Exhibit A155

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/flandin-winning-support-in-france-challenge-to-chamber-gets-results.html | FLANDIN WINNING SUPPORT IN FRANCE; Challenge to Chamber Gets Results and Opens Way to Cheaper Living Costs. BUSINESS IS PICKING UP Paris Shop Displays Attract Dilatory Buyers -- Restaurant Trade Is Recovering. | True | By P.j. Philip.wireless To the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/vanderbilt-cup-now-in-museum.html | VANDERBILT CUP NOW IN MUSEUM | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sales-up-in-southeast-atlanta-reports-store-business-highest-in.html | SALES UP IN SOUTHEAST.; Atlanta Reports Store Business Highest in Four Years. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/8-new-rochelle-stores-burn.html | 8 New Rochelle Stores Burn. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/to-confer-on-aid-to-jews.html | To Confer on Aid to Jews. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/office-earnings-rose-19-per-cent-in-a-year-average-weekly-clerical.html | OFFICE EARNINGS ROSE 1.9 PER CENT IN A YEAR; Average Weekly Clerical Salary in State Was $32.45 in October, 60 Cents Above 1933 Mark. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/wb-reisingers-honored-mrs-busch-greenough-is-hostess-at-reception.html | W.B. REISINGERS HONORED; Mrs. Busch Greenough Is Hostess at Reception at St. Regis. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/carstairs-retires-as-chief-engineer-united-states-line-veteran.html | CARSTAIRS RETIRES AS CHIEF ENGINEER; United States Line Veteran Quits Sea and Sails Home to England on Last Ship. HEALTH FINE AT AGE OF 64 Forty-one Years Spent Under American Flag -- Served Through Two Wars. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/honor-society-inducts-17-torch-and-scroll-of-city-college-also.html | HONOR SOCIETY INDUCTS 17; Torch and Scroll of City College Also Installs New Officers. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/two-guest-troupes-end-season-here-doyly-carte-company-and-abbey.html | TWO GUEST TROUPES END SEASON HERE; D'Oyly Carte Company and Abbey Theatre Players Close With Capacity Audiences. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/retriever-trials-dec-2829-will-occupy-widespread-attention-of.html | Retriever Trials Dec. 28-29 Will Occupy Widespread Attention of Fanciers; BIG GAIN SHOWN BY SPORTING DOGS Increase of 30 Per Cent Over 1933 Attests Popularity of the Hunting Breed. RETRIEVER TRIALS LISTED Many Types Will Compete at East Setauket This Month -- Other News of Dogs. | True | By Walter Fleisher. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/moore-takes-final-in-squash-tourney-conquers-mclaughlin-to-annex.html | MOORE TAKES FINAL IN SQUASH TOURNEY; Conquers McLaughlin to Annex First Honors in Princeton Club Invitation Play. TRIUMPHS IN FOUR GAMES Loser Forges Ahead to Capture Third Set-to After Spirited Rallies by 18-17. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mystery-deepens-in-590000-loss-20000-worth-of-notes-that-vanished.html | MYSTERY DEEPENS IN $590,000 LOSS; $20,000 Worth of Notes That Vanished in Wall St. Bank Reported Found. POLICE REMAIN IN DARK Broadcast Alarm for Arrest of Holders of the Securities -- Messengers Unable to Aid. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/jeb-stuart-takes-horse-show-blue-capt-daviss-mount-scores-in.html | JEB STUART TAKES HORSE SHOW BLUE; Capt. Davis's Mount Scores in Jumping Championship at Newark Armory. | True | By Emanuel Strauss. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/merger-of-cassatt-co-and-pierce-co-on-way.html | Merger of Cassatt & Co. And Pierce & Co. on Way | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/recovery-costs.html | RECOVERY COSTS. | True | By Senator la Follette. In His Opinion More Billions Should Be Spent If the Undertaking Is To Be A Success. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/acceptable-bathing-suit-is-a-problem-in-sydney.html | Acceptable Bathing Suit Is a Problem in Sydney | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/universities-in-germany-will-be-reorganized.html | Universities in Germany Will Be 'Reorganized' | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/pawtucket-in-soccer-tie-33.html | Pawtucket in Soccer Tie, 3-3. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/son-to-mrs-hg-macdonald.html | Son to Mrs. H.G. MacDonald. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/statement-of-policy-urged.html | STATEMENT OF POLICY URGED | True | LESLIE A. PRICE | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/soviet-buys-dutch-ships.html | Soviet Buys Dutch Ships. | True | Special Correspondence, THE NEW YORK. TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/war-profits-ban-drafted-by-clark-munitions-investigators-plan-would.html | WAR PROFITS BAN DRAFTED BY CLARK; Munitions Investigator's Plan Would Put All Industry Under Wartime Control. LEGION FOR SUCH AN IDEA Committee Moves to Reveal the Secret Mobilization Program of the War Department. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-french-vogue-for-long-novels.html | The French Vogue for Long Novels | True | ANDRE MAUROIS. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/corpse-postpones-funeral.html | Corpse' Postpones Funeral. | True | Special Correspondence, THE NEW YORK TIMES | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/nyac-bouts-tomorrow.html | N.Y.A.C. Bouts Tomorrow. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/zionists-sign-accord-on-funds.html | Zionists Sign Accord on Funds. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mystery-of-a-cascade-solved-in-iceland.html | MYSTERY OF A CASCADE SOLVED IN ICELAND. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/elizabeth-jones-to-wed-engagement-to-ts-lord-jr-is-announced-at-a.html | ELIZABETH JONES TO WED.; Engagement to T.S. Lord Jr. is Announced at a Dance. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/5000-germans-to-make-olympic-pledge-today.html | 5,000 Germans to Make Olympic Pledge Today | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/debits-decrease-at-member-banks-federal-board-reports-drop-of-4-per.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Reports Drop of 4 Per Cent in Week Ended Dec. 12. TOTAL IS $6,571,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-civilized-indians-of-our-south-grant-foremans-extensive.html | The Civilized Indians Of Our South; Grant Foreman's Extensive Chronicle Is Touched With Sympathy and Indignation THE FIVE CIVILIZED TRIBES. By Grant Foreman. Introductory not by John R. Swanton. Illustrated. 455 pp. Norman: University of Oklahoma Press. $4. Indians of the South | True | By R.l. Duffus | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/agnes-rafferty-engaged-philadelphia-girl-to-be-wed-to-richard-j.html | AGNES RAFFERTY ENGAGED.; Philadelphia Girl to Be Wed to Richard J. Gallagher. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/reads-a-blizzard-in-rainbow.html | Reads a Blizzard in Rainbow. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/county-reforms-shaped-in-monroe-commission-submits-charter-for.html | COUNTY REFORMS SHAPED IN MONROE; Commission Submits Charter for Government Reorganization to Supervisors. | True | Special to THE NEW YORK TIMES | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/harvard-prepares-for-tercentenary-session-of-world-scholars-and.html | HARVARD PREPARES FOR TERCENTENARY; Session of World Scholars and Exhibition Will Start Three-Month Observance in 1936. BOX OF 1836 TO BE OPENED College Alumni Will Uncover Contents Sealed at an 'Adjournment for 100 Years.' | True | Special to THE NEW YORK TIMES | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/chats-on-celebrities-little-known-facts-about-wellknown-people-by.html | Chats on Celebrities; LITTLE KNOWN FACTS ABOUT WELL-KNOWN PEOPLE. By Dale Carnegie. Illustrated. 346. pp. New York: Greenberg Publisher. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/ount-ver.html | OUNT VER | True | NON | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/pay-denied-to-patrolman-supreme-court-upsets-ruling-on-policeman.html | PAY DENIED TO PATROLMAN; Supreme Court Upsets Ruling on Policeman Who Was Suspended. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/jobless-croupiers-get-dole-from-monte-carlo.html | Jobless Croupiers Get Dole From Monte Carlo | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/lavals-rome-trip-regarded-as-vital-peace-of-europe-held-to-hinge.html | LAVAL'S ROME TRIP REGARDED AS VITAL; Peace of Europe Held to Hinge Largely Upon Outcome of Franco-Italian Meeting. | True | By Arnaldo Cortesi. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/japans-policy.html | JAPAN'S POLICY. | True | By Ambassador Saito. He Explains An Interview That Went Too Far In Charging His Country With Warlike Designs. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/marian-r-merrill-plans-her-nuptials-she-will-be-married-at-grace.html | MARIAN R. MERRILL PLANS HER NUPTIALS; She Will Be Married at Grace Church Here on Dec. 28 to Samuel Ferguson Jr. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/refuse-to-hold-machado-germans-rejecting-cuban-request-say-he-is-in.html | REFUSE TO HOLD MACHADO; Germans, Rejecting Cuban Request, Say He Is in Switzerland. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/goelet-library-offered-rare-volumes-and-illustrations-to-be-sold.html | GOELET LIBRARY OFFERED.; Rare Volumes and Illustrations to Be Sold Jan. 3 and 4. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/five-undefeated-teams-triumph-in-psal-swimming-tourney-clinton-and.html | Five Undefeated Teams Triumph In P.S.A.L. Swimming Tourney; Clinton and Washington Continue at Top in Manhattan-Bronx-Richmond Group -- Erasmus Hall, Lincoln, Richmond Hill Score -- Junior Interborough Title to O'Neil School. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/andrews-thorne.html | Andrews -- Thorne. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/boy-wizard-is-in-the-tombs.html | Boy Wizard' Is in the Tombs. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/indiana-bandits-get-3500.html | Indiana Bandits Get $3,500. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/chicago-business-grows-holiday-trade-runs-15-per-cent-ahead-of-last.html | CHICAGO BUSINESS GROWS.; Holiday Trade Runs 15 Per Cent Ahead of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/detective-group-takes-a-number-of-odd-cases-operatives-of.html | DETECTIVE GROUP TAKES A NUMBER OF ODD CASES; Operatives of Cooperative Association, Drawn From Many Walks of Life, Have Served in Emergencies | True | By Meyer Berger. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/inquiry-moves-to-capital-hearings-on-unamerican-activities-will.html | INQUIRY MOVES TO CAPITAL; Hearings on Unamerican Activities Will Begin Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/japan-asks-trade-exhibits.html | Japan Asks Trade Exhibits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/federal-review-of-trade-upward-trend-continued-by-fair-gains-in.html | FEDERAL REVIEW OF TRADE.; Upward Trend Continued by Fair Gains in Week to Dec. 8. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/wisconsin-piles-up-fund-insuring-jobs-5000000-is-expected-to-be.html | WISCONSIN PILES UP FUND INSURING JOBS; $5,000,000 Is Expected to Be Available July 1, When the Plan Goes Into Effect. ALL PUT IN BY EMPLOYER Reserves Are Not Pooled and Each Owner Is Responsible for His Workers Alone. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/chilean-throngs-see-slain-poet-buried-envoys-of-all-latinamerican.html | CHILEAN THRONGS SEE SLAIN POET BURIED; Envoys of All Latin-American Lands Attend the Funeral of Jose Santos Chocano. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/wesleyan-is-beaten-loses-to-coast-guard-academy-by-score-of-34-to.html | WESLEYAN IS BEATEN.; Loses to Coast Guard Academy by Score of 34 to 19. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/penn-turns-back-harvard-by-2616-begins-defense-of-eastern.html | PENN TURNS BACK HARVARD BY 26-16; Begins Defense of Eastern Basketball League Title With Victory at Home. O'DONNELL LEADS THE WAY Cages Four Field Goals for Red and Blue, Which Holds 16-8 Margin at Half. PENN TURNS BACK HARVARD BY 26-16 | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cleveland-trade-rises-increase-of-15-per-cent-over-last-year-shown.html | CLEVELAND TRADE RISES.; Increase of 15 Per Cent Over Last Year Shown in Stores. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/an-indictment-of-the-english-attitude-reproducing-illuminated.html | An Indictment of the English Attitude -- Reproducing Illuminated Manuscripts | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/miss-lillian-cook-is-bride.html | Miss Lillian Cook Is Bride. | True | Special to T:t=i N' YOR TIES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fahey-denounces-chiseling-of-holc-it-never-was-intended-to-provide.html | FAHEY DENOUNCES CHISELING OF HOLC; It Never Was Intended to Provide Homes for Those Who Cannot Pay, He Says. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/reception-at-club-held-for-twins-80-mrs-arthur-murray-sherwood-and.html | RECEPTION AT CLUB HELD FOR TWINS, 80; Mrs. Arthur Murray Sherwood and Col. Robert T. Emmet Are Guests of Honor. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/law-report-ready-jan-15-judicial-council-will-suggest-changes-to.html | LAW REPORT READY JAN. 15; Judicial Council Will Suggest Changes to Legislature. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/style-show-to-aid-welfare-project-debutantes-and-young-matrons-to.html | STYLE SHOW TO AID WELFARE PROJECT; Debutantes and Young Matrons to Serve at Fete in Aid of Charity. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/twoday-program-for-charity-cause-entertainment-dec-21-and-22-for.html | TWO-DAY PROGRAM FOR CHARITY CAUSE; Entertainment Dec. 21 and 22 for Prosperity Shop Will Invoke Yule Spirit. HOSPITAL A BENEFICIARY Children's Aid School and the Bethany Day Nursery Also to Profit by Event. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-thousand-years-of-hungarys-history-hungary-after-a-thousand-years.html | A Thousand Years of Hungary's History; HUNGARY AFTER A THOUSAND YEARS. By Imre de Josika-Herczeg, with a Preface by Count Albert Apponyi. 315 pp. New York: American Hungarian Daily, Inc. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-york-girls-win-at-highland-manor-thirteen-chosen-for-honors-in.html | NEW YORK GIRLS WIN AT HIGHLAND MANOR; Thirteen Chosen for Honors in Fall Elections Held by Tarrytown School. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-jersey-scans-new-tax-program-governorelect-hoffman-says.html | NEW JERSEY SCANS NEW TAX PROGRAM; Governor-Elect Hoffman Says Additional Levies Will Have to Be Made. | True | By Richard D. Burritt. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rangers-play-tonight-will-oppose-boston-bruins-in-game-at-the.html | RANGERS PLAY TONIGHT.; Will Oppose Boston Bruins In Game at the Garden. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/seasonal-declines-here-fewer-companies-report-gains-credit-mens.html | SEASONAL DECLINES HERE.; Fewer Companies Report Gains, Credit Men's Survey Shows. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/american-nations-seek-chaco-peace-us-argentina-brazil-and-chile.html | AMERICAN NATIONS SEEK CHACO PEACE; U.S., Argentina, Brazil and Chile Reopen Talks as to Plan if League Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/soft-lights-and-some-sweet-music-a-stray-visitor-encounters-the.html | SOFT LIGHTS AND SOME SWEET MUSIC; A Stray Visitor Encounters the Rumba and the Waltz During a Tour of the Studio-Made Night Clubs | True | By Idwal Jones. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/ask-upholstery-rule-change.html | Ask Upholstery Rule Change. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/oil-workers-dividend-standard-of-new-jersey-issues-checks-in.html | OIL WORKERS' DIVIDEND.; Standard of New Jersey Issues Checks in Stock-Acquiring Plan. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bank-in-chilean-capital-burned.html | Bank in Chilean Capital Burned. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cooperation-for-peace.html | COOPERATION FOR PEACE. | True | By Admiral Sir Lewis Bayly. He Describes the United States and British Navies As Not Competitive But Complementary. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/piatt-henderson.html | Piatt -- Henderson. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/armament-debate-turned-on-politics-great-britains-overture-to.html | ARMAMENT DEBATE TURNED ON POLITICS; Great Britain's Overture to Germany Attributed to Internal Influences. GAVE HITLER OPPORTUNITY Invitation Opened Way for Him to Attack Anglo-French Amity. | True | By Augur.special Correspondence, the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/midway-cup-soccer-victor.html | Midway Cup Soccer Victor. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cotton-garments-hit-buying-activity-slumps-sharply-as-uncertainty.html | COTTON GARMENTS HIT.; Buying Activity Slumps Sharply as Uncertainty Continues. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sabelre-bogart-engaged.html | !sabelre Bogart Engaged.' | True | Special to w YORE TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/henry-c-dickinson.html | HENRY C. DICKINSON. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/reeves-renaming-likely-roosevelt-wish-indicated-would-be-naval.html | REEVES RENAMING LIKELY.; Roosevelt Wish Indicated -- Would Be Naval Departure. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/income-tax-rush-swamps-bureaus-here.html | Income Tax Rush Swamps Bureaus Here; | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/woman-clerk-indicted-illinois-official-and-her-daughter-are-accused.html | WOMAN CLERK INDICTED.; Illinois Official and Her Daughter Are Accused of Fake Hold-Up. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-preface-to-restating-modern-faith-the-christian-fact-and-modern.html | A Preface to Restating Modern Faith; THE CHRISTIAN FACT AND MODERN DOUBT. A preface to a restatement of Christian faith. By George Arthur Buttrick. 311 pp. New York: Charles Scribner's Sons. $2.50. | True | CHARLES F. RONAYNE. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/london-has-mild-december.html | London Has Mild December. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/trade-in-corn-belt-surprises-dealers-christmas-buying-is-far-ahead.html | TRADE IN CORN BELT SURPRISES DEALERS; Christmas Buying Is Far Ahead of Last Year as Spending Power Develops. MORE FARM LAND SELLING Foreclosures Being Redeemed, Investors and Former Tenants Taking Up Tracts. TRADE IN CORN BELT SURPRISES DEALERS | True | By Roland M. Jones.special Correspondence, the New York Times.by Roland M. Jones. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/yale-vanquishes-fordham-23-to-22-ram-quintets-stirring-lastminute.html | YALE VANQUISHES FORDHAM, 23 TO 22; Ram Quintet's Stirring Last-Minute Rally Falls Short -- 3,500 See Contest. COUNT IS TIED AT HALF Elis Go to Front in Second Period, Gaining Five-Point Lead With Two to Play. CAPTAIN MILES IS STAR Kelley, Football Hero, Also Is Outstanding foe Blue -- Drury High Scorer. YALE VANQUISHES FORDHAM, 23 TO 22 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/st-louis-is-encouraged-sound-gains-are-expected-as-farm-prices-rise.html | ST. LOUIS IS ENCOURAGED.; Sound Gains Are Expected as Farm Prices Rise. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/12-us-officers-lose-status-of-diplomats-five-britons-also-affected.html | 12 U.S. OFFICERS LOSE STATUS OF DIPLOMATS; Five Britons Also Affected by Action in Tokyo in Regard to Language Students. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/toward-recovery.html | TOWARD RECOVERY. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/local-film-list-urged-movie-theatres-say-it-would-find-wider-favor.html | LOCAL FILM LIST URGED.; Movie Theatres Say It Would Find Wider Favor Than Chicago's. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/life-in-it-yet.html | LIFE IN IT YET. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sunderland-team-keeps-league-lead-conquers-portsmouth-by-42-in.html | SUNDERLAND TEAM KEEPS LEAGUE LEAD; Conquers Portsmouth by 4-2 in First Division of the English Soccer Tourney. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/jeanne-darc-mission-unit-dance.html | Jeanne d'Arc Mission Unit Dance | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/seven-points-of-attack-in-a-program-for-recovery.html | SEVEN POINTS OF ATTACK IN A PROGRAM FOR RECOVERY | True | By Henry I. Harriman President, Chamber of Commerce of the United States., | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-york-ac-and-squadron-a-score-as-metropolitan-league-polo-starts.html | New York A.C. and Squadron A Score as Metropolitan League Polo Starts; SQUADRON A RIDERS TOP BOULDER BROOK Triumph by 10 to 3 1/2 as Race Gets Under Way in Metropolitan Indoor League. N.Y.A.C. POLOISTS SCORE Concede Saxon Woods 4 Goals on Handicap and Prevail by 14 to 8 1/2 in Opener. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/roosevelt-makes-navy-promotions-line-boards-choices-for-eight-rear.html | ROOSEVELT MAKES NAVY PROMOTIONS; Line Board's Choices for Eight Rear Admirals and 28 Commanders Are Approved. WILL AWAIT VACANCIES Aide to President and Others Decorated for War Service Among the Selections. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/st-louis-six-in-tie-11-voss-and-jollat-score-goals-in-contest-with.html | ST. LOUIS SIX IN TIE, 1-1.; Voss and Jollat Score Goals in Contest With the Canadiens. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/liquor-demand-heavy-bonded-warehouses-rush-work-to-release-stored.html | LIQUOR DEMAND HEAVY.; Bonded Warehouses Rush Work to Release Stored Supplies. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/move-at-rutgers-to-delay-rushing-joint-committee-is-appointed-to.html | MOVE AT RUTGERS TO DELAY RUSHING; Joint Committee Is Appointed to Study Plans for Later Bids by Fraternities. PRESENT SYSTEM OPPOSED Sixteen States, One Territory and a Foreign Country Are Represented by Students. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/druggists-to-curb-unfair-practices-rules-in-wholesale-industry-get.html | DRUGGISTS TO CURB UNFAIR PRACTICES; Rules in Wholesale Industry Get Approval of Federal Trade Commission. GROUP WITHOUT NRA CODE Sales of Merchandise Under Cost and Misleading Advertising Among Practices Hit. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/first-lady-inspects-homestead-project-mrs-roosevelt-hails-red-house.html | FIRST LADY INSPECTS HOMESTEAD PROJECT; Mrs. Roosevelt Hails Red House, W. Va., Housing Plan as 'Promising.' | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-biblical-novel-joseph-the-husband-of-mary-by-hiram-graham-482-pp.html | A Biblical Novel; JOSEPH: THE HUSBAND OF MARY. By Hiram Graham. 482 pp. New York: The Yorktown Press. $2.50. Latest Works of Fiction | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/named-for-rose-bowl-officials-at-new-years-classic-are-announced-by.html | NAMED FOR ROSE BOWL.; Officials at New Year's Classic Are Announced by Dana. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-neutral-plan-is-drawn-to-keep-nation-out-of-war-wide-powers-for.html | NEW NEUTRAL PLAN IS DRAWN TO KEEP NATION OUT OF WAR; Wide Powers for President in Time of Conflict to Be Asked of Congress. SEA FREEDOM INVOLVED State Department Studies Proposal to End Protection of Our Ships in War Zone. NEW NEUTRAL PLAN DRAWN FOR NATION | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/frisco-deal-assailed-kurn-held-purchase-of-rock-island-a-mistake.html | FRISCO DEAL ASSAILED.; Kurn Held Purchase of Rock Island a Mistake, Hearing Is Told. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/dutch-line-official-arriving.html | Dutch Line Official Arriving | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/miss-cynthia-wrightson-receiving-prize-from-eg-babcock-secretary-of.html | Miss Cynthia Wrightson receiving prize from E.G. Babcock, secretary of the show.; MISS WRIGHTSON GAINS 2.TROPHIES Excels With Miss Rosamond Murray in Features at the Brooklyn Horse Show. ACCIDENT MARS JUMPING Von Lambeck's King of Sports Leaps at Mirror on Second Jump-Off and Is Retired. MISS WRIGHTSON GAINS 2 TROPHIES | True | By Walter Fleisher.by Walter Fleisher. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/salonica-separates-shops.html | Salonica Separates Shops. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/music-and-musicians.html | MUSIC AND MUSICIANS | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rutgers-prep-triumphs-downs-st-bernards-five-5413-with-van-doren.html | RUTGERS PREP TRIUMPHS; Downs St. Bernard's Five, 54-13, With Van Doren Excelling. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/ad-post-auction-tomorrow.html | Ad Post Auction Tomorrow. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/twilight-games-urged-to-spur-interest-in-middle-atlantic-college.html | Twilight Games Urged to Spur Interest In Middle Atlantic College Baseball; TWILIGHT GAMES URGED IN BASEBALL | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hardy-gains-title-final-kemble-also-reaches-last-round-in-squash.html | HARDY GAINS TITLE FINAL; Kemble Also Reaches Last Round in Squash Racquets Play. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/gay-decorations-for-peacock-ball-each-room-of-suite-engaged-for.html | GAY DECORATIONS FOR PEACOCK BALL; Each Room of Suite Engaged for Event of Jan. 4 to Have Distinctive Theme. WALDORF TO BE SCENE Mrs. Cornelius N. Bliss Jr. in Charge of Benefit for the A.I.C.P. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/inaccurate-picture-of-kansas-deplored-presenting-solely-the.html | INACCURATE PICTURE OF KANSAS DEPLORED; Presenting Solely the Undesirable Features Is Considered Unfair And Misleading | True | R.C. ROPER | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-auto-plates-ready-sale-at-motor-bureau-offices-will-start.html | NEW AUTO PLATES READY.; Sale at Motor Bureau Offices Will Start Tomorrow. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/killed-in-school-fire-fireman-crushed-by-beam-at-fitchburg-mass-2.html | KILLED IN SCHOOL FIRE.; Fireman Crushed by Beam at Fitchburg, Mass. -- 2 Others Injured | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/store-linage-increases-gains-shown-by-28-departments-in-this.html | STORE LINAGE INCREASES.; Gains Shown by 28 Departments in This Territory in November. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/an-orchestras-horizon-stokowski-makes-public-letter-outlining.html | AN ORCHESTRA'S HORIZON; Stokowski Makes Public Letter Outlining Perspective for the Philadelphia | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/other-nebraska-firsts-cited.html | OTHER NEBRASKA 'FIRSTS' CITED | True | CHARLES S. LOBINGIER. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/list-british-millionaires-experts-figure-out-how-long-they-will-pay.html | LIST BRITISH MILLIONAIRES; Experts Figure Out How Long They Will Pay Income Taxes. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/35000000-value-put-on-insull-unit-new-attorney-for-note-holders-of.html | $35,000,000 VALUE PUT ON INSULL UNIT; New Attorney for Note Holders of Middle West Utilities Hits $18,000,000 Estimate. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/three-were-crossing-border.html | Three Were Crossing Border. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/britains-envoys-to-washington-in-friendly-relations-mr-willson.html | Britain's Envoys to Washington; In "Friendly Relations" Mr. Willson Calls the Roll of England's Ambassadors to the United States FRIENDLY RELATIONS. By Beckles Willson. With a preface by Sir Ronald Lindsay, the British Ambassador to the United States. Illustrated. 347 pp. Boston: Little, Brown & Co. $4. | True | By P.w. Wilson | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/concert-at-juilliard-school.html | Concert at Juilliard School. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/flandin-is-victor-on-wine-measure-chamber-approves-bill-with.html | FLANDIN IS VICTOR ON WINE MEASURE; Chamber Approves Bill With Modification After a Hard Fight, 398 to 162. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/exeter-six-beaten-31-loses-to-alumni-as-john-chase-stars-for-the.html | EXETER SIX BEATEN, 3-1.; Loses to Alumni as John Chase Stars for the Victors. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/baron-ireland-to-his-cat-our-cat-by-baron-ireland-illustrated-by.html | Baron Ireland to His Cat; OUR CAT. By Baron Ireland. Illustrated by Harry Hanson Lees. 98 pp. New York: Doubleday, Doran & Co. $1.75. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/may-or-june-poll-seen-for-canada-parliament-session-set-for-jan-17.html | MAY OR JUNE POLL SEEN FOR CANADA; Parliament Session Set for Jan. 17 Is Expected to Be Brief Preceding Election. TARIFF ISSUE GAINS FORCE King Denies He Would Scrap the Ottawa Pacts but Pledges a Lower General Schedule. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-usworth-a-derelict-ascania-advises-all-ships-of-vessel-drifting.html | THE USWORTH A DERELICT.; Ascania Advises All Ships of Vessel Drifting in Mid-Ocean. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hungary-repeats-revisionist-aims-foreign-minister-says-league-does.html | HUNGARY REPEATS REVISIONIST AIMS; Foreign Minister Says League Does Not Bar Peaceful Action on Program. MEANS WAR, BENES THINKS Hapsburg Supporters Seek to Include Treaty States in Monarchy, He Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/imports-favored-to-aid-trade-here-more-liberal-attitude-toward.html | IMPORTS FAVORED TO AID TRADE HERE; More Liberal Attitude Toward Foreign Products Urged by James D. Mooney. WOULD CREATE JOBS HERE Association Head Says Increase in Imports Would Result in More Sales Abroad. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/100-artists-march-to-ask-more-relief-crowd-with-banners-flying.html | 100 ARTISTS MARCH TO ASK MORE RELIEF; Crowd With Banners Flying Descends on College Art Association in 57th Street. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/christmas-ball-held-young-republican-club-has-second-annual-event.html | CHRISTMAS BALL HELD.; Young Republican Club Has Second Annual Event in Yule Setting. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/lead-in-recovery-seen-set-by-farms-industrialist-cites-rise-of-22.html | LEAD IN RECOVERY SEEN SET BY FARMS; Industrialist Cites Rise of 22% in Agricultural Income in a Year. UPTREND WELL SUSTAINED Further Gains Said to Depend on Come-Back in Industry, Enlarging Purchasing. LEAD IN RECOVERY SEEN SET BY FARMS | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/harry-l-kreeger.html | HARRY L. KREEGER. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/westchester-sees-benefits-in-parks-104000000-county-system-has.html | WESTCHESTER SEES BENEFITS IN PARKS; $104,000,000 County System Has Brought Great Increase in Property Values. | True | By John H. Crider. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/old-guard-rises-in-new-mexico.html | Old Guard Rises in New Mexico. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bank-stocks-decline-in-week.html | Bank Stocks Decline in Week. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/wesleyan-service-today-chapel-choir-will-sing-at-annual-candlelight.html | WESLEYAN SERVICE TODAY.; Chapel Choir Will Sing at Annual Candlelight Event. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/present-policies.html | Present Policies. | True | A. ALEXANDER | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/behind-the-scenes-leslie-howard-sees-radio-as-laboratory-for-the.html | BEHIND THE SCENES; Leslie Howard Sees Radio as Laboratory For the Voice -- Plans of Artists | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tales-of-revolution-the-red-flag-by-f-britten-austin-400-pp.html | Tales of Revolution; THE RED FLAG. By F. Britten Austin. 400 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/greenwich-plans-holiday-gayeties-many-dinners-will-precede.html | GREENWICH PLANS HOLIDAY GAYETIES; Many Dinners Will Precede Christmas Night Supper Dance at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/jobless-aliens.html | Jobless Aliens. | True | C.M. GOETHE | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/japan-to-reorganize-line-south-manchuria-will-be-shared-with.html | JAPAN TO REORGANIZE LINE; South Manchuria Will Be Shared With Manchukuo Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/purchasing-agents-find-business-gains-condition-is-somewhat-spotty.html | PURCHASING AGENTS FIND BUSINESS GAINS; Condition Is Somewhat Spotty, Committee Says -- Selective Buying Policy Urged. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/trinity-on-top-3427-turns-back-storm-king-quintet-barnet-scoring-13.html | TRINITY ON TOP, 34-27.; Turns Back Storm King Quintet, Barnet Scoring 13 Points. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/junior-title-won-by-john-marshall-brooklyn-fives-rally-halts.html | JUNIOR TITLE WON BY JOHN MARSHALL; Brooklyn Five's Rally Halts Douglass High, 30-24, in P.S.A.L. Final. THREE SCORE ALL POINTS Ben Cohen, Mordetsky and Marino Get 10 Tallies Each -- Losers Lead at Half. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/senator-hoar-george-frisbie-hoar-by-frederick-h-gillett-illustrated.html | Senator Hoar; GEORGE FRISBIE HOAR. By Frederick H. Gillett. Illustrated. 311 pp. New York: Houghton Mifflin Company. $3.50. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/goemboes-to-see-mussolini.html | Goemboes to See Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fivedayweek-pact-signed-for-6-states-new-york-and-new-jersey-join.html | FIVE-DAY-WEEK PACT SIGNED FOR 6 STATES; New York and New Jersey Join Four New England States in Agreement. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/shot-by-thug-in-chase-intended-holdup-victim-wounded-after.html | SHOT BY THUG IN CHASE.; Intended Hold-Up Victim Wounded After Repulsing Gunman. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/smith-alumnae-take-over-play-club-here-underwrites-romeo-and-juliet.html | SMITH ALUMNAE TAKE OVER PLAY; Club Here Underwrites 'Romeo and Juliet' for Saturday to Assist Scholarship Fund. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/use-of-sales-tax-spreading-rapidly-new-york-city-has-many.html | USE OF SALES TAX SPREADING RAPIDLY; New York City Has Many Precedents, Here And Abroad, for Levy Paid by Consumers | True | By George H. Copeland. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/more-on-audience-reaction.html | More on Audience Reaction. | True | BETTY CHILDS. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-roman-theatre-dug-up.html | A ROMAN THEATRE DUG UP. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/malaria-in-ceylon-gains-500000-stricken-in-epidemic-relief-measures.html | MALARIA IN CEYLON GAINS.; 500,000 Stricken in Epidemic -- Relief Measures Undertaken. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/by-wireless-from-paris-new-influences.html | BY WIRELESS FROM PARIS: NEW INFLUENCES | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-screen-comes-to-grips-with-life-in-the-president-vanishes-mr.html | THE SCREEN COMES TO GRIPS WITH LIFE; In 'The President Vanishes,' Mr. Wanger Assaults the War-Makers -- The Legion of Decency and Its Cinema Black List | True | By Andre Sennwald. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/forecast-for-industry-is-optimistic-for-1935-excellent-gains-in.html | Forecast for Industry Is Optimistic for 1935; Excellent Gains in Many Fields Made in 1934 | True | Copyright, 1934, by the New York Times Company and Nasa. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/heyer-baer.html | Heyer -- Baer. | True | Special to Ts Yo s. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/college-dog-dies-had-charge-account-sewanee-mourns-for-collie-a.html | COLLEGE DOG DIES; HAD CHARGE ACCOUNT; Sewanee Mourns for Collie, a 'Student' 17 Years, Who Ran Up Bills for Ice Cream. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/princeton-downs-boston-u-six-32-tallies-twice-in-last-period-to.html | PRINCETON DOWNS BOSTON U. SIX, 3-2; Tallies Twice in Last Period to Gain Victory in Game at the Baker Rink. WILLIS, SAVAGE SET PACE Lead Drive as Tigers Display Improved Passing Attack -- Lauritzen Registers. PRINCETON DOWNS BOSTON U. SIX, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/dato-mrs-mccormick-aide-fails.html | Dato, Mrs. McCormick Aide, Fails. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/to-seek-german-trade-australia-heeds-advice-to-shift-purchases-from.html | TO SEEK GERMAN TRADE.; Australia Heeds Advice to Shift Purchases From United States. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/drive-pressed-to-ban-child-play-with-guns-take-murder-out-of.html | DRIVE PRESSED TO BAN CHILD PLAY WITH GUNS; ' Take Murder Out of Nursery' Slogan of Chicago Parent-Teacher Group. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/russian-arrests-spreading-terror-many-in-moscow-destroy-their.html | RUSSIAN ARRESTS SPREADING TERROR; Many in Moscow Destroy Their Address Books to Prevent Links if Seized. | True | By Harold Denny. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/traffic-in-munitions.html | TRAFFIC IN MUNITIONS. | True | From The St. Louis Post-Dispatch. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/scientist-doubts-atlantis-existed-botanist-arouses-storm-of-protest.html | SCIENTIST DOUBTS ATLANTIS EXISTED; Botanist Arouses Storm of Protest by His Effort to Disprove Legend. STUDIED ISLAND GROUP Chevalier Found Traces of Normans Having Once Visited San Antao. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/dograting-measure-to-be-reintroduced-senator-berg-calls-it-poor.html | DOG-RACING MEASURE TO BE REINTRODUCED; Senator Berg Calls It 'Poor Man's Sport' -- Horse-Racing Officials Dispute View. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/extra-dividends-arrears-voted-balaban-katz-announces-525-on.html | EXTRA DIVIDENDS, ARREARS VOTED; Balaban & Katz Announces $5.25 on Preferred, Settling Amounts Due in 1933. ALUMINUM DECLARATIONS Cincinnati Advertising, Brach, and Wilmington Savings Add to Regular Rates. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/war-debts-to-continue-as-international-poison-on-december-15-pay.html | WAR DEBTS TO CONTINUE AS INTERNATIONAL POISON; On December 15 Pay Day Washington Receives One-seventh of One Per Cent of $150,000,000 Due. FINLAND IS STILL ONLY PAYER London Finds No Use in New Conversations At This Time -- Future Moves Depend On the Attitude of Congress | True | By Edwin L. James. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/trade-in-december-sugar-futures-curbed-by-exchange-to-avoid-squeeze.html | Trade in December Sugar Futures Curbed By Exchange to Avoid 'Squeeze' in Market | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/jones-silent-on-rumors-has-nothing-to-say-on-reports-he-had.html | JONES SILENT ON RUMORS.; Has Nothing to Say on Reports He Had Resigned as Coach. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/white-robins-upstate.html | White Robins Up-State. | True | CLIVE E.D. HART | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/canadians-oppose-st-lawrence-plan-sentiment-crystallizing-under-the.html | CANADIANS OPPOSE ST. LAWRENCE PLAN; Sentiment Crystallizing Under the Leadership of Premiers Hepburn and Taschereau. SURPLUS OF POWER NOW Leaders of Ontario and Quebec Also Declare Development Would Hurt Railroads. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-world-well-lost-love-comes-to-susan-by-pamela-wynne-314-pp.html | The World Well Lost; LOVE COMES TO SUSAN. By Pamela Wynne. 314 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/recitals-on-morningside-barnard-glee-club-and-chapel-choir-of.html | RECITALS ON MORNINGSIDE; Barnard Glee Club and Chapel Choir of Columbia to Sing Carols. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/two-brothers-set-marriage-record-ralph-b-bardwell-has-marked-68th.html | TWO BROTHERS SET MARRIAGE RECORD; Ralph B. Bardwell Has Marked 68th Anniversary and William Will Have His 70th Friday. | True | Special to THE NIW YORE TIM!S | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/spanish-inquisition-died-out-just-a-hundred-years-ago-its-long-and.html | SPANISH INQUISITION DIED OUT JUST A HUNDRED YEARS AGO; Its Long and Cruel War on Those It Termed 'Heretics' Is Recalled by Relics and Ruins Still Standing in Parts of Spain | True | By Baruch Braunstein. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-western-thriller-red-devil-of-the-range-by-george-owen-baxter-320.html | A Western Thriller; RED DEVIL OF THE RANGE. By George Owen Baxter. 320 pp. New York: The Macaulay Company. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/atlanta-legion-at-war-on-peace-suggestion-of-new-chair-at-brenau.html | ATLANTA LEGION AT WAR ON PEACE; Suggestion of New Chair at Brenau College Stamped as 'Communistic.' | True | By Julian Harris. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/vernon-takes-squash-final.html | Vernon Takes Squash Final. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/resort-accessories-gay-colors-lead-in-southern-footwear-belt.html | RESORT ACCESSORIES; Gay Colors Lead in Southern Footwear -- Belt Buckles of Unusual Materials | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/4000000000-urged-for-aid-in-slums-national-housing-conference.html | $4,000,000,000 URGED FOR AID IN SLUMS; National Housing Conference Adopts Resolution Asking Federal Funds for 1935. DAY STRESSES CAUTION Insists That Planning Must Be Practical -- Post Cites Need for a Subsidy. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/gift-purchases-lead-in-wholesale-trade-readytowear-sections-active.html | GIFT PURCHASES LEAD IN WHOLESALE TRADE; Ready-to-Wear Sections Active, With Store Buyers' Attention Focused on Spring Lines. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/speaking-tour-set-by-lloyd-george-he-will-start-a-nationwide-drive.html | SPEAKING TOUR SET BY LLOYD GEORGE; He Will Start a Nation-Wide Drive Next Month to Swing Britain to a 'New Deal.' WILL PLAY A LONE HAND Economic Planning, Work for Jobless and State Control of Bank of England His Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/staggs-eleven-victor-216.html | Stagg's Eleven Victor, 21-6. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/divided-on-shoe-prices-some-producers-think-advances-possible-but.html | DIVIDED ON SHOE PRICES.; Some Producers Think Advances Possible, but Others Disagree. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/wettingfeld-eisemann.html | Wettingfeld -- Eisemann. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cornell-trio-prevails-rotc-poloists-beat-112th-fa-at-ithaca-13-12.html | CORNELL TRIO PREVAILS.; R.O.T.C. Poloists Beat 112th F.A. at Ithaca, 13 1/2 to 11. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/republican-reorganization.html | REPUBLICAN REORGANIZATION | True | By Senator Borax. Addressing the Liberals In New York, le Calim For Hecognition of Fundamental American Principles. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-feminist-looks-at-womans-status-conflicting-ideals-women-in-the.html | A FEMINIST LOOKS AT WOMAN'S STATUS; CONFLICTING IDEALS; WOMEN IN THE THIRD REICH AND THE SOVIET Ellen Wilkinson Views the Forces That Determine Her Place in the Nations | True | By Ellen Wilkinson. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/portraits-as-social-legacies-an-age-on-canvas.html | PORTRAITS AS SOCIAL LEGACIES: AN AGE ON CANVAS | True | By Elisabeth Luther Cary. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/steel-roof-is-adopted-some-manufacturers-to-build-allmetal-cars-in.html | STEEL ROOF IS ADOPTED; Some Manufacturers to Build All-Metal Cars in 1935 -- Oil Changes | True | By E.y. Watson.detroit | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/family-welfare-funds.html | FAMILY WELFARE FUNDS. | True | By Alfred E. Smith. the Ex-Governor Makes A Moving Appeal For Relief of A Need Aggravated By the Depression. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/boston-retail-trade-gains-christmas-sales-reported-ahead-of-1933.html | BOSTON RETAIL TRADE GAINS; Christmas Sales Reported Ahead of 1933 -- Textile Industry Quiet. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-league-achievement.html | A LEAGUE ACHIEVEMENT. | True | From The Washington Post. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-inner-life-living-triumphantly-by-kirby-page-308-pp-new-york.html | The Inner Life; LIVING TRIUMPHANTLY. By Kirby Page. 308 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/finds-book-sales-gain-price-maintenance-declared-an-aid-by-head-of.html | FINDS BOOK SALES GAIN.; Price Maintenance Declared an Aid by Head of Publishers' Group. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bishop-promoted-in-china.html | Bishop Promoted in China. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/settlement-house-to-benefit-jan-3-showing-of-ode-to-liberty-taken.html | SETTLEMENT HOUSE TO BENEFIT JAN. 3; Showing of 'Ode to Liberty' Taken Over to Aid Turtle Bay Music School. EVENT AT NEW LYCEUM Mrs. James J. Lee Heads Group in Charge of Performance -- Many Seats Are Taken. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tufts-quintet-prevails-surges-in-last-few-minutes-to-conquer-brown.html | TUFTS QUINTET PREVAILS.; Surges in Last Few Minutes to Conquer Brown, 43-37. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/westchester-life-told-in-booklets-series-of-publications-give-an-in.html | WESTCHESTER LIFE TOLD IN BOOKLETS; Series of Publications Give an Insight Into History and Local Affairs of County. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/childrens-encyclopaedias-britannica-junior-an-encyclopaedia-for.html | Children's Encyclopaedias; BRITANNICA JUNIOR. An Encyclopaedia for Boys and Girls. Prepared Under the Supervision of the Editors of the Encyclopaedia Britannica: Franklin H. Hooper and Walter Yust. 12 Vols. Boxed. Illustrated in Color and with Photographs and Drawings. New York: Encyclopaedia Britannica, Inc. $67.50. THE BOOK OF KNOWLEDGE. The Children's Encyclopaedia. Editors-in-Chief: Holland Thompson and Arthur Mee. With an Introduction by John H. Finley. Illustrated in Color and With Photographs and Drawings. 20 Vols. New York: The Grolier Society. $79.90. RICHARDS CYCLOPAEDIA. Edited by Ernest Hunter Wright and Mary Heritage Wright. 12 Vols. Illustrated in Color and With Photographs and Drawings. New York: J.A. Richards, Inc. $29.90. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/job-insurance-act-is-held-certainty-senator-black-says-the-only.html | JOB INSURANCE ACT IS HELD CERTAINTY; Senator Black Says the Only Question Now Is What Form It Will Take. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mlle-eva-khayatt-begoies-a-bride-marriage-to-albert-huntsman.html | MLLE. EVA KHAYATT BEGOIES A BRIDE; Marriage to Albert Huntsman Rosengarten Takes Place in Philadelphia. | True | Special to T I',TXW YORX Tz3xzS. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/congressmanelect-hamlin-wed.html | Congressman-Elect Hamlin Wed. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rohrberryman.html | RohrBerryman. | True | Bpecial to T Nmw YORX 'PS. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/los-angeles-cuts-home-work.html | Los Angeles Cuts Home Work. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/action-is-wanted-against-enemies-rebirth-of-patriotism-suggested-as.html | Action Is Wanted Against Enemies; Rebirth of Patriotism Suggested as Our Best Defense | True | ALEXANDER SIDNEY LANIER | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/nyu-glee-club-sings-annual-concert-at-the-town-hall-led-by-albert-m.html | N.Y.U. GLEE CLUB SINGS.; Annual Concert at the Town Hall Led by Albert M. Greenfield. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/has-no-set-depreciation-rates.html | Has No Set Depreciation Rates. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/midseason-offerings-couturiers-favor-chittons-for-evening-again.html | MIDSEASON OFFERINGS; Couturiers Favor Chittons for Evening -- Again Shoulders Slope Downward | True | K.C. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/boy-slayer-sentenced-youth-who-killed-father-goes-to-pennsylvania.html | BOY SLAYER SENTENCED.; Youth Who Killed Father Goes to Pennsylvania Industrial School. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-true-bostonian-at-fourscore-judge-robert-grant-as-scholar-judge-a.html | A True Bostonian at Fourscore; Judge Robert Grant, As Scholar, Judge and Man of Letters, Looks Back on a Life of Varied Interests FOURSCORE. By Robert Grant. Illustrated. 413 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Rose C. Feld | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/french-name-for-turk.html | FRENCH NAME FOR TURK. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/burner-probe-started-price-cutting-by-big-oil-company-being-checked.html | BURNER PROBE STARTED.; Price Cutting by Big Oil Company Being Checked for Violations. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/norman-armours-end-vacation.html | Norman Armours End Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-electric-eye-uses-suns-energy-photoelectric-cell-drives-a-tiny.html | NEW 'ELECTRIC EYE' USES SUN'S ENERGY; Photoelectric Cell Drives a Tiny Motor by Means of a Light Beam. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/theatre-party-held-for-agnes-frazier-philadelphia-debutante-honored.html | THEATRE PARTY HELD FOR AGNES FRAZIER; Philadelphia Debutante Honored -- Marie B. Washington Is Guest at a Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hallowell.html | HALLOWELL | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/school-art-grows-freer-new-emphasis-on-selfexpression-aims-at.html | SCHOOL ART GROWS FREER; New Emphasis on Self-Expression Aims at Preserving Young Artist's Enthusiasm | True | By Diana Rice. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/contests-hawaii-result-beaten-delegate-charges-rival-won-votes-with.html | CONTESTS HAWAII RESULT.; Beaten Delegate Charges Rival Won Votes With Hula Girls. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sale-boom-in-minneapolis-christmas-trade-is-reported-the-best-in.html | SALE BOOM IN MINNEAPOLIS.; Christmas Trade Is Reported the Best in Many Years. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/lyons-plans-meet-strong-opposition-australian-premiers-aims-to-aid.html | LYONS PLANS MEET STRONG OPPOSITION; Australian Premier's Aims to Aid Farmers, Jobless and Trade Progress Slowly. BUT HE AVERTS A CRISIS Puts Through Resolution to Make Sharp Tariff Reductions Applicable at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/norris-asks-cities-to-build-tva-links-own-power-plants-are-urged-if.html | NORRIS ASKS CITIES TO BUILD TVA LINKS; Own Power Plants Are Urged if Private Utilities Continue Fight on Their Sale. VEXATIOUS SUITS SCORED Investors Can Blame Selves if Holdings Are Ruined, Senator Says in Statement. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/freighters-back-from-long-trips-two-vessels-of-the-american-pioneer.html | FREIGHTERS BACK FROM LONG TRIPS; Two Vessels of the American Pioneer Line Bring In Assorted Cargoes. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/esthetic-mr-farley.html | Esthetic Mr. Farley. | True | SEAMAN B. JACOBS | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/protecting-tulips.html | PROTECTING TULIPS | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fuel-authority-was-not-removed.html | Fuel Authority Was Not Removed | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-hollywood-oracle-looks-ahead-the-troubled-career-of-the.html | THE HOLLYWOOD ORACLE LOOKS AHEAD; The Troubled Career of the Hilarious Mr. Fields, With a Side Glance at Mary Ellis and Robert Donat -- News and Gossip | True | By Douglas W. Churchill.hollywood. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/london-by-mail-and-by-wireless.html | LONDON BY MAIL AND BY WIRELESS | True | CHARLES MORGAN. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/liner-day-and-half-late-the-albert-ballin-held-back-by-storms-heard.html | LINER DAY AND HALF LATE.; The Albert Ballin, Held Back by Storms, Heard Two Ships' SOS. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/walker-boy-is-worse.html | Walker Boy Is Worse. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/la-argentina-back-in-spirited-dances-three-new-items-grace-her.html | LA ARGENTINA BACK IN SPIRITED DANCES; Three New Items Grace Her Program After an Absence of Nearly Three Years. | True | By John Martin. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bonus-granted-gold-miners.html | Bonus Granted Gold Miners. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/longer-army-term-demanded-in-france-generals-agitate-for-extension.html | LONGER ARMY TERM DEMANDED IN FRANCE; Generals Agitate for Extension on Ground German Forces Are Growing Fast. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/commodity-seat-at-2900.html | Commodity Seat at $2,900. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rubber-company-head-resigns.html | Rubber Company Head Resigns. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/marital-court-aim-of-alimony-league-divorce-law-reforms-urged-to.html | MARITAL COURT AIM OF ALIMONY LEAGUE; Divorce Law Reforms Urged to Relieve Husbands in Actions for Contempt. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/phone-book-reveals-an-alphabetic-war-new-winter-volume-shows-the.html | PHONE BOOK REVEALS AN ALPHABETIC WAR; New Winter Volume Shows the Quintuple A Is the Winner -- More Roosevelts Listed. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/yugoslavia-an-odd-composite-of-races-tongues-and-faiths.html | YUGOSLAVIA AN ODD COMPOSITE OF RACES, TONGUES AND FAITHS | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/plans-to-sing-carols-choir-of-jersey-college-for-women-gives.html | PLANS TO SING CAROLS.; Choir of Jersey College for Women Gives Program for Week. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/house-of-the-danmed-by-anthony-rud-256-pp-new-york-the-macaulay.html | HOUSE OF THE DANMED. By Anthony Rud. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/boo-boo-hoff-put-on-abductors-list-philadelphia-police-say-mais.html | BOO BOO HOFF PUT ON ABDUCTORS LIST; Philadelphia Police Say Mais Plotted to Seize Promoter and Two Others. REPORTS WEISS TORTURED Woman Prisoner Asserts That He Then Was Shot and Thrown Into River. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tall-radio-towers-of-wood-are-now-made-practicable.html | TALL RADIO TOWERS OF WOOD ARE NOW MADE PRACTICABLE | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/harvard-cubs-lead-way-down-milton-academy-five-3514-for-third.html | HARVARD CUBS LEAD WAY.; Down Milton Academy Five, 35-14, for Third Victory In Row. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cotton-vote-spurs-regimenting-idea-aaa-considers-what-answer-to.html | COTTON VOTE SPURS REGIMENTING IDEA; AAA Considers What Answer to Give if Similar Control Is Asked for Other Crops. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/conference-votes-to-add-members-southern-body-decides-to-have.html | CONFERENCE VOTES TO ADD MEMBERS; Southern Body Decides to Have Sixteen in the Group Instead of Ten. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/elizabeth-hi66ins-new-jersey-bride-marriage-to-steven-preston-takes.html | ELIZABETH HI66INS NEW JERSEY BRIDE; Marriage to Steven Preston Takes Place at Newark Home of Her Parents. | True | Specla.I to T Nigl 20R2[ TI2&gS. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fight-threatened-on-scrap-exports-iron-group-planning-to-defend.html | FIGHT THREATENED ON SCRAP EXPORTS; Iron Group Planning to Defend Profitable Foreign Trade When Congress Meets. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/midsouth-expects-general-recovery-cotton-is-bringing-12-cents-and.html | MIDSOUTH EXPECTS GENERAL RECOVERY; Cotton Is Bringing 12 Cents and Lumber Industry Is Prospering. BANKING SHOWS STRENGTH Conditions Nearer Normal Than Year Ago and Farmers Are Optimistic. | True | By Thomas Fauntleroy. editorial Correspondence, the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/white-plains-high-wins-downs-columbia-freshman-quintet-1311-on-long.html | WHITE PLAINS HIGH WINS.; Downs Columbia Freshman Quintet, 13-11, on Long Shot by Gordon. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sugar-futures-market-20-years-old-tomorrow.html | Sugar Futures Market 20 Years Old Tomorrow | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/financial-markets-dull-trading-on-the-stock-exchange-leaves-price.html | FINANCIAL MARKETS; Dull Trading on the Stock Exchange Leaves Price Level a Trifle Higher -- Bonds Are Steady. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/copernicus-was-a-financier-as-well-as-an-astronomer.html | COPERNICUS WAS A FINANCIER AS WELL AS AN ASTRONOMER | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/seek-worthless-issues-wall-st-christmas-buyers-taking-largest.html | SEEK WORTHLESS ISSUES.; Wall St. Christmas Buyers Taking Largest Amount Since 1929. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hunt-dog-that-bit-judge-police-seek-animal-after-attack-on-corrigan.html | HUNT DOG THAT BIT JUDGE.; Police Seek Animal After Attack on Corrigan and Pet Bulldog. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/dynamite-is-found-in-the-city-subway-police-believe-carton-holding.html | DYNAMITE IS FOUND IN THE CITY SUBWAY; Police Believe Carton Holding 7 Sticks Was Left in 175th St. Station by Accident. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/physician-asks-aid-for-yawning-woman-nurse-or-hospital-care-needed.html | PHYSICIAN ASKS AID FOR YAWNING WOMAN; Nurse or Hospital Care Needed for Victim of Strange Attack, Says Illinois Doctor. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mj55-mar-jorio-hungerford-wed-i.html | MJ55 Mar. jorio Hungerford Wed. I | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/christmas-songs-at-skidmore.html | Christmas Songs at Skidmore. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/reviving-distinguished-films.html | Reviving Distinguished Films. | True | EDWARD KERN, Film and Photo League. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-alloy-is-made-by-beryl-in-bronze-semiprecious-stones-keep-the.html | NEW ALLOY IS MADE BY BERYL IN BRONZE; Semi-Precious Stones Keep the Cost Too High for Wide Use, Expert Says at Chicago. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hitler-sacrifices-german-shipping-world-trade-ambitions-give-way-to.html | HITLER SACRIFICES GERMAN SHIPPING; World Trade Ambitions Give Way to New Objective of Continental Dominance. LINERS' LOSSES A FACTOR Reich Passenger Business Off 10%, Against Others' 1.8% -- Rotterdam Eclipses Bremen. HITLER SACRIFICES GERMAN SHIPPING | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/money-in-demand-in-london.html | Money in Demand in London. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/miss-weibel-victor-in-greenwich-show-captures-edgewood-park-title.html | MISS WEIBEL VICTOR IN GREENWICH SHOW; Captures Edgewood Park Title for Horsemanship -- Reserve to Miss Wallace. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/vice-presidents-are-not-always-in-the-shadows-the-attention-focused.html | VICE PRESIDENTS ARE NOT ALWAYS IN THE SHADOWS; The Attention Focused on Garner Contradicts Sharply a Belief That Is Held by the Nation | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-history-of-american-medicine-american-medicine-by-dr-henry-e.html | The History of American Medicine; AMERICAN MEDICINE. By Dr. Henry E. Sigerist. Translated by Hildegarde Nagel Illustrated. 316 pp. New York: W.W. Norton & Co. $4. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/prince-fox-takes-third-race-in-row-beats-favored-pot-au-brooms-by.html | PRINCE FOX TAKES THIRD RACE IN ROW; Beats Favored Pot Au Brooms by Length and a Half in Epsom Downs Handicap. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/keeping-up-universities.html | KEEPING UP UNIVERSITIES. | True | By President Angell. Speaking At Yale. He Pointe Out the Menace of Excessive Taxation of Incomes and Inheritances, | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/lazer-victor-on-points-gets-decision-over-sirutis-in-eight-rounds.html | LAZER VICTOR ON POINTS.; Gets Decision Over Sirutis in Eight Rounds at Mecca Temple. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/preface-to-romeo-in-anticipation-of-miss-cornells-impending-stage.html | PREFACE TO 'ROMEO'; In Anticipation of Miss Cornell's Impending Stage Production A PREFACE TO 'ROMEO AND JULIET' | True | By Brooks Atkinson. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/lecturer-tries-suicide-after-getting-rent-bill-he-cuts-throat-but.html | LECTURER TRIES SUICIDE.; After Getting Rent Bill, He Cuts Throat, but Is Expected to Live. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/steady-decline-in-berlin.html | Steady Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/stokowski-placed-emphasis-on-radio-letter-made-public-after-he.html | STOKOWSKI PLACED EMPHASIS ON RADIO; Letter Made Public After He Resigned Noted Need of Income From That Source. WAS IRKED BY DEFICIT Held That Philadelphia Orchestra Could Avoid It and Might Even Cut Ticket Prices. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-federal-organizations-an-outline-of-their-structure-and.html | NEW FEDERAL ORGANIZATIONS. An Outline of Their Structure and Functions. By Laurence E. Schmeckebier. 199 pp. Institute for Government Research, Studies in Administration. No. 28. Washington: The Brookings Institution. $1.50. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/school-heads-to-meet-association-of-academic-principals-going-to.html | SCHOOL HEADS TO MEET.; Association of Academic Principals Going to Syracuse. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-great-chapter-in-arctic-voyaging-the-search-for-the-northwest.html | A Great Chapter in Arctic Voyaging; " The Search for the Northwest Passage" Tells The Story of Many Heroic Expeditions THE SEARCH FOR THE NORTHWEST PASSAGE. By Nellis M. Crouse. 510 pp. New York: Columbia University Press. $4. The Northwest Passage | True | By Russell Owen | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/japan-as-a-challenge-to-the-wests-world-domination-upton-close.html | Japan as a Challenge to the West's World Domination; Upton Close Seeks to Make Clear Her Imperial Ambitions and Aspirations CHALLENGE: BEHIND THE FACE OF JAPAN. By Uptown Close. 409 pp. Illustrated. New York: Farrar & Rinehart. $3. | True | By A.m. Nikolaieff | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/son-to-hyman-goldschmidts.html | Son to Hyman Goldschmidts. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/times-business-index-advances-again-with-five-series-higher.html | Times Business Index Advances Again With Five Series Higher | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rare-coins-bring-high-prices-here-california-gold-slug-of-1851.html | RARE COINS BRING HIGH PRICES HERE; California Gold Slug of 1851, Privately Minted, Sells for $150 at Auction. $108 PAID FOR 1879 ISSUE Foreign Coins in the Comstock Collection Go for Moderate Sums, With $66 High. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hauptmanns-plea-studied-by-wilentz-attorney-general-will-act-next.html | HAUPTMANN'S PLEA STUDIED BY WILENTZ; Attorney General Will Act Next Week on Defense Request to Examine Evidence. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/miss-douglass-honored-she-and-fiance-stuart-platt-coxhead-guests-at.html | MISS DOUGLASS HONORED.; She and Fiance, Stuart Platt Coxhead, Guests at Dinner. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/its-the-initial-expense-that-worries-him.html | IT'S THE "INITIAL" EXPENSE THAT WORRIES HIM | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/finds-fictitious-values-masters-report-says-insull-unit-carried.html | FINDS FICTITIOUS VALUES.; Master's Report Says Insull Unit Carried 'Junk' at Millions. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/evelyn-howards-plans-her-wedding-to-dr-gundy-will-take-place.html | EVELYN HOWARD'S PLANS.; Her Wedding to Dr, Gundy Will Take Place Saturday. | True | Bpecial to Tr NW YORX T.DII8. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sisters-died-naturally-bodies-of-the-misses-donohue-claimed-by.html | SISTERS DIED NATURALLY.; Bodies of the Misses Donohue Claimed by Distant Cousin. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/wants-a-ccc-for-girls-service-league-urges-centres-parallel-to.html | WANTS A 'CCC' FOR GIRLS.; Service League Urges Centres Parallel to Those for Men. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sentiment-in-history.html | SENTIMENT IN HISTORY. | True | From The Ottawa Journal. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/nyu-plans-holiday-concert.html | N.Y.U. Plans Holiday Concert. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rialto-gossip-in-which-fifteen-shows-promise-the-best-xmas-week.html | RIALTO GOSSIP; In Which Fifteen Shows Promise the Best Xmas Week Since the Golden Days NEWS AND GOSSIP OF BROADWAY | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-dance-new-company-an-open-letter-of-greeting-to-the-american.html | THE DANCE: NEW COMPANY; An Open Letter of Greeting to the American Ballet -- Week's Events | True | By John Martin. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-martyred-bride-all-over-again-by-ruby-m-ayres-306-pp-garden-city.html | A Martyred Bride; ALL OVER AGAIN. By Ruby M. Ayres. 306 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/trade-active-on-coast-christmas-business-is-good-auto-sales-rise-8.html | TRADE ACTIVE ON COAST.; Christmas Business Is Good -- Auto Sales Rise 8 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/stanho.html | STANHO | True | PE | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/heres-the-new-airflow-de-soto.html | HERE'S THE NEW AIRFLOW DE SOTO | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tampa-triumphs-38-to-13-defeats-club-athletico-de-cuba-in-football.html | TAMPA TRIUMPHS, 38 TO 13; Defeats Club Athletico de Cuba in Football Before 3,000. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/scriptural-love-tales-this-spring-of-love-by-agnes-sligh-turnbull.html | Scriptural Love Tales; THIS SPRING OF LOVE. By Agnes Sligh Turnbull. 184 pp. New York: Fleming H. Revell Company. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/philadelphia-stores-gain-holiday-trade-is-expected-to-exceed-1933.html | PHILADELPHIA STORES GAIN.; Holiday Trade Is Expected to Exceed 1933 by 25 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/liu-five-downs-st-francis-4724-undefeated-team-meets-stern.html | L.I.U. FIVE DOWNS ST. FRANCIS, 47-24; Undefeated Team Meets Stern Opposition, but Maintains Fast Pace to Triumph. RABINOWITZ IS THE STAR Scores 17 Points and Shares Attacking Honors With Bender, Who Tallies 14. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fixed-code-prices-viewed-as-failure-williamss-prediction-they-will.html | FIXED CODE PRICES VIEWED AS FAILURE; Williams's Prediction They Will Be Abolished Approved by Leading Retailers. HELD A RETARDING FACTOR C.E. Sweitzer and Q.F. Walker Both Declare the System Is Preventing Trade Recovery. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/miss-mcginleys-light-verse-on-the-contrary-by-phyllis-mcginley-119.html | Miss McGinley's Light Verse; ON THE CONTRARY. By Phyllis McGinley. 119 pp. New York: Doubleday, Doran & Co., Inc. $1.75. | True | P.H. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fears-that-dominate-europe-a-survey-by-senator-robinson-with.html | FEARS THAT DOMINATE EUROPE: A SURVEY BY SENATOR ROBINSON; With Germany the Key, Nations Favoring and Nations Opposed To Border Revision Live in a Constant State of Disquiet | True | By Joseph T. Robinson, U.s. Senator From Arkansas. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/review-2-no-title-for-the-hangman-by-john-stephen-strange-299-pp.html | Review 2 -- No Title; FOR THE HANGMAN. By John Stephen Strange. 299 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mayor-tours-city-aids-river-project-approves-scheme-to-deepen-the.html | MAYOR TOURS CITY, AIDS RIVER PROJECT; Approves Scheme to Deepen the Hutchinson From Bronx to Mount Vernon. REVEALS AIRPORT PLAN Long Has Favored Old Ferry Point Site -- Predicts Nine or Ten Airfields Here. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/french-warship-at-guayaquil.html | French Warship at Guayaquil. | True | Special Cable to THE NEW YORK TIMES | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/lawyers-and-the-newsreels.html | Lawyers and the Newsreels. | True | AN INDIGNANT CITIZEN OF NEW JERSEY. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/200000-gems-and-furs-are-stolen-from-new-yorkers-widow-in.html | $200,000 Gems and Furs Are Stolen From New Yorker's Widow in California | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/spur-to-parkway-to-aid-city-airport-la-guardia-announces-link-to.html | SPUR TO PARKWAY TO AID CITY AIRPORT; La Guardia Announces Link to Grand Central Highway From the North Beach Field. WILL HELP ACCESSIBILITY Boat Basin to Be Improved to Assist in Expansion Plans -- State Agencies Cooperate. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/toy-trade-best-in-four-years.html | Toy Trade Best in Four Years. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fight-to-bar-holt-is-joined-by-borah-he-cites-case-of-gallatin.html | FIGHT TO BAR HOLT IS JOINED BY BORAH; He Cites Case of Gallatin, Expelled From the Senate as Under Legal Age. CLAY, NOT 30, HELD SEAT West Virginian Recalls That No Objection Was Made to Qualification of Kentuckian. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/business-and-the-public-harvard-schools-new-training-to-stress-an.html | BUSINESS AND THE PUBLIC; Harvard School's New Training to Stress An Understanding of Social Forces | True | By Wallace B. Donham. Dean, Harvard Graduate School of Business Administration. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-week-in-science-rayon-from-southern-pines-silk-fibers-are.html | THE WEEK IN SCIENCE: RAYON FROM SOUTHERN PINES; Silk Fibers Are Produced at Lower Cost From a Native Pulp -- A New Tube Device for the Treatment of Sinus Disease | True | By Waldemar Kaempffert. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-degree-is-added-by-stevens-institute-with-distinction-will-be.html | NEW DEGREE IS ADDED BY STEVENS INSTITUTE; ' With Distinction' Will Be Appended to Award to Be Made in 1936. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/heads-tokyo-imperial-university.html | Heads Tokyo Imperial University | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/court-move-lost-by-martin-insull-judge-overrules-plea-to-bar-as.html | COURT MOVE LOST BY MARTIN INSULL; Judge Overrules Plea to Bar as Evidence Records of Insull Purchases of Own Stock. DEFENDANT WINS 'VICTIM' Elderly Woman Who Lost $2,500 Calls Him 'Nice Man' After Chat in Courtroom. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/zaragoza-ghost-is-laid-by-science-but-citizens-refuse-to-accept.html | ZARAGOZA 'GHOST' IS LAID BY SCIENCE; But Citizens Refuse to Accept Official Story Servant Was Ventriloquist. | True | By William P. Carney. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bubonic-plague-in-brazil-six-cases-in-fortaleza-and-its-environs.html | BUBONIC PLAGUE IN BRAZIL; Six Cases in Fortaleza and its Environs Are Reported. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sayre-hoyt.html | Sayre -- Hoyt. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/buffalo-seeks-aid-on-disposal-plant-pwa-is-asked-for-15000000-loan.html | BUFFALO SEEKS AID ON DISPOSAL PLANT; PWA Is Asked for $15,000,000 Loan for Needed Sewage Improvement. POLLUTION IS PROTESTED City Hopes Government Will Assume Responsibility and Pay the Bill. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mcadoo-is-recovering-rapidly.html | McAdoo Is Recovering Rapidly. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/jewish-pageant-today.html | Jewish Pageant Today. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-world-of-childhood-people-of-importance-by-jh-dowd-and-brenda-e.html | The World of Childhood; PEOPLE OF IMPORTANCE. By J.H. Dowd and Brenda E. Spencer. 71 pp. of text, 83 of illustrations. New York: Charles Scribner's Sons. $4. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-wisdom-and-amiability-of-michel-de-montaigne-the-essays-of.html | The Wisdom and Amiability of Michel de Montaigne; THE ESSAYS OF MICHEL DE MONTAIGNE. Translated and Edited by Jacob Zeitlin. With Preface, Introduction, Notes and Appendix. Volume I, 434 pp. New York: Alfred A. Knopf. $3.75. | True | BETTY DRURY. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/developing-plan-for-retail-labor-steps-being-taken-to-present.html | DEVELOPING PLAN FOR RETAIL LABOR; Steps Being Taken to Present Program for Maintenance of Amicable Relations. WOULD AVOID FRICTION Unionization of Store Personnel Shows Sharp Gain Here, Union Official States. | True | By Thomas F. Conroy. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/move-to-end-war-profit-tied-to-new-deal-timing-roosevelt-held-to.html | MOVE TO END WAR PROFIT TIED TO NEW DEAL TIMING; Roosevelt Held to Gain Strength With People in Picking Moment to Put 15-Year-Old Plan Into Law. A CHECK TO CLASS LEGISLATION Social Justice Objective Is Regarded as Fortifying President Against Such Congress Demands as Bonus. | True | By Arthur Krock. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/maneating-fish-wins-show-prize-pirayana-of-type-that-kills-sharks.html | MAN-EATING FISH WINS SHOW PRIZE; Pirayana of Type That Kills Sharks Gets Trophy in the Finals at Exhibition. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mexicos-president-states-his-creed-lazaro-cardenas-brings-to-office.html | MEXICO'S PRESIDENT STATES HIS CREED; Lazaro Cardenas Brings to Office a New Set of Ideas and A Plan That, He Hopes, Will Transform the Nation MEXICO'S NEW PRESIDENT STATES HIS CREED Lazaro Cardenas Brings to Office a Set of Original Ideas and a Plan That, He Hopes, Will in Time Transform the Nation | True | By Lestrois ParishMexico City. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/moses-revising-west-side-plan-preparing-contract-changes-that-would.html | MOSES REVISING WEST SIDE PLAN; Preparing Contract Changes That Would Save the City About $25,000,000. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/budapest-takes-to-radio-special-correspondence-the-new-york-times.html | Budapest Takes to Radio.; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/half-century-of-notable-camera-work-an-experiment-by-artists-other.html | Half Century of Notable Camera Work -- An Experiment by Artists -- Other Events | True | By Edward Alden Jewell. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rescued-captain-hails-sea-heroes-in-tragedy-in-which-17-perished.html | Rescued Captain Hails Sea Heroes In Tragedy in Which 17 Perished; Reed of the Usworth Lauds 'Unselfish Bravery' of Men of the Jean Jadot and the Ascania -- Hopeless as 'Impossible' Feat Was Done, He Says in Story of Epic Struggle in Gale. SEA HEROES HAILED BY RESCUED CAPTAIN | True | By J.l. Dussault, A French Journalist, Passenger On the Ascania.wireless To the New York Times.by J.l. Dussault. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/princeton-students-foil-pickpocket-at-their-show.html | Princeton Students Foil Pickpocket at Their Show | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/freeman-l-dustman-former-managing-editor-of-toledo-blade-and-dry.html | FREEMAN L. DUSTMAN.; Former Managing Editor of Toledo Blade and Dry Publicist, | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/15000-pay-in-2d-district-on-last-day-massachusetts-total-a-record.html | 15,000 Pay in 2d District on Last Day; Massachusetts Total a Record. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/revue-performance-planned-for-charity-fools-rush-in-on-dec-27-will.html | REVUE PERFORMANCE PLANNED FOR CHARITY; ' Fools Rush In' on Dec. 27 Will Be Given in Behalf of Fund of Christodora House. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/holiday-dances-for-the-juniors-girls-whose-debuts-will-take-place.html | HOLIDAY DANCES FOR THE JUNIORS; Girls Whose Debuts Will Take Place Next Year or Later Are Subscribers. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bootleg-liquor-here-is-found-dangerous-federal-analysis-reveals.html | Bootleg Liquor Here Is Found Dangerous; Federal Analysis Reveals Harmful Drugs | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bond-calls-hold-above-1933-mark-redemptions-this-month-at-27286000.html | BOND CALLS HOLD ABOVE 1933 MARK; Redemptions This Month at $27,286,000; a Year Ago Total Was $16,816,000. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/textiles-seen-active-good-business-in-first-quarter-predicted-as.html | TEXTILES SEEN ACTIVE.; Good Business in First Quarter Predicted, as Prices Advance. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/to-vote-on-reorganization.html | To Vote on Reorganization. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/herridge-hints-canada-needs-a-new-deal-assails-system-giving.html | Herridge Hints Canada Needs a New Deal; Assails System Giving Prosperity to Few | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/books-and-authors.html | Books and Authors | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/all-sports-dinner-likely-to-draw-750-notables-in-world-of-athletics.html | ALL SPORTS DINNER LIKELY TO DRAW 750; Notables in World of Athletics Will Attend Benefit Tonight for Christmas Fund. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/famous-french-monastery-may-be-restored-at-last.html | FAMOUS FRENCH MONASTERY MAY BE RESTORED AT LAST | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tariff-increase-proposed.html | Tariff Increase Proposed. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/more-on-the-current-state-of-the-theatre-mr-priestley-expresses-his.html | MORE ON THE CURRENT STATE OF THE THEATRE; Mr. Priestley Expresses His Opinion on The Ideas of Mr. Rice | True | By J.b. Priestley. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/monforb-titus.html | Monforb -- Titus. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tiber-makes-rome-a-port-swollen-river-enables-big-ships-to-dock-at.html | TIBER MAKES ROME A PORT; Swollen River Enables Big Ships to Dock at City. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/at-the-whell.html | AT THE WHELL | True | By James O. Spearing | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/academy.html | ACADEMY | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/big-western-wool-auction.html | Big Western Wool Auction. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-equality-issue-dissected-the-slogan-as-currently-used-in-an.html | THE EQUALITY ISSUE DISSECTED; The Slogan as Currently Used, in an Atmosphere of Intense Nationalism, Is Applied Only to Armaments and Not to Those Standards and Conditions That Make for Civilization THE EQUALITY ISSUE DISSECTED The Slogan as Currently Used Is Limited in Its Meaning to Apply Only to Arms | True | By Harold Callenderlondon. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/church-programs-in-the-city-today-many-prechristmas-services-to.html | CHURCH PROGRAMS IN THE CITY TODAY; Many Pre-Christmas Services to Include Collection of Gifts for Unfortunate. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/seek-curb-on-truck-competitors.html | Seek Curb on Truck Competitors. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-walkers-vade-mecum.html | A WALKER'S VADE MECUM. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/ashevi.html | ASHEVI | True | LLE | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sales-tax-in-ohio-wins-after-fight-merchants-finally-agreed-and.html | SALES TAX IN OHIO WINS AFTER FIGHT; Merchants Finally Agreed and Governor Accepted the Inevitable. FIVE TIMES DEFEATED Real Estate Relief Cut Revenue to Point Where Schools Were Curtailed. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/weeks-downs-ward-in-final.html | Weeks Downs Ward in Final. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sizing-up-borah.html | SIZING UP BORAH. | True | From The Lynchburg News. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/an-estimate-of-mr-garner.html | AN ESTIMATE OF MR. GARNER. | True | From The Manchester Union. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/englewood-fc-wins-at-squash-racquets-downs-plainfield-41-while-mens.html | ENGLEWOOD F.C. WINS AT SQUASH RACQUETS; Downs Plainfield, 4-1, While Men's Club Scores, 4-1, in Class C Tourney. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/counselor-crane-first-by-length-wins-three-feathers-handicap-at.html | COUNSELOR CRANE FIRST BY LENGTH; Wins Three Feathers Handicap at Fair Grounds, With Fanfern in Second Place. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/curbs-on-speed.html | CURBS ON SPEED. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/seeking-dr-mazzei.html | Seeking Dr. Mazzei. | True | PEDRO GUIX y CARBO | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rob-roy-the-frontier-twins-by-constance-lindsay-skinner-218-pp-new.html | ROB ROY: THE FRONTIER TWINS. By Constance Lindsay Skinner. 218 pp. New York: The Macmillan Company. $1.75. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/2-austrians-slain-on-german-border-shooting-of-patrolmen-laid-in.html | 2 AUSTRIANS SLAIN ON GERMAN BORDER; Shooting of Patrolmen Laid in Vienna to Sudden Fire of Nazi Legionaires. REICH VERSION DIFFERENT Berlin Report Says Austrian Patrol Killed Two Men -- Both Countries Minimize Affair. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mrs-herrick-picks-most-noted-widows-press-club-head-calls-mrs.html | MRS. HERRICK PICKS MOST NOTED WIDOWS; Press Club Head Calls Mrs. Florence Kahn Wittiest -- Mrs. Longworth Most Alluring. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/aircraft-manufacturers-look-for-big-year-as-demand-for-modern.html | Aircraft Manufacturers Look for Big Year As Demand for Modern Planes Increases | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/chaumont-our-ghq-in-war-honors-its-memories-of-aef-statuary-and.html | CHAUMONT, OUR G.H.Q. IN WAR, HONORS ITS MEMORIES OF A.E.F.; Statuary and Yearly Ceremonies Perpetuate the Drowsy Town's Remembrance of the Exciting Americans | True | By L.a. Sigaud. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fund-for-neediest-lagging-by-3630-number-of-gifts-so-far-is-424.html | FUND FOR NEEDIEST LAGGING BY $3,630; Number of Gifts So Far Is 424 Smaller Than at the Same Time Last Year. MANY CASES RECEIVING AID But No Help Is in Sight for Others Unless More Donations Come. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tax-brings-lawyers-strike.html | Tax Brings Lawyers' Strike. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/2-shot-policeman-held-man-and-woman-wounded-near-station-house-in.html | 2 SHOT, POLICEMAN HELD.; Man and Woman Wounded Near Station House in Bronx. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/to-honor-wrights-here-hundreds-of-planes-will-go-aloft-from-fields.html | TO HONOR WRIGHTS HERE.; Hundreds of Planes Will Go Aloft From Fields in Vicinity. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hospital-to-mark-25th-anniversary-neurological-institute-will-hold.html | HOSPITAL TO MARK 25TH ANNIVERSARY; Neurological Institute Will Hold Ceremonies Thursday at Medical Centre. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/brodericks-aide-to-be-successor-van-schaick-stays-gw-egbert-will.html | BRODERICK'S AIDE TO BE SUCCESSOR; VAN SCHAICK STAYS; G.W. Egbert Will Take Over Post Jan. 1 When Banking Superintendent Retires. PLEA WINS INSURANCE HEAD Lehman 'Prevails' on Him to Keep His Post for the New Legislative Session. BRODERICK'S AIDE TO BE SUCCESSOR | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/nazis-halt-movie-show-munich-group-shout-at-actor-in-film-hes-a-jew.html | NAZIS HALT MOVIE SHOW.; Munich Group Shout at Actor in Film, 'He's a Jew!' | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/suffrage-gains-in-france-votes-for-women-recommended-by-paris.html | SUFFRAGE GAINS IN FRANCE; Votes for Women Recommended by Paris Municipal Council. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/thoenss-98-leads-in-nyac-shoot-tops-field-of-49-gunners-at-travers.html | THOENS'S 98 LEADS IN N.Y.A.C. SHOOT; Tops Field of 49 Gunners at Travers Island -- Honors in Class A Go to Masten. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/135839-is-added-to-family-aid-fund-65000-comes-from-foundation-set.html | $135,839 IS ADDED TO FAMILY AID FUND; $65,000 Comes From Foundation Set Up by Mrs. Harkness for Welfare of Mankind. VANDERBILT GIVES $6,700 Governor and Mrs. Lehman Also Listed Among the Donors to Drive for $3,000,000. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/trustees-to-get-12-as-title-concern-pay-court-modifies-van-schaicks.html | TRUSTEES TO GET 1/2% AS TITLE CONCERN PAY; Court Modifies Van Schaick's Compensation Plan in Case of New York Company. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/to-senate-at-age-29-clays-case-is-cited-in-view-of-the-election-of.html | TO SENATE AT AGE 29; Clay's Case Is Cited in View of the Election Of West Virginian | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/discuss-aeronautical-law.html | Discuss Aeronautical Law. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mark-ways-in-the-city-directional-signs-show-routes-through-new.html | MARK WAYS IN THE CITY; Directional Signs Show Routes Through New York -- Other News | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/middlebury-routed-4830-loses-to-union-as-leete-and-semerad-top.html | MIDDLEBURY ROUTED, 48-30; Loses to Union as Leete and Semerad Top Scorers. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/publishers-to-meet-state-convention-will-be-held-at-rochester-jan.html | PUBLISHERS TO MEET.; State Convention Will Be Held at Rochester, Jan, 17-18. | True | Special Correspondence THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/millerboote.html | MillerBoote. | True | Special to ?H 1'z' o 'rrg. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/princeton-cubs-score-down-lawrenceville-five-4421-in-seasons-opener.html | PRINCETON CUBS SCORE.; Down Lawrenceville Five, 44-21, in Season's Opener. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/when-benes-speaks-all-europe-listens-the-foreign-minister-who.html | WHEN BENES SPEAKS ALL EUROPE LISTENS; The Foreign Minister Who Helped Build Up Czechoslovakia Now Fills a Large Role in the Continent's Diplomacy | True | By Shepard Stone | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cold-stimulates-sales-richmond-area-trade-sharply-rises-big-gain-in.html | COLD STIMULATES SALES.; Richmond Area Trade Sharply Rises -- Big Gain in Building. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/guilty-in-farmers-death-charles-repsher-gets-25-to-30-years-for.html | GUILTY IN FARMER'S DEATH; Charles Repsher Gets 25 to 30 Years for Murder of Jersey Man. | True | Special to THE NEW YORK TIMES | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mooney-plea-void-california-insists-state-in-brief-asserts-the.html | MOONEY PLEA VOID CALIFORNIA INSISTS; State, in Brief, Asserts the Supreme Court Has No Power to Reopen the Case. SEES LACK OF PRECEDENT Claim of Perjured Testimony Cannot Upset Trial Court's Jurisdiction, Webb Says. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/budd-murder-site-yeilds-more-bones-30-are-dug-from-under-house.html | BUDD MURDER SITE YEILDS MORE BONES; 30 Are Dug From Under House, Causing Fear That Others May Have Been Slain There. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/foreign-service-changes-ca-day-will-again-take-post-in-embassy-at.html | FOREIGN SERVICE CHANGES; C.A. Day Will Again Take Post in Embassy at Rome. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/grain-on-great-lakes-1023-cargoes-shipped-from-fort-william-this.html | GRAIN ON GREAT LAKES.; 1,023 Cargoes Shipped From Fort William This Season. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/lay-state-cold-to-league-entry-official-pronouncement-shows-vote.html | LAY STATE COLD TO LEAGUE ENTRY; Official Pronouncement Shows Vote Was Not Half of Total Cast. MANY IGNORED QUESTION The 'Yes' Votes Exceeded 'No' in All but Four Municipalities. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/misspelling-causes-stir-telegrapher-decodes-message-and-reports.html | MISSPELLING CAUSES STIR.; Telegrapher Decodes Message and Reports Revolution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rebels-in-mexico-seek-civil-rights-representative-here-explains.html | Rebels in Mexico Seek Civil Rights; Representative Here Explains They Are Not 'Bandits' | True | JOSE S. VELIZ | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/crescent-eleven-on-top-scores-late-in-game-to-defeat-st-johns-at.html | CRESCENT ELEVEN ON TOP.; Scores Late in Game to Defeat St. John's at Soccer, 3-0. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/es-jarrett-named-rpi-acting-head-engineer-is-selected-pending.html | E.S. JARRETT NAMED R.P.I. ACTING HEAD; Engineer Is Selected Pending Election of Successor to P.C. Ricketts. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/stevens-tech-in-front-turns-back-alumni-quintet-by-3733-for-second.html | STEVENS TECH IN FRONT.; Turns Back Alumni Quintet by 37-33 for Second Victory. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/japan-makes-distinction-jails-plotters-against-ministers-five-years.html | JAPAN MAKES DISTINCTION.; Jails Plotters Against Ministers Five Years and Reds Eleven. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/temporary-permit-lasts-for-29-years-buildings-department-moves-to.html | TEMPORARY PERMIT LASTS FOR 29 YEARS; Buildings Department Moves to Revoke Grant for the Marble Hill Station. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/manhattan-loses-to-john-marshall-jasper-quintets-failure-on-fouls.html | MANHATTAN LOSES TO JOHN MARSHALL; Jasper Quintet's Failure on Fouls Leads to Its First Defeat of Season, 20-16. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/grand-jury-to-sift-purchases-for-army-early-shakeup-in-personnel-of.html | GRAND JURY TO SIFT PURCHASES FOR ARMY; Early Shake-Up in Personnel of the War Department Is Suggested. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/jobless-in-france-reach-new-record-increasing-number-of-idle-and.html | JOBLESS IN FRANCE REACH NEW RECORD; Increasing Number of Idle and General Economic Ills Lead to Anxiety in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/40-industries-to-exhibit-event-here-feb-4-to-9-planned-to-push.html | 40 INDUSTRIES TO EXHIBIT.; Event Here Feb. 4 to 9 Planned to Push Business Activity. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/man-in-overalls-forms-his-own-banking-chain-credit-unions.html | MAN IN OVERALLS FORMS HIS OWN BANKING CHAIN; Credit Unions, Encouraged by Washington, Number More Than 3,000 and Now Want a Central Bank | True | By Brice Martin. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-reviewers-busy-week-in-the-local-galleries-fitsch-turns-to-street.html | A REVIEWER'S BUSY WEEK: IN THE LOCAL GALLERIES; Fitsch Turns to Street Nocturnes -- A Russian Artist Joins Distortion Cult | True | By Howard Devree. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/women-in-turkey-make-big-advance-granting-of-full-civil-equality.html | WOMEN IN TURKEY MAKE BIG ADVANCE; Granting of Full Civil Equality With Men Long Indicated by Kemal's Policy. LITTLE POLITICAL EFFECT One Party System Unchanged by Feminine Recognition, but May Gain Color. | True | By J.w. Kernick.wireless To the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/art-and-the-civilizations-of-china-and-japan-china-by-rene-grousset.html | Art and the Civilizations of China and Japan; CHINA. By Rene Grousset. The Civilizations of the East Series. 281 illustrations, 363 pp. New York: Alfred A. Knopf. $5. JAPAN. By Rene Grousset. The Civilizations of the East Series. 211 illustrations, 301 pp. New York: Alfred A. Knopf. $5. | True | EDWARD ALDEN JEWEL. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/gratitude-expressed-for-efforts-to-find-ulm.html | Gratitude Expressed For Efforts to Find Ulm | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sunday-shows-here-likely-equity-says-actors-are-informed-bill-for.html | SUNDAY SHOWS HERE LIKELY, EQUITY SAYS; Actors Are Informed Bill for Local Option on Legitimate Stage May Succeed. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/prizes-for-home-designs-to-spur-housing-offered-by-the-general.html | Prizes for Home Designs to Spur Housing Offered by the General Electric Company | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/princeton-bares-moslem-treasures-rare-manuscripts-catalogued.html | PRINCETON BARES MOSLEM TREASURES; Rare Manuscripts Catalogued Representing Every Part of Old Arabic World. TREATISE DATES TO 1092 Medical Encyclopedia, Book on Healing and Psalms of David Among the Early Works. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/st-thomas-has-edge-registers-basketball-victory-over-catholic.html | ST. THOMAS HAS EDGE.; Registers Basketball Victory Over Catholic University, 34-33. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/unbeaten-city-college-quintet-vanquishes-loyola-university-of.html | Unbeaten City College Quintet Vanquishes Loyola University of Baltimore; C.C.N.Y. SUBDUES LOYOLA FIVE, 32-20 | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/ascania-captain-raced-7-hours-in-gale-to-reach-stricken-ship-bisset.html | Ascania Captain Raced 7 Hours In Gale to Reach Stricken Ship; Bisset Stood By in Hurricane Weather, Aiding the Jean Jadot in Rescue -- Saw Her Lifeboat Smashed and Then Sent His Own to Take Off Last of Crew of the Usworth. | True | By Captain J.gp. Bisset. Master of the Cunard White Star Liner Ascania.wireless To the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rossi-defeats-pastore-gains-referees-vote-in-feature-bout-at.html | ROSSI DEFEATS PASTORE.; Gains Referee's Vote In Feature Bout at Ridgewood Grove. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/decorative-fabrics-done-by-hand-novel-variations-of-household.html | DECORATIVE FABRICS DONE BY HAND; Novel Variations of Household Textiles Are Shown by Artists With New Techniques | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/american-held-in-havana-eg-sweer-is-seized-at-airport-us-officials.html | AMERICAN HELD IN HAVANA.; E.G. Sweer Is Seized at Airport -- U.S. Officials Uninformed. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/syracuse-conquers-springfield-quintet-shows-strong-attack-in.html | SYRACUSE CONQUERS SPRINGFIELD QUINTET; Shows Strong Attack in Gaining Triumph by 47-22 -- De Young Tallies Fourteen Points. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-eyes-of-death-by-john-bentley-276-pp-new-york-doubleday-doran.html | THE EYES OF DEATH. By John Bentley. 276 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/john-strachey-on-marxian-literature-literature-and-dialectical.html | John Strachey on Marxian Literature; LITERATURE AND DIALECTICAL MATERIALISM. By John Strachey. 54 pp. New York: Covici, Frisde. $1. | True | HENRY HAZLITT. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/swiss-trade-hearing-gets-wide-attention-american-producers-to.html | SWISS TRADE HEARING GETS WIDE ATTENTION; American Producers to Oppose the Lowering of Tariffs at Washington Session. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/gains-continue-in-retail-trade-activity-stimulated-by-cold-weather.html | GAINS CONTINUE IN RETAIL TRADE; Activity Stimulated by Cold Weather and Approach of Holidays. WHOLESALE LINES BRISK Some Improvement in Heavy Industries -- Reports From Reserve Bank Areas. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/us-seeks-to-avoid-price-rise.html | U.S. Seeks to Avoid Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rider-turns-back-princeton-2213-holds-tigers-to-one-point-in-second.html | RIDER TURNS BACK PRINCETON, 22-13; Holds Tigers to One Point in Second Half of Basketball Game at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/greeting-card-postage.html | Greeting Card Postage. | True | HARRISON W. SMITH | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/lednicka.html | LEDNICKA | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/return-to-saar-to-vote-300-germans-sail-on-the-bremen-to-take-part.html | RETURN TO SAAR TO VOTE.; 300 Germans Sail on the Bremen to Take Part in Plebiscite. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/2-students-hurt-in-crash-dartmouth-youth-and-skidmore-girl-in.html | 2 STUDENTS HURT IN CRASH; Dartmouth Youth and Skidmore Girl In Hanover Accident. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/appliance-sale-survey-various-reasons-given-for-drop-in-department.html | APPLIANCE SALE SURVEY.; Various Reasons Given for Drop In Department Store Trade. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/lundmark-at-15-circled-globe-in-sailing-ship-began-as-deck-boy-now.html | Lundmark at 15 Circled Globe in Sailing Ship; Began as Deck Boy, Now Master of Gripsholm; He Recalls Terror of That First Voyage With the 'Toughs That Kicked Me Around.' Greatest Thrills of His Career Came Early, and Now He Wants Land Job to Be With Family. | True | By James F. Roche. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/washingtons-many-libraries-showing-a-rapid-expansion-more-than.html | WASHINGTON'S MANY LIBRARIES SHOWING A RAPID EXPANSION; More Than 12,500,000 Volumes on Varied Subjects Are Now Available in Institutions, and Further Space Is Being Added | True | By James Tate Rubey,U.s. Geological Survey Library. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/winter-frolic-of-nyu-400-persons-attend-annual-event-of-school-of.html | WINTER FROLIC OF N.Y.U.; 400 Persons Attend Annual Event of School of Commerce. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/dr-ezekials-plan.html | Dr. Ezekial's Plan. | True | MARGARET ADDISON | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/jose-iturbi-gives-brilliant-recital-the-spanish-pianist-contrasts.html | JOSE ITURBI GIVES BRILLIANT RECITAL; The Spanish Pianist Contrasts Works of Masters at Hadassah Benefit. | True | By Olin Downes. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/market-demand.html | MARKET DEMAND | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rutgers-five-downs-dickinson-by-4230-scores-fourth-victory-of.html | RUTGERS FIVE DOWNS DICKINSON BY 42-30; Scores Fourth Victory of Season as Grossman Leads Scoring With Twelve Points. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/metropolitan-opening-elements-of-novelty-to-mark-gattis.html | METROPOLITAN OPENING; Elements of Novelty to Mark Gatti's Twenty-seventh and Final Season | True | By Olin Downes. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/batista-bids-foes-attempt-no-rising-cuban-armys-head-declares-his.html | BATISTA BIDS FOES ATTEMPT NO RISING; Cuban Army's Head Declares His Force Is Strong Enough to Put Down Any Revolt. DENIES MISUSE OF FUNDS Five Hurt in Blast in Havana Department Store -- Bomb Destroys Water Main. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/miss-louise-lacey-is-hostess.html | Miss Louise Lacey Is Hostess. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/british-hero-in-war-office-is-held-as-spy-offered-secrets-to.html | British Hero in War Office Is Held as Spy; Offered Secrets to Private Firm, Is Charge | True | By the Canadian Press. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cleopatra-said-to-be-buried-in-paris-neath-french-librarys-chestnut.html | Cleopatra Said to Be Buried in Paris 'Neath French Library's Chestnut Trees | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/threats-bring-guard-to-soviet-consulate-police-take-action-as.html | THREATS BRING GUARD TO SOVIET CONSULATE; Police Take Action as Result of Anti-Communist Activity and Kidnap Rumors. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/to-do-honor-to-wrights-nations-planes-will-fly-to-mark-the.html | TO DO HONOR TO WRIGHTS; Nation's Planes Will Fly To Mark the Beginning Of Aviation Age | True | By Reginald M. Cleveland. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/plan-for-north-bergen-cut-in-expenses-new-issues-and-drive-for.html | PLAN FOR NORTH BERGEN.; Cut in Expenses, New Issues and Drive for Taxes Advocated. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/beating-the-depression-handmade-rainbows-by-mrs-harry-pugh-smith.html | Beating the Depression; HANDMADE RAINBOWS. By Mrs. Harry Pugh Smith. 287 pp. New York: Arcadia House: William Godwin, Inc. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mercedes-b-cruze-wed-becomes-bride-of-sylvanus-w-long-new-york.html | MERCEDES B. CRUZE WED.; Becomes Bride of Sylvanus W. Long, New York Artist. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/city-utilities-file-rate-rise-to-meet-14000000-taxes-86-increase-in.html | CITY UTILITIES FILE RATE RISE TO MEET $14,000,000 TAXES; 8.6% Increase in Gas Bills, 6.9% in Light Are Sought in Addition to Sales Levy. APPROVAL BY JAN. 1 ASKED Consolidated System Plans Also to Attack Municipal Imposts in Courts. LA GUARDIA READY TO ACT Any 'Unreasonable Attempt' to Put Burden on Public Will Be Opposed, He Says. UTILITIES IN CITY FILE RISE IN RATES | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/no-strike-on-green-bus-lines.html | No Strike on Green Bus Lines. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/navajo-indians-doing-good-work-as-police.html | Navajo Indians Doing Good Work as Police | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/westchester-club-gives-fete-at-rye-600-persons-attend-dinner-dance.html | WESTCHESTER CLUB GIVES FETE AT RYE; 600 Persons Attend Dinner Dance -- Several Suburban Organizations Invited. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/arbitration-urged-in-angloirish-row-head-of-world-court-proposed.html | ARBITRATION URGED IN ANGLO-IRISH ROW; Head of World Court Proposed for Tribunal to Settle the Land Annuities Dispute. A HAPPY CHRISTMAS SEEN Free State's Unexportable Food Surplus Said to Assure Needy of Holiday Plenty. | True | By Hugh Smith.wireless To the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-evolution-of-our-cookbooks-since-colonial-times-they-have.html | THE EVOLUTION OF OUR COOKBOOKS; Since Colonial Times They Have Reflected Our Way of Life as Well as Our Tastes | True | C.M. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/work-of-the-ccc-defended.html | WORK OF THE CCC DEFENDED | True | CLYTIE SWEET | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/i-mrs-mary-a-woodward-her-father-is-said-to-have-been-originator-of.html | i MRS. MARY A. WOODWARD.; Her Father Is Said to Have Been Originator of Memorial Day. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/columbia-victor-in-open-by-3118-sets-back-brooklyn-poly-five-after.html | COLUMBIA VICTOR IN OPEN BY 31-18; Sets Back Brooklyn Poly Five After Gaining 20-Point Lead in First Half. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/great.html | GREAT | True | N | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/review-1-no-title-sophy-cassmajor-by-margery-sharp-illustrated-by.html | Review 1 -- No Title; SOPHY CASSMAJOR. By Margery Sharp. Illustrated by Anna Zinkeisen. 78 pp. New York: G.P. Putnam's Sons. $2. | True | BEATRICE SHERMAN. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/alien-income-tax-hits-trading-here-business-formerly-done-on-this.html | ALIEN INCOME TAX HITS TRADING HERE; Business Formerly Done on This Side Is Shifted by Treasury Ruling. HARD BLOW TO 'HEDGING' Federal Officials Appeal to Congress to Revise Law in Regard to Foreigners. ALIEN INCOME TAX HITS TRADING HERE | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hudson-county-bar-dines-vice-chancellor-cm-egan-is-honor-guest-at.html | HUDSON COUNTY BAR DINES; Vice Chancellor C.M. Egan Is Honor Guest at Function Here. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/brief-on-weirton-charges-coercion-federal-plea-at-wilmington-says.html | BRIEF ON WEIRTON CHARGES COERCION; Federal Plea at Wilmington Says Company Union Plan 'Debauches' Shop Delegates. PAYING THEM DENOUNCED Refusal to Deal With A.F. of L. Union Is Termed Violation of Section 7A of NIRA. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-texan-who-commanded-the-united-states-fleet-an-admiral-from.html | The Texan Who Commanded the United States Fleet; AN ADMIRAL FROM TEXAS By Henry A. Wiley, U.S.N., Retired, Formerly Commander-in-Chief, United States Fleet. Illustrated. 322 pp. New York: Doubleday, Doran & Co. $3. An Admiral From Texas | True | By Henry E. Armstrong | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/christmas-turkeys-likely-to-cost-more-but-better-quality-is-looked.html | CHRISTMAS TURKEYS LIKELY TO COST MORE; But Better Quality Is Looked For -- Fruit and Vegetable Prices Up During Week. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/killings-in-russia-are-protested-here-liberal-groups-ask-president.html | KILLINGS IN RUSSIA ARE PROTESTED HERE; Liberal Groups Ask President to Intervene to End Peril of Soviet Firing Squad. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/womens-fete-aids-drive-of-federation-carnival-and-a-fashion-show.html | WOMEN'S FETE AIDS DRIVE OF FEDERATION; Carnival and a Fashion Show Precede Dinner Dance for Jewish Societies. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/wards-ashes-found-by-aid-of-the-radio-boys-return-the-urn-stolen.html | WARD'S ASHES FOUND BY AID OF THE RADIO; Boys Return the Urn Stolen From Scientist's Grave at Rochester. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-history-of-religion-a-history-of-religion-by-herbert-h-gowen-dd.html | The History of Religion; A HISTORY OF RELIGION. By Herbert H. Gowen, D.D. 698 pp. Milwaukee, Wis.: Morehouse Publishing Company. $3.50. | True | By Charles F. Ronayne | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/terror-charged-by-auto-workers-espionage-low-wages-and-speed-up.html | TERROR' CHARGED BY AUTO WORKERS; ' Espionage,' Low Wages and 'Speed Up' Described to the Roosevelt Inquiry Board. FEAR OF LOSING JOBS TOLD A.F. of L. Proposal for $1,500-a-Year Pay and 30-Hour Week Is Made at Detroit Hearing. | True | By Louis Stark.special To the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/palm-beach-ready-for-the-holidays-full-service-is-begun-at-the-bath.html | PALM BEACH READY FOR THE HOLIDAYS; Full Service Is Begun at the Bath and Tennis Club Far Earlier Than Usual. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fun-but-no-gifts-for-schools-yule-old-ruling-bars-presents-so.html | FUN, BUT NO GIFTS, FOR SCHOOLS' YULE; Old Ruling Bars Presents, So Holiday Cheer Will Be in Form of Carols and Pageants. TEACHERS GET REMINDER Campbell Warns He Will Not Let Pupils Spend Anything for Class Festivities. | True | By Richard Tompkins. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/medical-work-held-sphere-of-church-conference-here-stresses-need-of.html | MEDICAL WORK HELD SPHERE OF CHURCH; Conference Here Stresses Need of Advancing Such Aid in Foreign Fields. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/elmsford-swept-by-250000-fire-village-threatened-as-flames-destroy.html | ELMSFORD SWEPT BY $250,000 FIRE; Village Threatened as Flames Destroy Three Buildings and Damage Twelve Others. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/panzer-triumphs-2823-rallies-in-final-minute-to-beat-cooper-union.html | PANZER TRIUMPHS, 28-23.; Rallies in Final Minute to Beat Cooper Union Quintet. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/miss-ve-cook-married-home-wedding-for-new-rochelle-girl-and-richard.html | MISS V.E. COOK MARRIED.; Home Wedding for New Rochelle Girl and Richard R. Young. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/seventeenthcentury-verse-the-oxford-book-of-seventeenthcentury.html | Seventeenth-Century Verse; THE OXFORD BOOK OF SEVENTEENTH-CENTURY VERSE. Chosen by H.J.C. Grierson and G. Bullough. 956 pp. New York: The Oxford University Press. $3. | True | PERCY HUTCHISON. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/squadron-c-trios-win-beat-first-division-and-boulder-brook-in-brook.html | SQUADRON C TRIOS WIN.; Beat First Division and Boulder Brook in Brooklyn. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/monroes-doctrine-is-blistered-again-gaston-nervals-indictment.html | Monroe's Doctrine Is Blistered Again; Gaston Nerval's Indictment Presents Ten Counts Against the Policy AUTOPSY OF THE MONROE DOCTRINE. The Strange Story of Inter-American Relations. By Gaston Nerval. 357 pp. New York: The Macmillan Company. $3.50. Attacking the Monroe Doctrine | True | By William MacDonald | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/roosevelt-to-open-season.html | Roosevelt to Open Season. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/to-give-play-in-miami-junior-league-will-present-benefit-dec-21-and.html | TO GIVE PLAY IN MIAMI.; Junior League Will Present Benefit Dec. 21 and 22. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-backwoods-practice.html | A BACKWOODS PRACTICE. | True | By Dr. Allan Roy Dafoe. He Tells the New York Academy of Medicine What His Work Is In An Area of 400 Miles. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-banking-of-the-future-viewed-in-light-of-the-past-rudolf-hecht.html | THE BANKING OF THE FUTURE VIEWED IN LIGHT OF THE PAST; Rudolf Hecht Holds That It Will Be a More Highly Specialized Occupation, With a Personnel Trained for New Requirements THE BANKING OF THE FUTURE VIEWED IN LIGHT OF THE PAST | True | By Rudolf S. Hecht, President of the American Bankers Association. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/classroom-and-campus-student-jobs-supplied-through-fera-said-to.html | CLASSROOM AND CAMPUS; Student Jobs Supplied Through FERA Said to Vary in Usefulness | True | By Eunice Barnard. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/state-drafts-plan-to-aid-sportsmen-conservation-commissioner-offers.html | STATE DRAFTS PLAN TO AID SPORTSMEN; Conservation Commissioner Offers 11-Point Program to End Complicated Laws. ASKS CHANGES IN SEASONS Legislature Will Be Urged to Buy Land Along Streams to Benefit the Anglers. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/grains-sent-down-by-selling-on-rise-commission-houses-let-go-after.html | GRAINS SENT DOWN BY SELLING ON RISE; Commission Houses Let Go After Upturn and Early Buyers Liquidate. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/estonia-restricts-press-editors-told-what-they-may-print-and-on.html | ESTONIA RESTRICTS PRESS; Editors Told What They May Print and on What Page. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/at-the-expense-of-both.html | AT THE EXPENSE OF BOTH. | True | From The Daily Oklahoman. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/julius-g-lay-in-new-post-roosevelt-names-veteran-diplomat-as.html | JULIUS G. LAY IN NEW POST.; Roosevelt Names Veteran Diplomat as Minister to Uruguay. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/coal-gas-overcomes-ten-three-adults-and-seven-children-treated-in.html | COAL GAS OVERCOMES TEN.; Three Adults and Seven Children Treated in Bronx House. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/kentucky-cards-ohio-state.html | Kentucky Cards Ohio State. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/pricefixing.html | PRICE-FIXING. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/blacksmith-shop-in-chelsea-now-illustrators-clubhouse.html | BLACKSMITH SHOP IN CHELSEA NOW ILLUSTRATORS' CLUBHOUSE | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/jones-peniston.html | Jones -- Peniston. | True | Special to T Ngw TIlaxs. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/see-roosevelt-defied-textile-workers-say-employers-in-south-bar.html | SEE ROOSEVELT DEFIED.; Textile Workers Say Employers In South Bar Strikers. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/an-english-critics-opinion-of-poe-una-popehennessy-views-him-as-a.html | An English Critic's Opinion of Poe; Una Pope-Hennessy Views Him as a Sort of American Coleridge Who Fell Short of His Prototype EDGAR ALLAN POE, 1809-1849: A Critical Biography. By Una Pope-Hennessy. 343 pp. New York: The Macmillian Company. $4. | True | By Herbert Gorman | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-elusive-gold-standard-the-rise-and-fall-of-the-gold-standard-by.html | The Elusive Gold Standard; THE RISE AND FALL OF THE GOLD STANDARD. By Sir Charles Morgan-Webb. 187 pp. New York: The Macmillan Company. $1.50. | True | LOUIS RICH. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/benefit-recital-tonight.html | Benefit Recital Tonight. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-conductor.html | NEW CONDUCTOR | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/signs-banana-contract-costa-rican-president-approves-bill-aiding.html | SIGNS BANANA CONTRACT.; Costa Rican President Approves Bill Aiding Pacific Planters. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/railway-engines-being-streamlined-new-york-central-first-to-fulfill.html | RAILWAY ENGINES BEING STREAMLINED; New York Central First to Fulfill the Long-Predicted Trend in Locomotives. B. & M. TO FOLLOW SUIT Passenger Cars in the Future to Be Light in Weight and Air-Conditioned. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/post-seeks-speed-aloft-his-high-altitude-flights-aimed-at-faster.html | POST SEEKS SPEED ALOFT; His High Altitude Flights Aimed at Faster Travel in The Rare Upper Air | True | By Lauren D. Lyman. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/air-attack-on-hitler-reported-by-tourist-chancellors-plane-fired-on.html | AIR ATTACK ON HITLER REPORTED BY TOURIST; Chancellor's Plane Fired On by Another, Which Fled After Missing, Story Runs. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hopkins-appeals-for-nations-needy-he-calls-for-sympathetic.html | HOPKINS APPEALS FOR NATION'S NEEDY; He Calls for Sympathetic Understanding of Problem of Caring for 18,000,000. CONDEMNS HOUSING 'EVIL' Outlook for Impoverished Is in Some Ways More Hopeful Than Ever Before, He Says. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cottons-rise-hit-by-federal-sales-20000-bales-of-government-staple.html | COTTON'S RISE HIT BY FEDERAL SALES; 20,000 Bales of Government Staple Disposed Of After a Gain of 10 Points. END IS 3 UP TO 2 DOWN Exports Continue to Increase as Supply of Desirable Foreign Growths Falls. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hartford-hears-part-of-new-opera-scene-from-avery-claflins-hester.html | HARTFORD HEARS PART OF NEW OPERA; Scene From Avery Claflin's 'Hester Prynne' Is Given at Avery Memorial. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/yankee-cook-book-the-green-mountain-cook-book-by-aristene-pixley-90.html | Yankee Cook Book; THE GREEN MOUNTAIN COOK BOOK. By Aristene Pixley. 90 pp. Brattleboro, Vt.: Stephen Daye Press. S1. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/polls-in-moscow-aided-by-fanfare-torchlight-parades-to-get-out-the.html | POLLS IN MOSCOW AIDED BY FANFARE; Torchlight Parades to Get Out the Vote Feature Elections of Local Soviets. RESULTS NEVER IN DOUBT Candidates Backed by the One Party Always Win -- American Negro Is Elected. | True | By Harold Denny.special Cable To the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/end-of-laws-aid-to-criminal-urged-dean-pound-says-a-suspects.html | END OF LAWS AID TO CRIMINAL URGED; Dean Pound Says a Suspect's Immunity From Examination Does Not Aid the Innocent. BUT OFTEN HELPS GUILTY Holds Police Ignore It Anyhow -- Wants Legal Procedure That Is Fair to All. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/foreign-trade-and-the-open-door-charles-a-beard-presents-a-trial.html | Foreign Trade and the Open Door; Charles A. Beard Presents "A Trial Philosophy of National Interest" That Conveys the Pleasurable Shock of New Ideas | True | By Gardner Harding | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tera-to-be-heard-in-relief-inquiry-deutsch-asks-state-officials-to.html | TERA TO BE HEARD IN RELIEF INQUIRY; Deutsch Asks State Officials to Testify on Supplying Food to Jobless. ACCESS TO FILES SOUGHT Committee to Devote Much Time to Study of Surplus Tickets Not Used for Supplies. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/measles-keeps-artist-from-his-first-show.html | Measles Keeps Artist From His First Show | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hr-harper-is-dead-noted-as-publisher-descendant-of-two-of-founders.html | H.R. HARPER IS DEAD; NOTED AS PUBLISHER; Descendant of Two of Founders of Concern, 76, Succumbs at Home at Salem, Mass. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mary-webb-betrothed-charles-p-connally-jr-is-fiance-of-south-orange.html | MARY WEBB BETROTHED.; Charles P. Connally Jr. Is Fiance of South Orange Girl. | True | Special to Tree NEW YORK Tns. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bundle-party-planned-twoday-entertainment-to-aid-prosperity-shop-to.html | BUNDLE PARTY PLANNED.; Two-Day Entertainment to Aid Prosperity Shop to Open Dec. 21. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/von-papen-granted-vote.html | Von Papen Granted Vote. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/nine-immortal-adventurers-a-vigorously-romantic-chronicle-of-the.html | NINE IMMORTAL ADVENTURERS; A Vigorously Romantic Chronicle of the World's Great Travelers | True | By C.g. Poore | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bears-turn-back-eagles-28-to-14-grange-ends-national-league-playing.html | BEARS TURN BACK EAGLES, 28 TO 14; Grange Ends National League Playing Career as Chicago Scores Before 9,000. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/christmas-trees-arrive-they-differ-widely-in-form-and-keeping.html | CHRISTMAS TREES ARRIVE; They Differ Widely in Form and Keeping Quality And Intelligent Selection Is Important | True | By Henry Clepper. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sabula-captures-tropical-feature-beats-band-wagon-by-nose-with.html | SABULA CAPTURES TROPICAL FEATURE; Beats Band Wagon by Nose, With Noah's Pride 3d, as Florida Racing Starts. 10,000 WATCH THE FINISH Enthusiasm Scores Easily and Gives Jockey Litzenberger First of Two Victories. NIGHTCAP TO MARCELLA H. Long Shot Triumphs Over Peedeeque and Resurrection and Returns $92 for $2. SABULA CAPTURES TROPICAL FEATURE | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/news-of-stocks-in-paris-berlin-french-price-trend-improves-after.html | NEWS OF STOCKS IN PARIS, BERLIN; French Price Trend Improves After Hesitant Opening -- Rentes Turn Upward. GERMAN MARKET IS WEAK Few Offers Cause Steady Decline -- Bonds Strong -- Money in Fair Demand in London. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/holiday-rail-traffic-booms.html | Holiday Rail Traffic Booms. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/find-16th-body-at-lansing-workers-uncover-remains-believed-those-of.html | FIND 16TH BODY AT LANSING; Workers Uncover Remains Believed Those of So. Norwalk Man. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/birds-in-winter-gardens-aid-to-feathered-helpers-who-destroy.html | BIRDS IN WINTER GARDENS; Aid to Feathered Helpers Who Destroy Insects and Weeds Is Always a Good Investment | True | By Lorine Letcher Butler. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/republicans-fail-to-agree-on-moses-eatons-proposal-to-have-him.html | REPUBLICANS FAIL TO AGREE ON MOSES; Eaton's Proposal to Have Him Draft Progressive Program Is Rejected Here. MELLEN URGES A PARLEY Holds County Chairmen Should Meet to Bring Party Into Line With Popular Sentiment. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/indiana-considers-fewer-judges-none-elected-all-appointed-proposal.html | Indiana Considers Fewer Judges, None Elected, All Appointed; Proposal Urged to Remove Judiciary From Politics and Reduce Costs -- Centralized Police Force Also Suggested -- Sales Tax May Supplant Income Levy. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/joseph-g-mgeer.html | JOSEPH G. M'GEER. | True | Special to TE ISIF YOt TZMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/harvard-boxers-score-defeat-mit-team-by-7-matches-to-1-at-cambridge.html | HARVARD BOXERS SCORE.; Defeat M.I.T. Team by 7 Matches to 1 at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/farming-everywhere-seeking-stability-by-common-action-nations-begin.html | FARMING EVERYWHERE SEEKING STABILITY BY COMMON ACTION; Nations Begin to Consider Cooperative Planning to Balance Agricultural Production With the Market Demand | True | By Ludovico Potenziani and Laura Lubin Saqui.rome. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/dr-dafoe-amused-by-his-newsreels-quintuplets-doctor-fearful-he-may.html | DR. DAFOE AMUSED BY HIS NEWSREELS; Quintuplets' Doctor Fearful He May Have Spoken Too Loudly Into Microphone. POSES WITH SHOW GIRLS Physician Leaves New York to Return to Canadian Babies After 'Wonderful Time.' | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-gay-christmas-for-white-house-president-and-mrs-roosevelt-to-have.html | A GAY CHRISTMAS FOR WHITE HOUSE; President and Mrs. Roosevelt to Have Large Family Party Through Holidays. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/chavez-is-told-to-sue-court-remedy-in-election-contest-pointed-out.html | CHAVEZ IS TOLD TO SUE.; Court Remedy in Election Contest Pointed Out by New Mexican Board | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dinner-to-miss-rhinelander.html | Dinner to Miss Rhinelander. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/bilbo-is-shy-figure-at-capital-thus-far-said-to-be-under-tutelage.html | Bilbo Is Shy Figure at Capital Thus Far; Said to Be Under Tutelage of Harrison | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/parents-announce-troth-of-peggy-adams-debutante-of-32-to-mcdonald.html | Parents Announce Troth of Peggy Adams, Debutante of '32, to McDonald Gillespie | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/arms-secret-sold-coughlin-charges-deal-with-japan-was-approved-by.html | ARMS SECRET SOLD, COUGHLIN CHARGES; Deal With Japan Was Approved by Navy, Army and State Department, He Says. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/how-to-influence-youth.html | How to Influence Youth. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/help-for-old-people.html | Help for Old People. | True | SEABURY C. MASTICK | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/not-sought-by-police-here.html | Not Sought by Police Here. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/sports-of-the-times-the-warming-influence-of-ice.html | Sports of the Times; The Warming Influence of Ice. | True | Reg. U.S. Pat. Off.By Robert F. Kelley.. (PINCH HITTING FOR JOHN KIERAN) | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/a-mighty-maze.html | A MIGHTY MAZE. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/news-of-the-stage-the-skys-the-limit-tonight-revised-list-of-xmas.html | NEWS OF THE STAGE; ' The Sky's the Limit!' Tonight -- Revised List of Xmas Week Openings -- 'Dodsworth' Closes Jan. 12. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/mack-and-levin-to-wrestle.html | Mack and Levin to Wrestle. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/mrs-yost-quits-republican-post.html | Mrs. Yost Quits Republican Post | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/country-club-elects.html | Country Club Elects. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/daughter-to-mrs-hw-putnam.html | Daughter to Mrs. H.W. Putnam. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/huguenots-traits-are-urged-for-all-president-of-sect-holds-nation.html | HUGUENOTS' TRAITS ARE URGED FOR ALL; President of Sect Holds Nation Needs Most a Revival of Religious Life. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/asks-protestants-to-seek-civic-weal-dr-fosdick-exhorts-them-to.html | ASKS PROTESTANTS TO SEEK CIVIC WEAL; Dr. Fosdick Exhorts Them to Unite and Forget Their Numeric Inferiority. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/actors-guild-holds-benefit.html | Actors Guild Holds Benefit. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/guy-kibbee-in-a-liberal-film-version-of-sinclair-lewiss-babbitt-at.html | Guy Kibbee in a Liberal Film Version of Sinclair Lewis's 'Babbitt,' at the RKO Theatre. | True | By Andre Sennwald. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/clarks-boat-wins-on-manhasset-bay-defeats-chalkleys-class-b-dinghy.html | CLARK'S BOAT WINS ON MANHASSET BAY; Defeats Chalkley's Class B Dinghy for First Honors After Close Racing. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/us-held-to-block-german-payments-tageblatt-denies-reich-adopts-new.html | U.S. HELD TO BLOCK GERMAN PAYMENTS; Tageblatt Denies Reich Adopts 'New Debt Morality,' Saying It Seeks Only to Sell Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/lay-427000-theft-to-dillinger-aide-escaped-convict-is-seized-in.html | LAY $427,000 THEFT TO DILLINGER AIDE; Escaped Convict Is Seized in Chicago With Paper Which Indicates Split of Loot. LINKED TO HOLD-UP HERE But Local Police Say Prisoner Was Not Suspected in the Brooklyn Truck Robbery. LAY $427,000 THEFT TO DILLINGER AIDE | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/johasen-is-victor-in-run.html | Johasen Is Victor in Run. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/engineer-hangs-himself.html | Engineer Hangs Himself. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/three-marines-hurt-on-shanghai-tender-men-were-on-their-way-back-to.html | THREE MARINES HURT ON SHANGHAI TENDER; Men Were on Their Way Back to U.S. -- 700 Others Sail, Leaving Small Force in China. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/official-spokesman-urged-authoritative-statement-government-will.html | OFFICIAL SPOKESMAN URGED.; Authoritative Statement Government Will Withdraw From Business Wanted. | True | NATHAN I. BIJUR | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/imports-of-corn-depress-market-reports-of-argentine-and-south.html | IMPORTS OF CORN DEPRESS MARKET; Reports of Argentine and South African Shipments Cause Profit-Taking in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/believing-in-santa-claus-the-beautiful-part-of-it-viewed-as-faith.html | BELIEVING IN SANTA CLAUS.; The Beautiful Part of It Viewed as Faith in Parents. | True | JAY PAY | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dr-dafoe-nearing-home-leaves-toronto-anxious-to-get-back-to.html | DR. DAFOE NEARING HOME.; Leaves Toronto Anxious to Get Back to Quintuplets. | True | By the Canadian Press. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/campbell-scores-in-dinghy-series-sails-felix-to-first-place-by.html | CAMPBELL SCORES IN DINGHY SERIES; Sails Felix to First Place by One-Point Margin in Larchmont Y.C. Regatta. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/penn-state-names-bielicki.html | Penn State Names Bielicki. | True | Special to THE NEW YORK TIMES | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/germany-attains-approximate-equilibrium-in-values-of-her-import-and.html | Germany Attains Approximate Equilibrium In Values of Her Import and Export Trade | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/trinkets-to-aid-charity-federation-seeks-old-gold-and-silver-gifts.html | TRINKETS TO AID CHARITY.; Federation Seeks Old Gold and Silver Gifts for Month. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/koo-halls-christ-as-supreme-being-chinese-official-of-christian.html | KOO HALLS CHRIST AS SUPREME BEING; Chinese Official of Christian Group in Peiping Urges Faith in Jesus. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/protest-made-to-commission.html | Protest Made to Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/store-sales-gain-in-reich.html | Store Sales Gain in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/fire-destroys-a-club-the-belle-terre-lodge-at-port-jefferson.html | FIRE DESTROYS A CLUB.; The Belle Terre Lodge at Port Jefferson Suffers $150,000 Loss. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/congress-urged-to-resist-bonus-curran-in-letter-to-senate-and-house.html | CONGRESS URGED TO RESIST BONUS; Curran, in Letter to Senate and House Members, Likens It to Paying National Debt. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/deer-hunting-to-begin-in-new-jersey-today.html | Deer Hunting to Begin In New Jersey Today | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/lenient-landlord-slain-in-harlem-nathan-platkin-who-let-his-tenants.html | LENIENT LANDLORD SLAIN IN HARLEM; Nathan Platkin, Who Let His Tenants Pay as They Could, Shot in Dark Hallway. HIS ASSASSIN GETS AWAY Money and Valuables Are Left Untouched in His Pockets -- Wide Police Hunt Fails. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/bronx-house-sold-by-trust-company-24family-building-at-183d-st-and.html | BRONX HOUSE SOLD BY TRUST COMPANY; 24-Family Building at 183d St. and Bathgate Av. Is Transferred. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/german-textiles-slow-down.html | German Textiles Slow Down. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/judge-edwin-r-bryan-i-caused-the-impeachment-of-gov-j-e-ferguson-of.html | JUDGE EDWIN R. BRYAN.; I Caused the Impeachment of Gov. J. E, Ferguson of Texas. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/the-true-realities-of-life.html | The True Realities of Life. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/cotton-for-1935-put-at-12000000-bales-harriss-vose-see-free-maximum.html | COTTON FOR 1935 PUT AT 12,000,000 BALES; Harriss & Vose See Free Maximum Under Bankhead Act Raised to 10,800,000. 5,250,000 HELD AVAILABLE 4,500,000 of This Season's Crop Expected to Go to 12-Cent Loan -- Price Rise Likely. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/resident-offices-report-on-trade-wholesale-markets-here-busy.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Here Busy Filling Orders for Holidays and January Promotions. INTEREST IN SPRING LINES Close-Outs Sought by Retailers for Sale Events -- Dry Goods Jobbers Buy Sparingly. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/insignia-awarded-to-86-at-columbia-recognition-given-for-work.html | INSIGNIA AWARDED TO 86 AT COLUMBIA; Recognition Given for Work During Fall in Football and Cross-Country. HONOR GOES TO JACKEL Injured Tackle Among Players Rewarded -- 34 Cub Gridiron Performers Get Numerals. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/plan-of-nra-labor-body-minimum-pay-scales-to-protect-the-skilled.html | PLAN OF NRA LABOR BODY; Minimum Pay Scales to Protect the Skilled Are Asked. CODES WOULD BE IMPOSED Special Agency, Under Program, Could Apply 7a to Any Industry or Group. EQUAL VOICE URGED Advisory Board Would Have This Extend to NIRB and to All Code Authorities. ASKS NATIONAL PLAN FOR ALL RESOURCES | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/alienists-to-study-stone.html | Alienists to Study Stone. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/abduct-and-rob-woman-three-men-seize-victim-on-street-in-camden-nj.html | ABDUCT AND ROB WOMAN.; Three Men Seize Victim on Street in Camden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/argentine-oats-in-market-imports-partly-offset-shortage-price.html | ARGENTINE OATS IN MARKET.; Imports Partly Offset Shortage -- Price Movement Mixed. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dinner-attended-by-750-many-notables-are-present-at-allsports.html | DINNER ATTENDED BY 750.; Many Notables Are Present at All-Sports Benefit Event. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/william-h-welch-i-major-on-pershings-staf-during-world-war-dies-in.html | WILLIAM H. WELCH.; i Major on Pershing's Staf During World War Dies in Auto. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/killed-in-theatre-by-fall-in-balcony-employe-of-news-association.html | KILLED IN THEATRE BY FALL IN BALCONY; Employe of News Association Plunges Down Stairs at Guild Benefit. LOOKING FOR SEAT IN DARK Few in Audience of 1,500 Are Aware of Fatal Mishap During Performance. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/william-burke-sr.html | WILLIAM BURKE SR, | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/new-stock-and-bond-firm.html | New Stock and Bond Firm. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/equity-may-argue-sunday-bill-today-issue-not-on-schedule-but.html | EQUITY MAY ARGUE SUNDAY BILL TODAY; Issue Not on Schedule, but Senator Berg Drafts Letter for Actors' Meeting. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/reich-gains-in-pig-iron-november-production-63-above-that-of-year.html | REICH GAINS IN PIG IRON.; November Production 63% Above That of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/deposit-insurance-surveyed-for-fdic-limit-of-5000-and-fixing-of.html | DEPOSIT INSURANCE SURVEYED FOR FDIC; Limit of $5,000 and Fixing of Bank Premium for Fund Likely to Be Recommended. | True | Special to THE NEW YORK TIMES. | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/nash-to-speed-output-schedules-7000000-in-cars-for-january-best-in.html | NASH TO SPEED OUTPUT.; Schedules $7,000,000 in Cars for January, Best in Several Years. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/james-f-williamson-iinneapolis-lawyer-wa-first-editor-of-daily.html | JAMES F. WILLIAMSON.; Iinneapolis Lawyer Wa First Editor of Daily Princetonian. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dr-william-d-garlock.html | DR. WILLIAM D. GARLOCK. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/hedgerow-players-back.html | Hedgerow Players Back. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dance-for-boys-camps-annual-grotonst-marks-event-to-be-held-on-jan.html | DANCE FOR BOYS' CAMPS.; Annual Groton-St. Marks Event to Be Held on Jan. 3. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/wounded-man-arrested-woman-also-seized-on-charge-of-possessing.html | WOUNDED MAN ARRESTED.; Woman Also Seized on Charge of Possessing Pistol and Narcotics. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/puerto-rico-demands-prompt-federal-aid-situation-is-approaching.html | PUERTO RICO DEMANDS PROMPT FEDERAL AID; Situation Is Approaching Chaos, Says Civic Reform League in Cable to Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/reduced-supplies-of-beef-indicated-shipment-of-stocker-and-feeder.html | REDUCED SUPPLIES OF BEEF INDICATED; Shipment of Stocker and Feeder Cattle to Corn Belt Smallest in Sixteen Years. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/bishop-instals-new-pastor.html | Bishop Instals New Pastor. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/ten-receive-medals-at-jersey-art-show-more-than-500-attend-the.html | TEN RECEIVE MEDALS AT JERSEY ART SHOW; More Than 500 Attend the Presentation at Montclair Art Museum. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/for-destitute-women-advertising-group-will-stage-a-christmas-party.html | FOR DESTITUTE WOMEN.; Advertising Group Will Stage a Christmas Party Wednesday. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/british-price-index-unchanged-in-month-board-of-trades-figure-for.html | BRITISH PRICE INDEX UNCHANGED IN MONTH; Board of Trade's Figure for November 104.1 -- Lower in France and Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/finds-liberal-trend-winning-republicans-peck-predicts-reformed.html | FINDS LIBERAL TREND WINNING REPUBLICANS; Peck Predicts Reformed Party in Two Years With Program That Will Bring Victory. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/four-ccc-workers-killed-in-a-crash-eight-others-hurt-as-truck-skids.html | FOUR CCC WORKERS KILLED IN A CRASH; Eight Others Hurt as Truck Skids on Hill Near Great Barrington, Mass. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/holiday-payrolls-spur-gain-in-steel-producers-seek-to-increase-work.html | HOLIDAY PAYROLLS SPUR GAIN IN STEEL; Producers Seek to Increase Work Before Christmas, but Drop Is Seen This Week. DECEMBER OUTPUT AT 30% Third Monthly Rise Is Expected -- Pittsburgh Predicts Advance Next Year. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/yugoslav-armies-take-oath-to-king-2000000-reservists-thunder.html | YUGOSLAV ARMIES TAKE OATH TO KING; 2,000,000 Reservists Thunder Allegiance to Peter II in Impressive Ceremony. | True | By Frederick T. Birchall. | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/revised-sales-tax-ready-for-adoption-at-city-hall-today-with-minor.html | REVISED SALES TAX READY FOR ADOPTION AT CITY HALL TODAY; With Minor Changes, Measure Is Expected to Be Effective About First of Year. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/reinhardt-work-due-here-feb-15-production-of-a-midsummer-nights.html | REINHARDT WORK DUE HERE FEB. 15; Production of 'A Midsummer Night's Dream' Now on Its Way From West. THEATRE NOT CHOSEN YET Possibility of Presentation in the Center Reported -- Cast Will Exceed 200. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dance-for-junior-group-mrs-wg-mitchell-and-mrs-ian-paul-will.html | DANCE FOR JUNIOR GROUP.; Mrs. W.G. Mitchell and Mrs. Ian Paul Will Entertain Tonight. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/stock-market-dull-in-berlin-for-week-declines-general-but-small-and.html | STOCK MARKET DULL IN BERLIN FOR WEEK; Declines General But Small, and Close Is Weak -- Bonds Are Firmer at End. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/niagara-triumphs-4221-hogan-stars-in-victory-over-western-ontario.html | NIAGARA TRIUMPHS, 42-21.; Hogan Stars In Victory Over Western Ontario Five. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/miss-mary-blake-bent.html | MISS MARY BLAKE BENT. | True | S]glal to '[HS Nb' YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/greenwich-cc-triumphs-tops-racquet-and-swimming-club-32-at-squash.html | GREENWICH C.C. TRIUMPHS; Tops Racquet and Swimming Club, 3-2, at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/mellen-praises-women-says-their-views-will-be-sought-at-republican.html | MELLEN PRAISES WOMEN.; Says Their Views Will Be Sought at Republican Forums. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/government-maturities-5541209300-in-year.html | Government Maturities $5,541,209,300 in Year | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/three-die-in-city-in-auto-accidents-queens-woman-is-killed-her.html | THREE DIE IN CITY IN AUTO ACCIDENTS; Queens Woman Is Killed, Her Husband Hurt in Crash -- Fatality on Lenox Av. ANOTHER WALKS INTO CAR Man Fatally Injured at Woodcliff Lake, N.J. -- Couple Saved as Car Dives Into Water. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dutch-plane-begins-long-trip.html | Dutch Plane Begins Long Trip. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dog-breaks-10year-vigil-but-collie-waiting-for-dead-master-is-gone.html | DOG BREAKS 10-YEAR VIGIL.; But Collie, Waiting for Dead Master, Is Gone Only Over Night. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/fatally-hurt-in-crash.html | Fatally Hurt in Crash. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/two-causes-gain-by-benefits.html | Two Causes Gain by Benefits. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/facing-sin-honestly-dr-steimle-says-wrongdoers-too-often-excuse.html | FACING SIN HONESTLY.; Dr. Steimle Says Wrongdoers Too Often Excuse Their Acts. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/fliers-mascot-missing-tailspin-mutt-show-entry-runs-away-from-six.html | FLIERS' MASCOT MISSING.; Tailspin, Mutt Show Entry, Runs Away From Six Pups. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/1800-back-protest-on-mexicos-policy-jews-and-protestants-join.html | 1,800 BACK PROTEST ON MEXICO'S POLICY; Jews and Protestants Join Catholics in Denouncing Anti-Religious Stand. ASSAIL BLOW TO LIBERTY Atheism in Schools Decried at Mass Meeting -- Boycott Asked by Knights of Columbus. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/gain-for-british-steel-november-output-766000-tons-against-695000.html | GAIN FOR BRITISH STEEL.; November Output 766,000 Tons, Against 695,000 Year Before. | True | Special Cable to THE NEW YORK TIMES | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/absolved-luther-of-nazi-activity-dr-vollbehr-told-mccormack.html | ABSOLVED LUTHER OF NAZI ACTIVITY; Dr. Vollbehr Told McCormack Committee Ambassador Warned Him to Desist. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/man-77-and-wife-90-die-bodies-of-couple-found-in-gasfilled-home-in.html | MAN, 77, AND WIFE, 90, DIE.; Bodies of Couple Found in Gas-Filled Home in Patchogue. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/labor-bank-will-pay-its-initial-dividend-jd-maguire-reports.html | LABOR BANK WILL PAY ITS INITIAL DIVIDEND; J.D. Maguire Reports Increase in Deposits and Accounts as Well. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/simmons-triumphs-at-nyac-traps-beats-wantling-in-shootoff-for.html | SIMMONS TRIUMPHS AT N.Y.A.C. TRAPS; Beats Wantling in Shoot-Off for High-Over-All Honors After 97-Target Tie. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/commodity-average-is-a-fraction-lower-weeks-index-786-compares-with.html | COMMODITY AVERAGE IS A FRACTION LOWER; Week's Index, 78.6, Compares With 80.2 in September -- Lowest Since August. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/payne-whitney-court-tennis-doubles-trophy-is-retained-by-new-york.html | Payne Whitney Court Tennis Doubles Trophy Is Retained by New York Team; NEW YORK VICTOR AT COURT TENNIS | True | By Joseph M. Sheehan. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/letdown-in-ethics-held-bane-of-home-need-for-god-is-greatest-in.html | LET-DOWN IN ETHICS HELD BANE OF HOME; Need for God Is Greatest in Family Circle, Rev. J.B. Bernardin Says. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/mrs-w-h-hunter.html | MRS. W. H. HUNTER. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/soviet-gains-quota-in-pig-iron-output-10000000ton-program-for-1934.html | SOVIET GAINS QUOTA IN PIG IRON OUTPUT; 10,000,000-Ton Program for 1934 Fulfilled With 15 Days Still Remaining. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/use-of-cotton-holds-consumption-in-november-1000-bales-above-a-year.html | USE OF COTTON HOLDS.; Consumption in November 1,000 Bales Above a Year Before. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/auto-licenses-increased.html | Auto Licenses Increased. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/portugal-goes-to-polls-country-quiet-as-assembly-is-elected.html | PORTUGAL GOES TO POLLS.; Country Quiet as Assembly Is Elected -- Dictatorship Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dr-lee-somerville.html | DR. LEE SOMERVILLE. | True | SpgJ&l tO TIE EW YORR TIMug. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/rob-newspaper-office-bandits-bind-clerks-and-reporter-in-2500.html | ROB NEWSPAPER OFFICE.; Bandits Bind Clerks and Reporter in $2,500 Worcester Raid. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/admiral-on-way-to-coast.html | Admiral on Way to Coast. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/huey-long-files-35-mystery-bills-odds-and-ends-of-legislation-sped.html | HUEY LONG FILES 35 'MYSTERY BILLS; Odds and Ends of Legislation Sped to Committee as Louisiana Special Session Opens. SENATOR JESTS ON DAIS One Measure Increases Corporation Tax to Provide More Revenue for L.S.U. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/mayor-will-fight-utility-rate-plea-city-consumers-not-going-to-pay.html | MAYOR WILL FIGHT UTILITY RATE PLEA; ' City Consumers Not Going to Pay Insull's Losses,' He Warns Consolidated. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/mrs-alice-walsh-builder-is-dead-staten-island-resident-known-for.html | MRS. ALICE WALSH, BUILDER, IS DEAD; Staten Island Resident Known for Construction Work as Alice Durkin, SHE ERECTED SCHOOLS I ...... 1 I Third on List of Bidders on Contract for $11,000,000 City Public Library, | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/credit-in-demand-in-paris.html | Credit in Demand in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/new-policy-on-war-seen-for-america-neutrality-study-causes.html | NEW POLICY ON WAR SEEN FOR AMERICA; Neutrality Study Causes Speculation on Possible Shift From Kellog Pact Plan. HANDS-OFF COURSE HINTED Departure From View That We Could Not Stay Out of Major Conflict Indicated. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/berlin-stock-index-lower.html | Berlin Stock Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/attacking-the-utilities.html | Attacking the Utilities. | True | GEORGE F. DOMINICK Jr. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/index-falls-in-france.html | Index Falls in France. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/fx-kelly-marks-50-years-as-priest-he-also-celebrates-his-silver.html | F.X. KELLY MARKS 50 YEARS AS PRIEST; He Also Celebrates His Silver Jubilee as the Pastor of St. John's Church. CARDINAL HAYES ATTENDS Expresses the Hope That Father Kelly Never Will Forget 'the Glory of This Day.' | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/calling-all-stars-as-benefit.html | Calling All Stars' as Benefit. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/bonds-advance-in-paris.html | Bonds Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/hardy-takes-title-final.html | Hardy Takes Title Final. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/german-crops-improve-condition-of-winter-wheat-and-rye-better-on.html | GERMAN CROPS IMPROVE.; Condition of Winter Wheat and Rye Better on Dec. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/rev-t-asher-hess-n-m-c-a-secretary-had-been-civil-war-drummer-boy.html | REV. T. ASHER HESS, N. M, C, A.; Secretary Had Been Civil War Drummer Boy. | True | Spec:Sal to THJ NS.V YORK TLIliS. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/southern-society-to-give-tea-dance-large-committee-will-receive.html | SOUTHERN SOCIETY TO GIVE TEA DANCE; Large Committee Will Receive Guests at the Waldorf Next Saturday. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/big-gain-in-assets-of-national-banks-total-of-24811390000-on-oct-17.html | BIG GAIN IN ASSETS OF NATIONAL BANKS; Total of $24,811,390,000 on Oct. 17 Was $3,612,741,000 Over Last Year's Figure. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/virulent-spider-bites-a-physician-dr-cw-lieb-stomach-specialist.html | VIRULENT SPIDER BITES A PHYSICIAN; Dr. C.W. Lieb, Stomach Specialist, Rallies as Serum Is Rushed by Plane. RECOVERY HELD CERTAIN Insect Is Identified as Black Widow -- Though Not Seen in Home After Attack. | True | Special to THE NEW YORK TIMES. | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/germanamericans-down-brookhattan-8000-see-philadelphia-soccer-team.html | GERMAN-AMERICANS DOWN BROOKHATTAN; 8,000 See Philadelphia Soccer Team Win, 2-0, and Gain 3 1/2 Game Lead in League Race. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/roosevelt-ball-aims-at-wide-aid-doherty-plans-to-make-the-birthday.html | ROOSEVELT BALL AIMS AT WIDE AID; Doherty Plans to Make the Birthday Fetes Even Bigger Success Than Last January. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/the-gail-g-grants-palm-beach-hosts-entertain-at-el-brillo-way-villa.html | THE GAIL G. GRANTS PALM BEACH HOSTS; Entertain at El Brillo Way Villa in Compliment to House Guest, T.H. Kelly. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dr-butler-scores-rule-by-the-few-he-warns-of-wide-extension-of.html | DR. BUTLER SCORES RULE BY THE FEW; He Warns of Wide Extension of Governmental Powers -- Deplores Trend in Taxing. SEES MINORITY IN POWER Annual Report Holds the Direct Primary Responsible -- Lack of Religious Training Noted. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/wb-chapins-jr-hosts-give-tea-for-100-after-infant-son-is-christened.html | W.B. CHAPINS JR. HOSTS; Give Tea for 100 After Infant Son Is Christened. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/cotton-advances-in-weeks-trading-approval-by-producers-of-plan-for.html | COTTON ADVANCES IN WEEK'S TRADING; Approval by Producers of Plan for Control of Output Spurs Prices. GAINS ARE 5 TO 20 POINTS Mill Owners Optimistic, With Sales Meeting Outturn and Stocks Reduced. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/another-view.html | Another View. | True | LEWIS SAXBY | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/woman-said-to-be-123-dies.html | Woman, Said to Be 123, Dies. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/rev-william-e-morgan.html | REV. WILLIAM E. MORGAN, | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/luncheon-for-relief-society.html | Luncheon for Relief Society. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/mays-auto-race-victor-defeats-roberts-and-virtually-clinches-coast.html | MAYS AUTO RACE VICTOR.; Defeats Roberts and Virtually Clinches Coast Title. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/williams-holden.html | WILLIAMS HOLDEN. | True | Wireless to THE Nw YORK TrAnz. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/book-notes.html | BOOK NOTES | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/father-conrad-returns-back-in-union-hill-nj-pastorate-after-absence.html | FATHER CONRAD RETURNS.; Back In Union Hill, N.J., Pastorate After Absence of 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/tobacco-index-rises-average-goes-from-901-to-907-with-price-247.html | TOBACCO INDEX RISES.; Average Goes From 90.1 to 90.7, With Price 24.7 Cents a Pound. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/admits-extortion-plot-youth-caught-when-intended-victim-kept-him.html | ADMITS EXTORTION PLOT.; Youth Caught When Intended Victim Kept Him Talking on Phone. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/stams-beheaded-witness-relates-bandits-paraded-missionaries-in.html | STAMS BEHEADED, WITNESS RELATES; Bandits Paraded Missionaries in Streets Before Killing Them With Sword. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/panizza-welcomed-at-operatic-party-martinelli-is-host-at-supper-in.html | PANIZZA WELCOMED AT OPERATIC PARTY; Martinelli Is Host at Supper in Honor of Metropolitan's New Conductor. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/ruth-f-steindler-a-bride.html | Ruth F. Steindler a Bride. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/paraguay-drives-on-bolivian-base-three-columns-are-pressing-toward.html | PARAGUAY DRIVES ON BOLIVIAN BASE; Three Columns Are Pressing Toward Villa Montes, General Headquarters of Foe. PUBLIC OPPOSES PEACE Opinion Is Now Strong for a Continuance of War, With Victory in Sight. | True | By John W. White.special Cable To the New York Times. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/republican-dinner-scheduled.html | Republican Dinner Scheduled. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dern-wants-army-increased-52000-secretarys-annual-report-urges.html | DERN WANTS ARMY INCREASED 52,000; Secretary's Annual Report Urges Force of 14,000 Officers and 165,000 Men. ASKS 600 NEW AIRPLANES These Would Build Corps to 2,320 in 3 Years -- Critics of Air Mail Operation Rebuked. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/new-parity-offer-reported-in-japan-tokyo-would-ask-equality-but.html | NEW PARITY OFFER REPORTED IN JAPAN; Tokyo Would Ask Equality but Promise Not to Build Up to It Immediately. BID TO SAVE CONFERENCE After a Few Years, Press Argues, Another Agreement Could Meet Changed Situation. | True | By Hugh Byas.wireless To the New York Times. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/hanauer-conquers-polland-at-chess-administers-first-setback-to.html | HANAUER CONQUERS POLLAND AT CHESS; Administers First Setback to Leader in Marshall Club's Championship Tourney. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/social-snobbery-scored-by-forman-sophistication-is-dry-rot-he.html | SOCIAL SNOBBERY SCORED BY FORMAN; Sophistication Is 'Dry Rot,' He Declares, Stressing Debts All Men Owe Each Other. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/british-stock-index-off.html | British Stock Index Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/compete-with-soviet-girls.html | Compete With Soviet Girls. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/financial-markets-approach-of-the-yearend-now-and-on-other.html | FINANCIAL MARKETS; Approach of the Year-End, Now and on Other Occasions -- The Course of Recovery. | True | By Alexander D. Noyes. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/boy-questioned-on-death-police-seek-light-on-fight-fatal-to-negro.html | BOY QUESTIONED ON DEATH; Police Seek Light on Fight Fatal to Negro Youth. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/fund-for-neediest-continues-to-lag-further-drop-in-number-and-value.html | FUND FOR NEEDIEST CONTINUES TO LAG; Further Drop in Number and Value of Day's Gifts Puts It $5,909 Behind Last Year. LIVES WAIT TO BE SAVED Donations Sent Quickly Will Spread New Hope Where Despair Now Reigns. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/plight-of-our-waterfowl-sportsmen-urged-to-get-the-facts-and-act-to.html | PLIGHT OF OUR WATERFOWL; Sportsmen Urged to Get the Facts and Act to Save birds. | True | ROSALIE EDGE | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/boy-asleep-in-theatre-arrested.html | Boy, Asleep in Theatre, Arrested | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/will-modernize-bronx-homes.html | Will Modernize Bronx Homes. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/walter-conducts-wagner-program-philharmonic-audience-stirred-by.html | WALTER CONDUCTS WAGNER PROGRAM; Philharmonic Audience Stirred by Excerpts From 'Parsifal' and 'Siegfried.' 3 OPERA SINGERS ASSIST Althouse, Windheim and List, All of the Metropolitan, Appear as Soloists. | True | H.T. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/siam-is-hopeful-about-king.html | Siam Is Hopeful About King. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/deans-boat-avoids-spill-dizzy-and-wife-shaken-in-race-as-other.html | DEAN'S BOAT AVOIDS SPILL; Dizzy and Wife Shaken in Race as Other Craft Blocks Course. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/loans-stiffen-in-london-large-demand-for-currency-discount-rates.html | LOANS STIFFEN IN LONDON.; Large Demand for Currency -- Discount Rates Easier. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/joint-revolt-is-urged-taxpayer-and-security-holder-should-fight-tva.html | JOINT REVOLT IS URGED.; Taxpayer and Security Holder Should Fight TVA Project. | True | J.H. SHINN | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/tests-for-art-awards-american-academy-in-rome-to-receive-entries.html | TESTS FOR ART AWARDS.; American Academy In Rome to Receive Entries Till Feb. 1, | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/couple-saved-as-car-dives.html | Couple Saved as Car Dives. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/earl-was-removed-from-army.html | Earl Was Removed From Army. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/gen-johnson-visiting-mother.html | Gen. Johnson Visiting Mother. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/bonito-casimini-box-tonight.html | Bonito, Casimini Box Tonight. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/willie-stevens-ill-defendant-in-hallmills-trial-suffering-from-a.html | WILLIE STEVENS ILL; Defendant in Hall-Mills Trial Suffering From a Heart Ailment. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/childs-frick-home-robbed.html | Childs Frick Home Robbed. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/armory-to-shelter-idle-city-to-open-the-71st-today-as-a-centre-for.html | ARMORY TO SHELTER IDLE.; City to Open the 71st Today as a Centre for the Homeless. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/troops-sent-to-avert-kentucky-strike-riot-detail-is-ordered-to.html | TROOPS SENT TO AVERT KENTUCKY STRIKE RIOT; Detail Is Ordered to Rowan County as Judge Reports Threats Against Workers. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/diary-of-empress-offered-for-sale-marie-louises-notes-on-life-with.html | DIARY OF EMPRESS OFFERED FOR SALE; Marie Louise's Notes on Life With Napoleon Follow His Letters to Auction. FOUND MEN 'INSUFFERABLE' She Writes of Being Ordered About 'Like a Grenadier' and Scolded by Husband. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/child-labor-drive-spurred-by-green-he-calls-upon-the-unions-in-28.html | CHILD LABOR DRIVE SPURRED BY GREEN; He Calls Upon the Unions in 28 States to Push for 1935 Ratification. SAYS NRA ANSWERS FOES He Demands Amendment to Consolidate the Gains Made Under the Codes. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/a-reminder.html | A REMINDER. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dog-that-bit-judge-found-corrigan-relieved-of-danger-as-test-clears.html | DOG THAT BIT JUDGE FOUND; Corrigan Relieved of Danger as Test Clears Chow of Rabies. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/fear-federal-tax-on-transit-bonds-city-officials-perplexed-by-new.html | FEAR FEDERAL TAX ON TRANSIT BONDS; City Officials Perplexed by New Turn in Plans for Unifying Subways. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/material-prices-change-fluctuations-mark-building-list-under-code.html | MATERIAL PRICES CHANGE.; Fluctuations Mark Building List Under Code Revision. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/auto-unions-assail-rulings-at-inquiry-protest-to-henderson-when.html | AUTO UNIONS ASSAIL RULINGS AT INQUIRY; Protest to Henderson When Barred From Attacking Section 7a and Wolman. | True | By Louis Stark. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/finds-few-violate-the-cotton-code-authority-in-report-for-16-months.html | FINDS FEW VIOLATE THE COTTON CODE; Authority in Report for 16 Months Asserts Nearly All Complaints Are Adjusted. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/art-brevities.html | Art Brevities. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/8-here-had-incomes-of-million-in-1932-2-were-in-40000005000000.html | 8 HERE HAD INCOMES OF MILLION IN 1932; 2 Were in $4,000,000-$5,000,000 Class -- Income in State Was $2,764,354,206. NATION'S $11,655,756,678 Internal Revenue Bureau Shows State Led in All Sources of Individual Income. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/herrera-stops-ruggirello.html | Herrera Stops Ruggirello. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/executives-named-for-princetonian-william-a-carlile-jr-will-be.html | EXECUTIVES NAMED FOR PRINCETONIAN; William A. Carlile Jr. Will Be Chairman of the Board of Campus Newspaper. TRIANGLE CLUB ELECTS A. Howard Menand Jr. to Fill Post of Business Manager of Dramatic Organization. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/strong-tallies-all-points-as-giants-down-paterson-panthers-in.html | Strong Tallies All Points as Giants Down Paterson Panthers in Exhibition Game, 10-0 | True | By Walter Fleisher. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/bias-in-colleges-denied-dr-rypins-finds-medical-schools-do-not-bar.html | BIAS IN COLLEGES DENIED.; Dr. Rypins Finds Medical Schools Do Not Bar Jews. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/store-sales-again-higher-national-retail-association-reports-gains.html | STORE SALES AGAIN HIGHER; National Retail Association Reports Gains in November. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/berlin-forecasts-steady-bank-rate-financial-circles-believe-cut-at.html | BERLIN FORECASTS STEADY BANK RATE; Financial Circles Believe Cut at Beginning of the New Year Unlikely. | True | By Robert Crozier Long. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/succumbs-to-mishap-injuries.html | Succumbs to Mishap Injuries. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/cosgrove-wins-on-links-gains-low-net-honors-in-siwanoy-club.html | COSGROVE WINS ON LINKS.; Gains Low Net Honors in Siwanoy Club Qualifying Play. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dr-knox-finds-the-message-of-christmas-in-power-of-christs-spirit.html | Dr. Knox Finds the Message of Christmas In Power of Christ's Spirit in Men's Lives | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/aid-for-children-from-travelogue-a-dramatic-entertainment-by-mark.html | AID FOR CHILDREN FROM TRAVELOGUE; A Dramatic Entertainment by Mark Haight to Benefit Youths in South. AT THE PLAZA ON JAN. 5 Romance of Oberammergau' to Feature Parts of Music in Famous Passion Play. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/tulane-in-drill-today-tessiers-to-report-as-eleven-resumes-practice.html | TULANE IN DRILL TODAY.; Tessiers to Report as Eleven Resumes Practice for Game. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/jm-abbott-dies-of-gas-baltimore-manufacturer-is-found-unconscious.html | J.M. ABBOTT DIES OF GAS.; Baltimore Manufacturer Is Found Unconscious in His Office. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/federal-workers-aid-welfare-fund-employes-here-donate-13000-in.html | FEDERAL WORKERS AID WELFARE FUND; Employes Here Donate $13,000 in Family Charity Drive -- Exceeds 1933 Total. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/jersey-hotel-is-burned-all-guests-saved-as-hostlery-in-washington.html | JERSEY HOTEL IS BURNED.; All Guests Saved as Hostlery In Washington Is Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/housing-council-named-by-moffett-federal-administrator-creates.html | HOUSING COUNCIL NAMED BY MOFFETT; Federal Administrator Creates Building Board to Push Private Construction. 25 MEMBERS ARE CHOSEN They Are Expected to Obtain Large Capital and Stimulate Government Program. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/handley-annexes-yonkers-road-run-new-jersey-scholastic-crosscountry.html | HANDLEY ANNEXES YONKERS ROAD RUN; New Jersey Scholastic Cross-Country Champion Leads Home 137 Rivals. WINNING TIME IS 29:26.8 Nelley Places Second in K. of C. Race -- St. Anselm's A.C. Gains Team Prize. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/gifts-to-neediest-carry-a-message-of-new-hope.html | Gifts to Neediest Carry A Message of New Hope | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/gold-bloc-weakness-affecting-sterling-dollars-firmness-in-london.html | GOLD BLOC WEAKNESS AFFECTING STERLING; Dollar's Firmness in London Also Laid to Rise in Commercial Demand and Other Factors. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/twenty-grand-steps-mile-in-coast-test-greentree-entry-in-the-100000.html | TWENTY GRAND STEPS MILE IN COAST TEST; Greentree Entry in the $100,000 Santa Anita Handicap Is Timed in 1:43. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/rain-saves-motorists-in-canyon.html | Rain Saves Motorists in Canyon. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/perry-forgot-publius.html | PERRY FORGOT PUBLIUS. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/transport-pilot-dies-in-crash.html | Transport Pilot Dies in Crash. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/argentine-budget-almost-balanced-finance-minister-reports-the.html | ARGENTINE BUDGET ALMOST BALANCED; Finance Minister Reports the Deficit Negligible, With Funds Adequate to Cover It. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/food-and-relief.html | FOOD AND RELIEF. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/alfred-f-evans-retired-architect-of-flushing-was-a-native-of.html | ALFRED F. EVANS.; Retired Architect of Flushing Was a Native of England, | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/prudence-bond-group-advisory-body-headed-by-ga-gaston-to-aid.html | PRUDENCE BOND GROUP.; Advisory Body, Headed by G.A. Gaston, to Aid Holders. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/20-die-in-turkish-quakes-100-hurt-thousands-homeless-as-the-shocks.html | 20 DIE IN TURKISH QUAKES.; 100 Hurt, Thousands Homeless as the Shocks Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/britain-still-gains-in-overseas-trade-months-exports-up-1690000.html | BRITAIN STILL GAINS IN OVERSEAS TRADE; Month's Exports Up 1,690,000 From Year Age -- Imports 1,000,000 More. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/stock-average-lower-fisher-index-shows-loss-of-previous-three-weeks.html | STOCK AVERAGE LOWER.; ' Fisher Index Shows Loss of Previous Three Weeks' Gain. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/maryknoll-priest-promoted.html | Maryknoll Priest Promoted. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/1936-set-to-start-on-job-insurance-advisory-councils-plan-for-3-pay.html | 1936 SET TO START ON JOB INSURANCE; Advisory Council's Plan for 3% Payroll Tax Is Ready for Legislative Draft. CONSUMERS TO FEEL LEVY As Such, Workers Would Pay Share in Federal Subsidy for Systems in the States. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/girl-to-mrs-wadsworth.html | Girl to Mrs. Wadsworth. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/defines-the-true-church-dr-livingston-says-it-is-that-which-holds.html | DEFINES THE TRUE CHURCH; Dr. Livingston Says It Is That Which Holds Christian Precepts. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/crescents-crush-baltimore-sextet-shibicky-counts-three-times-to.html | CRESCENTS CRUSH BALTIMORE SEXTET; Shibicky Counts Three Times to Help Gain 5-0 Victory in Rough Contest. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/germany-curbs-cellulose.html | Germany Curbs Cellulose. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/choir-to-sing-carols-at-hauptmann-cell-flemington-children-also.html | CHOIR TO SING CAROLS AT HAUPTMANN CELL; Flemington Children Also Will Serenade Mrs. Hauptmann on Christmas Morning. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/a-challenging-report.html | A CHALLENGING REPORT. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/city-to-seek-loan-for-central-court-speeds-plan-for-17000000.html | CITY TO SEEK LOAN FOR CENTRAL COURT; Speeds Plan for $17,000,000 Skyscraper to House All Units of Criminal Bench. VIEWED AS AN ECONOMY Justice Finch Says It Would Save $1,250,000 Annually in Office Rentals. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/4-seized-in-truck-theft-load-of-groceries-taken-in-bronx-recovered.html | 4 SEIZED IN TRUCK THEFT.; Load of Groceries, Taken in Bronx, Recovered In Jersey City. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/drop-in-chicago-population.html | Drop in Chicago Population. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/370-greeks-hold-factory-in-strike-and-go-hungry.html | 370 Greeks Hold Factory In Strike and Go Hungry | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/the-munitions-problem.html | The Munitions Problem. | True | HARRY A. MERENESS | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/emerson-w-baker.html | EMERSON W. BAKER. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/clue-to-stoll-kidnapper-robinson-is-hunted-in-west-as-car-renter.html | CLUE TO STOLL KIDNAPPER; Robinson Is Hunted in West as Car Renter Disguised as Woman. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/cities-service-six-conquers-st-nicks-scores-by-62-in-fast-game.html | CITIES SERVICE SIX CONQUERS ST. NICKS; Scores by 6-2 in Fast Game Before 11,000 in Amateur Feature at Garden. | True | By Thomas J. Deegan. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/prelate-stays-in-greece-evidence-is-found-insufficient-to-expel.html | PRELATE STAYS IN GREECE; Evidence Is Found Insufficient to Expel Archbishop. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/stars-cable-entries-7-american-golf-pros-now-in-australia-to-play.html | STARS CABLE ENTRIES.; 7 American Golf Pros, Now in Australia, to Play in Florida. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/fish-denies-guilt-in-gaffney-crime-worked-within-7-blocks-when-boy.html | FISH DENIES GUILT IN GAFFNEY CRIME; Worked Within 7 Blocks When Boy Vanished, but He Insists He Knows Nothing of Case. CHILDREN WILL FACE HIM Grace Budd's Slayer Suspected on Several Other Scores -- Girl's Dentist Not Yet Found. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/maternity-deaths-at-alltime-low-states-rate-in-october-277-per.html | MATERNITY DEATHS AT ALL-TIME LOW; State's Rate in October, 27.7 Per 10,000 Births, Was Record for Any One Month. DROP IN INFANT MORTALITY Births Increased by 1,100 in October -- Deaths From Heart Disease Advanced. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/funeral-of-mrs-percival-s-hill.html | Funeral of Mrs. Percival s. Hill. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/thugs-hold-up-auto-bind-and-rob-couple-take-700-and-ring-from-dress.html | THUGS HOLD UP AUTO, BIND AND ROB COUPLE; Take $700 and Ring From Dress Goods Manufacturer and Wife -- She Saves $1,000 Jewelry. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/gold-bloc-suffers-gannett-declares-publisher-ending-european-survey.html | GOLD BLOC SUFFERS, GANNETT DECLARES; Publisher, Ending European Survey, Says Monetary Problem Hinders Recovery. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/more-hungarians-expelled.html | More Hungarians Expelled. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/captor-musses-up-roughneck-crook-policeman-punched-by-fleeing-thief.html | CAPTOR MUSSES UP 'ROUGHNECK' CROOK; Policeman, Punched by Fleeing Thief, Heeds Valentine's Edict to 'Treat' Em Rough.' | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/sheets-walmsley.html | Sheets -- Walmsley. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/will-rogers-runs-across-an-honest-divorce-plea.html | Will Rogers Runs Across An Honest Divorce Plea | True | WILL ROGERS | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/french-gold-ratio-at-new-high-record-large-amount-of-the-metal.html | FRENCH GOLD RATIO AT NEW HIGH RECORD; Large Amount of the Metal Received From London in Support of Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/commodity-markets-futures-move-narrowly-in-week-with-trading-brisk.html | COMMODITY MARKETS.; Futures Move Narrowly in Week, With Trading Brisk in Some Staples -- Cash List Irregular. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/embassy-shows-sales-tax-films.html | Embassy Shows Sales Tax Films | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/bank-interest-cut-to-spur-recovery-reserve-board-and-fdic-lower.html | BANK INTEREST CUT TO SPUR RECOVERY; Reserve Board and FDIC Lower Maximum From 3% to 2 1/2 for Time and Savings Deposits. AIM TO BRING OUT MONEY Order, Effective Feb. 1, Is Expected to Draw Capital Into the Investing Field. BANK INTEREST CUT TO SPUR RRCOVERY | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/pastor-dead-in-home-while-service-waits-the-rev-philip-m-kerridge.html | PASTOR DEAD IN HOME WHILE SERVICE WAITS; The Rev. Philip M. Kerridge of New London Victim of Gas Accident. | True | Special to THE NEW YORK TIMES. | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/4000-candidates-for-german-olympic-team-take-oath-in-unison-at-40.html | 4,000 Candidates for German Olympic Team Take Oath in Unison at 40 Different Points | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | | https://www.nytimes.com/1934/12/17/archives/bridge-cup-is-won-by-new-yorkers-kahn-and-mrs-greenbaum-rally-to.html | BRIDGE CUP IS WON BY NEW YORKERS; Kahn and Mrs. Greenbaum Rally to Capture the Hilliard Trophy for Mixed Pairs. THEIR MARGIN 32 POINTS After Conservative Playing They Top Philadelphians by 1,068 Points to 1,036. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/john-j-barrett.html | JOHN J, BARRETT, | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/heistand-captures-shoot.html | Heistand Captures Shoot. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/british-saar-policeman-mobbed-after-his-auto-injures-a-woman-member.html | British Saar Policeman Mobbed After His Auto Injures a Woman; Member of International Volunteer Force Is Beaten Unconscious When He Draws Pistol to Cow Crowd and a Man Is Wounded -- Companion, Earl of Aylesford, Is Also Roughly Handled. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/widen-street-to-make-jobs.html | Widen Street to Make Jobs. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/the-ch-sherrills-dine-ambassador-entertain-mehmet-munir-bey-of.html | THE C.H. SHERRILLS DINE AMBASSADOR; Entertain Mehmet Munir Bey of Turkey at Luncheon at Hotel Pierre. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/to-enlarge-buckeye-list-college-athletic-group-seeks-three-new.html | TO ENLARGE BUCKEYE LIST; College Athletic Group Seeks Three New Members. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dodgers-set-back-memphis-20-to-7-becker-and-kelly-account-for.html | DODGERS SET BACK MEMPHIS, 20 TO 7; Becker and Kelly Account for Brooklyn Touchdowns, Twice Intercepting Passes. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/seasonal-lull-in-germany.html | Seasonal Lull in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/southern-trading-dull-new-orleans-dealers-await-vote-on-bankhead.html | SOUTHERN TRADING DULL.; New Orleans Dealers Await Vote on Bankhead Act. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/10606960-issues-put-before-sec-nine-registration-statements-are.html | $10,606,960 ISSUES PUT BEFORE SEC; Nine Registration Statements Are Filed for Proposed Securities. NEW YORK CONCERN LISTED American Writing Paper Company Plans $5,153,500 in Certificates of Deposit. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/jacob-labe.html | JACOB LABE. | True | SDecisI to TtiE Iq%V YORK TI.%dES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/ruth-etting-in-translux-film.html | Ruth Etting in Trans-Lux Film. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/policeman-seized-for-idle-gunplay-ambrose-moore-held-a-second-time.html | POLICEMAN SEIZED FOR IDLE GUN-PLAY; Ambrose Moore Held a Second Time for Wounding Persons After He Had Been Drinking. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/soccer-title-to-amherst-harvard-was-runnerup-in-first-new-england.html | SOCCER TITLE TO AMHERST; Harvard Was Runner-Up in First New England League Race. | True | Special to THE NEW YORK TIMES. | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/20-art-exhibitions-to-open-this-week-college-groups-third-biennial.html | 20 ART EXHIBITIONS TO OPEN THIS WEEK; College Group's Third Biennial Show Devoted to the Work of 'Teachers. WIDE RANGE IN PAINTINGS Two Brooklyn Organizations on Calendar -- Display by the Students' League. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/drexel-funeral-plans.html | Drexel Funeral Plans. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/english-singers-heard-second-in-series-of-preholiday-concerts-given.html | ENGLISH SINGERS HEARD.; Second in Series of Pre-Holiday Concerts Given at Town Hall. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/christmas-gift-sale-in-bargain-box-today-3d-av-centre-will-continue.html | CHRISTMAS GIFT SALE IN BARGAIN BOX TODAY; 3d Av. Centre Will Continue Its Bazaar for Charities Through Wednesday. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dance-for-charity-at-christmas.html | Dance for Charity at Christmas. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/selection-of-coach-likely-this-week-three-under-consideration-by.html | SELECTION OF COACH LIKELY THIS WEEK; Three Under Consideration by Northwestern for Post Relinquished by Hanley. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/stokowski-to-see-board-conference-wednesday-will-take-up-orchestra.html | STOKOWSKI TO SEE BOARD.; Conference Wednesday Will Take Up Orchestra Situation. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/saving-resources-urged-roosevelt-board-looks-to-economic-use-by.html | SAVING RESOURCES URGED; Roosevelt Board Looks to Economic Use by National Plan. SCORES FARMING METHODS Oil and Coal Production and 'Spoliation' of Lands Called 'Tragic' Drain. RIVER WORK IS STRESSED This Includes Flood Control and Power Development -- St. Lawrence Project Named. CHANGES IN NIRA SOUGHT FOR LABOR | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/activities-by-spies-in-ukraine-charged-subversive-moves-laid-to.html | ACTIVITIES BY SPIES IN UKRAINE CHARGED; Subversive Moves Laid to Several Powers by Izvestia, Which Says Area Is Widely Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/nira-found-no-aid-in-work-relations-60-of-executives-in-survey-see.html | NIRA FOUND NO AID IN WORK RELATIONS; 60% of Executives in Survey See No Change, 25% Hold Effect Unfavorable. 15% REPORT BENEFITS Wages and Hours Ranked as the Chief Problem of Plants Answering Questionnaire. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/waterpower-plans-of-president-scored-eh-hooker-views-proposed.html | WATER-POWER PLANS OF PRESIDENT 'SCORED; E.H. Hooker Views Proposed Government Expenditures as Scandalous Waste. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/westchester-clearings-drop.html | Westchester Clearings Drop. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/olympic-trials-listed-us-speed-skating-tests-set-for-minneapolis.html | OLYMPIC TRIALS LISTED.; U.S. Speed Skating Tests Set for Minneapolis Next Month. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/paris-sees-signs-of-trade-upswing-business-and-finance-are.html | PARIS SEES SIGNS OF TRADE UPSWING; Business and Finance Are Impressed by Strength of Flandin Cabinet. | True | By Fernand Maroni. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/bolivia-arranges-draft-plan.html | Bolivia Arranges Draft Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/henry-a-reynolds.html | HENRY A. REYNOLDS. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/reevess-son-dies-in-burning-plane-lieutenant-whose-father-commands.html | REEVES'S SON DIES IN BURNING PLANE; Lieutenant, Whose Father Commands Fleet, Killed With Sergeant on Coast. CRAFT HITS A HIGHWAY Motorists Are Endangered as Ship Strikes Telephone Pole and Plunges to the Street. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/state-arms-control-gains-ground-in-france-public-opinion-would-end.html | State Arms Control Gains Ground in France; Public Opinion Would End Profit From War | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/kiroff-successor-named-zhdanoff-friend-of-stalin-appointed-to.html | KIROFF SUCCESSOR NAMED.; Zhdanoff, Friend of Stalin, Appointed to Leningrad Post. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/crowd-of-15000-sees-rangers-stage-late-rush-to-beat-bruins-on.html | Crowd of 15,000 Sees Rangers Stage Late Rush to Beat Bruins on Garden Ice; RANGERS WIN, 2-1, ON DILLON'S GOAL Score on Keeling's Pass in 18:19 of Last Period Tops Boston at Garden. KERR CHEERED IN DEBUT Receives Stirring Ovation for Spectacular Work in Nets, Making 41 Saves. | True | By Joseph C. Nichols. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/prr-forms-new-board-joins-roads-telegraphers-in-organizing.html | P.R.R. FORMS NEW BOARD.; Joins Road's Telegraphers in Organizing Adjustment Board. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/union-is-satisfied-with-lines-terms-preferential-hiring-and-access.html | UNION IS SATISFIED WITH LINES' TERMS; Preferential Hiring and Access to Ships for Agents Hailed as Big Concessions. YEAR'S AGREEMENT READY Awaits Employers' Approval as Result of Labor Board's Successful Conciliation. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/work-of-john-the-baptist.html | Work of John the Baptist. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/manual-work-urged-by-mrs-roosevelt-she-assails-the-whitecollar.html | MANUAL WORK URGED BY MRS. ROOSEVELT; She Assails the 'White-Collar Fetish,' Saying Many Would Be Happier at Other Jobs. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/capt-polack-dies-1-a-noted-mariner-prewar-commander-of-north-german.html | CAPT. POLACK DIES; 1 A NOTED MARINER]; Pre-War Commander of North German Lloyd Ships Is Stricken at 77. MADE RESCUES AT SEA Steered Rudderless Kaiser Wilhelm der Grosse Through Storm With Propellers, | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/three-bound-in-home-5500-gems-stolen-jamaica-couple-and-maid-tied.html | THREE BOUND IN HOME, $5,500 GEMS STOLEN; Jamaica Couple and Maid Tied Up by Robbers, One Posing as Messenger Boy. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/re-v-u-j-mannix.html | RE, V, u, J, MANNIX, | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/90-business-chiefs-map-policies-today-conference-at-white-sulphur.html | 90 BUSINESS CHIEFS MAP POLICIES TODAY; Conference at White Sulphur Springs Will Seek a 'Cooperative Recovery Program.' JOB PROVISION IS BIG AIM Leaders Hope Roosevelt Will Accept Plan to Revise NRA and Ban 30-Hour Week. 90 BUSINESS CHIEFS MAP POLICIES TODAY | True | From a Staff Correspondent. | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/senator-johnsons-veto.html | SENATOR JOHNSON'S VETO. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/to-greet-abbot-general-group-to-welcome-janssens-leader-of.html | TO GREET ABBOT GENERAL.; Group to Welcome Janssens, Leader of Cistercian Order, Tomorrow. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/mexico-for-mexicans-is-cardenas-decree-preference-to-be-given.html | MEXICO FOR MEXICANS, IS CARDENAS DECREE; Preference To Be Given Citizens in Concessions and All Government Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/gay-party-at-cafe.html | Gay Party at Cafe. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/admiral-coontz-still-very-iii.html | Admiral Coontz Still Very Ill. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/ccny-rewards-79-for-football-posthumous-award-is-listed-for.html | C.C.N.Y. REWARDS 79 FOR FOOTBALL; Posthumous Award Is Listed for Greenwald, Who Died as Result of Injury. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/religious-humbug-assailed-in-harlem-negro-pastor-holds-crooks-who.html | RELIGIOUS 'HUMBUG' ASSAILED IN HARLEM; Negro Pastor Holds 'Crooks' Who Prey on the Gullible Are Defrauding Thousands. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/a-sentimental-mexican-film.html | A Sentimental Mexican Film. | True | H.T.S. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/cuvillier-chides-farley-speakership-candidate-fights-selection-of.html | CUVILLIER CHIDES FARLEY.; Speakership Candidate Fights Selection of Steingut. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/diplomats-are-hosts-at-capital-concert-spanish-ambassador-and-staff.html | DIPLOMATS ARE HOSTS AT CAPITAL CONCERT; Spanish Ambassador and Staff of Chilean Embassy Give Box Parties. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/london-insistent-on-stable-moneys-holds-united-action-the-only-hope.html | LONDON INSISTENT ON STABLE MONEYS; Holds United Action the Only Hope of Restoring Normal International Trade. GOLD BLOC FIGHTS HARD British, However, Believe That Devaluation Is Almost Certain to Come. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/three-faiths-urge-end-of-prejudice-spokesmen-join-at-110th-bnai.html | THREE FAITHS URGE END OF PREJUDICE; Spokesmen Join at 110th B'nai Jeshurun Anniversary in Appeal for Cooperation. TUTTLE ASKS GOLDEN RULE Rabbi Goldstein Sees Almost the Whole World Menacing Jewish Rights Today. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/french-stocks-off-in-month.html | French Stocks Off in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/67617529-issues-effective-in-november-total-registrations-rose-to.html | $67,617,529 Issues Effective in November; Total Registrations Rose to $1,309,618,245 | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/reich-warns-protestants-to-end-conflict-threatening-to-withdraw-aid.html | Reich Warns Protestants to End Conflict, Threatening to Withdraw Aid or Ban Church | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/foreign-exchange-rates-week-ended-dec-15-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 15, 1934. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/curbs-are-urged-on-munitions-sales-senator-barbour-proposes-a.html | CURBS ARE URGED ON MUNITIONS SALES; Senator Barbour Proposes a Federal Licensing System to Control Exports. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/a-revolt-after-17-years-husband-who-hit-wife-on-their-anniversary-a.html | A REVOLT AFTER 17 YEARS.; Husband Who Hit Wife on Their Anniversary Arrested. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/curbing-auto-accidents.html | Curbing Auto Accidents. | True | W.S. M'KEE | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/liability-insurance-housing-rate-raised-new-upward-revision-in.html | LIABILITY INSURANCE HOUSING RATE RAISED; New Upward Revision in Three Boroughs Is Linked to Rising Loss Trend. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/teachers-to-fight-for-tenure-rights-organization-says-it-is-now.html | TEACHERS TO FIGHT FOR TENURE RIGHTS; Organization Says It Is Now Convinced That New State Rules Are a Menace. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/pawtucket-rangers-score.html | Pawtucket Rangers Score. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/arthur-preuss-dead-a-st-loi-editor-i-founder-of-the-fortnightly.html | ARTHUR PREUSS DEAD; A ST. LO]IS EDITOR I; Founder of The Fortnightly Review Succumbs in Florida to Arthritis. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/criticizes-social-order.html | Criticizes Social Order. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/denies-stand-on-holt-halsey-says-senators-taking-office-is-up-to.html | DENIES STAND ON HOLT.; Halsey Says Senator's Taking Office Is Up to Senate. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/hispanos-beaten-by-62-bow-to-canton-in-league-soccer-game-at.html | HISPANOS BEATEN BY 6-2.; Bow to Canton in League Soccer Game at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/540-seized-in-bulgaria-in-plot-to-set-up-a-soviet.html | 540 Seized in Bulgaria In Plot to Set Up a Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/black-hawks-top-maroons-by-3-to-2-gain-undisputed-leadership-in.html | BLACK HAWKS TOP MAROONS BY 3 TO 2; Gain Undisputed Leadership in American Division Before 13,000 at Chicago. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/palestine-agency-obtains-loan.html | Palestine Agency Obtains Loan. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/alabama-squad-in-shape-morrow-only-injured-player-as-tide-maps-last.html | ALABAMA SQUAD IN SHAPE.; Morrow Only Injured Player as Tide Maps Last Home Drills. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/ohio-state-gets-meet.html | Ohio State Gets Meet. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/saitta-triumphs-at-golf.html | Saitta Triumphs at Golf. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/yugoslav-bridge-opened-structure-over-save-serves-motor-car-traffic.html | YUGOSLAV BRIDGE OPENED.; Structure Over Save Serves Motor Car Traffic -- 1,500 Feet Long. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/chicago-cardinals-score-subdue-so-california-maroons-417-as-russell.html | CHICAGO CARDINALS SCORE; Subdue So. California Maroons, 41-7, as Russell Stars. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/geneva-is-uneasy.html | Geneva Is Uneasy. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/2000-here-protest-soviet-executions-booing-by-communists-leads-to.html | 2,000 HERE PROTEST SOVIET EXECUTIONS; Booing by Communists Leads to Fights With Fists and Sticks at Cooper Union. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/seek-unity-on-palestine-jewish-groups-name-delegates-to-conference.html | SEEK UNITY ON PALESTINE.; Jewish Groups Name Delegates to Conference on Program. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/st-louis-takes-state-title.html | St. Louis Takes State Title. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/clothing-firms-fight-code-shifts-proposed-amendments-on-wages-would.html | CLOTHING FIRMS FIGHT CODE SHIFTS; Proposed Amendments on Wages Would Allow Favoritism, Association Says. JANUARY HEARING OPPOSED Manufacturers Offer Own Nine-Point Program to NRA to Eliminate 'Abuses.' | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/100000-saved-for-city-economies-in-printing-methods-cut-cost-of-two.html | $100,000 SAVED FOR CITY.; Economies in Printing Methods Cut Cost of Two Contracts. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/the-cotton-vote.html | THE COTTON VOTE. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/rail-bond-groups-chided-for-delay-beard-committee-in-missouri.html | RAIL BOND GROUPS CHIDED FOR DELAY; Beard Committee in Missouri Pacific Finds Action Slow in Opposing Terminal Deal. PRICE CALLED EXCESSIVE Alleghany Corporation Criticized on Its $20,000,000 Contract With the Railroad. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/jersey-veterans-ask-bonus.html | Jersey Veterans Ask Bonus. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/dr-keppel-doubts-value-of-college-carnegie-fund-president-says-most.html | DR. KEPPEL DOUBTS VALUE OF COLLEGE; Carnegie Fund President Says Most Institutions Ignore the Student, Stress His Courses. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/in-defense-of-the-classics.html | In Defense of the Classics. | True | RITA LENIHAN | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/george-b-stoddard.html | GEORGE B, STODDARD. | True | Special -o THE Nz',v YORK Ts. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/angna-enters-dances-gives-her-second-episodes-program-at-booth.html | ANGNA ENTERS DANCES.; Gives Her Second 'Episodes' Program at Booth Theatre. | True | J.M. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/two-events-held-at-huntington.html | Two Events Held at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/beaux-arts-ball-in-british-setting-pageant-of-regency-period-of.html | BEAUX ARTS BALL IN BRITISH SETTING; Pageant of Regency Period of Reign of George III Will Have Cast of 500. PLANS WELL UNDER WAY Members of Society and World of Art to Take Roles of Historic Personages. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/ask-aid-for-crime-drive-conboy-among-speakers-urging-support-for.html | ASK AID FOR CRIME DRIVE.; Conboy Among Speakers Urging Support for Federal Campaign. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/toscanini-undecided-yet-conductor-has-nothing-to-say-on.html | TOSCANINI UNDECIDED YET.; Conductor Has Nothing to Say on Opera-Orchestra Merger. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/sabina-m-robinbon-engaged-to-be-wed-her-mother-announces-she-will.html | SABINA M. ROBINBON ENGAGED TO BE WED; Her Mother Announces She Will Become the Bride of W.M. Gatheral of Scotland. ON STAFF OF GIRL SCOUTS She Is With Manhattan Council of Organization -- Fiance Is in Business Here. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/average-lower-in-germany.html | Average Lower in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/old-railroad-station-yields-cash-and-jewels.html | Old Railroad Station Yields Cash and Jewels | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/brooklyn-woman-badly-hurt.html | Brooklyn Woman Badly Hurt. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/box-list-at-opera-adds-new-names-dr-butler-a-newcomer-and-wt-dewart.html | BOX LIST AT OPERA ADDS NEW NAMES; Dr. Butler a Newcomer, and W.T. Dewart Returns to His Place in 'Horseshoe.' OPENING NIGHT SATURDAY Mrs. Holmes to Occupy Otto Kahn's Box -- The Duchess of Roxburghe Still in Box 1. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/edwin-wolf-deadi-retired-banker-791-philadelphia-manufacturer-on.html | EDWIN WOLF DEAD;I RETIRED BANKER, 791; Philadelphia Manufacturer on Board of Education or 17 Years, 5 as President, HELPED MANY PRISONERS Member of Board of Trustees of Penitentiary Also Headed Publication Society, | True | Special to THeN[ | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/hg-wellss-faith-termed-unstable-dr-simons-says-the-authors-religion.html | H.G. WELLS'S FAITH TERMED UNSTABLE; Dr. Simons Says the Author's Religion Has Been One of No Fixed Beliefs. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/scored-49-touchdowns-todd-crowell-texas-high-school-star-tallied.html | SCORED 49 TOUCHDOWNS.; Todd, Crowell, Texas, High School Star, Tallied 318 Points. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/25000-gift-swells-fund-for-hospitals-donation-by-edward-s-harkness.html | $25,000 GIFT SWELLS FUND FOR HOSPITALS; Donation by Edward S. Harkness Largest Contribution So Far in Campaign. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/french-industry-lags-slightly.html | French Industry Lags Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/flandin-will-ask-greater-powers-premier-asserts-he-will-seek.html | FLANDIN WILL ASK GREATER POWERS; Premier Asserts He Will Seek Constitutional Reforms to Strengthen His Office. VETERANS IN RIOT AGAIN Wives and Daughters Take Part in Largest Demonstration Yet -- Clash With Police. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/manning-assailed-as-a-reactionary-dr-foley-at-st-georges-calls.html | MANNING ASSAILED AS A REACTIONARY; Dr. Foley, at St. George's, Calls Bishop's Apostolic Claim 'Untenable Dogmatism.' | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/henry-mansell.html | HENRY MANSELL. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/85000-fire-at-w-l-law-school-building-is-destroyed-as-four-persons.html | $85,000 FIRE AT W. & L.; Law School Building Is Destroyed as Four Persons Are Hurt. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/british-start-for-saar-cries-of-happy-christmas-cheer-31-men-of.html | BRITISH START FOR SAAR.; Cries of 'Happy Christmas!' Cheer 31 Men of Advance Party. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/incorporations-rose-in-state-last-month-capitalization-of-15859914.html | INCORPORATIONS ROSE IN STATE LAST MONTH; Capitalization of $15,859,914 Was About $2,000,000 Above the October Total. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/boris-would-sell-costly-elephants-royal-budget-is-not-big-enough-to.html | BORIS WOULD SELL COSTLY ELEPHANTS; Royal Budget Is Not Big Enough to Provide Food for All Hungry Pachyderms. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/spring-hosiery-color-card-out.html | Spring Hosiery Color Card Out. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/infected-boy-still-in-danger.html | Infected Boy Still in Danger. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/arrows-purchase-grant.html | Arrows Purchase Grant. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/mako-vanquishes-shields.html | Mako Vanquishes Shields. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/mayor-bans-parties-on-ships-at-city-piers-as-harmful-to-taxpaying.html | Mayor Bans Parties on Ships at City Piers As Harmful to Tax-Paying Restaurants | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/lorenz-will-miss-temple-practice-illness-to-keep-star-end-out-of.html | LORENZ WILL MISS TEMPLE PRACTICE; Illness to Keep Star End Out of Drill for Tulane Game -- May Name Squad Today. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/deals-in-new-jersey-bank-sells-part-of-lumber-yard-in-north-bergen.html | DEALS IN NEW JERSEY.; Bank Sells Part of Lumber Yard in North Bergen. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/daughters-of-jacob-entertain-farley-he-and-deutsch-attend-the-38th.html | DAUGHTERS OF JACOB ENTERTAIN FARLEY; He and Deutsch Attend the 38th Anniversary of Their Home in the Bronx. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/south-american-doctors-meet.html | South American Doctors Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/kelly-home-in-paris-robbed.html | Kelly Home in Paris Robbed. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/cuts-lumber-production-code-authority-orders-1935-reductions-of-10.html | CUTS LUMBER PRODUCTION; Code Authority Orders 1935 Reductions of 10 to 26%. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/crash-kills-new-yorker-his-wife-hurt-at-warsaw-ky-two-in-other-auto.html | CRASH KILLS NEW YORKER.; His Wife Hurt at Warsaw, Ky. -- Two in Other Auto Die. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/japanese-imports-alarming-to-chile-finance-minister-orders-the.html | JAPANESE IMPORTS ALARMING TO CHILE; Finance Minister Orders the Purchase of More Domestic Goods as Deficit Mounts. EXCHANGE WEAPON USED Control Board to Allow Imports Only if They Are Paid For by Credits Created by Exports. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/singapore-battle-ends-land-skirmishes-conclude-the-british.html | SINGAPORE 'BATTLE' ENDS.; ' Land Skirmishes' Conclude the British Manoeuvres. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/colombian-cabinet-quits-president-given-chance-to-form-coalition-to.html | COLOMBIAN CABINET QUITS.; President Given Chance to Form Coalition to Pass Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/charity-pageant-given-by-children-165-depict-history-of-jewish.html | CHARITY PAGEANT GIVEN BY CHILDREN; 165 Depict History of Jewish Philanthropy Here as 6,000 Other Pupils Look On. FEDERATION DRIVE AIDED Students of 43 Religious Schools Give Donations of 11 Cents Each for Societies. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/snow-ball-fantasy-to-assist-the-needy-women-to-give-a-benefit-at.html | SNOW BALL' FANTASY TO ASSIST THE NEEDY; Women to Give a Benefit at the Waldorf on Jan. 24 for Lenox Hill Hospital. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/curran-named-wage-arbiter.html | Curran Named Wage Arbiter. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/miss-mary-swenson-engaged-to-be-wed-betrothal-to-gorham-haskell.html | MISS MARY SWENSON ENGAGED TO BE WED; Betrothal to Gorham Haskell Announced by Parents -- She Made Debut in 1930. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/easy-credit-policy-lifts-british-giltedge-bonds.html | Easy Credit Policy Lifts British Gilt-Edge Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/swiss-trade-issue-up-today.html | Swiss Trade Issue Up Today. | True | | C1B 246130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/yawns-in-second-week-illinois-womans-affliction-now-traced-to.html | YAWNS IN SECOND WEEK.; Illinois Woman's Affliction Now Traced to Nervous System. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/france-tops-yugoslavia.html | France Tops Yugoslavia. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/british-circulation-up-bank-of-england-sets-new-high-record-at.html | BRITISH CIRCULATION UP.; Bank of England Sets New High Record at 393,221,328. | True | Special Cable to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/short-hills-victor-32-beats-morristown-in-new-jersey-squash.html | SHORT HILLS VICTOR, 3-2.; Beats Morristown in New Jersey Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/honor-wrights-today-planes-in-major-cities-will-soar-to-recall.html | HONOR WRIGHTS TODAY.; Planes in Major Cities Will Soar to Recall Kitty Hawk Flight. | True | | C1B 246130 |
| 1934-12-17 | 1934-12-17 | https://www.nytimes.com/1934/12/17/archives/grain-trade-held-to-need-price-spur-dealers-see-injection-of.html | GRAIN TRADE HELD TO NEED PRICE SPUR; Dealers See Injection of Bullish Sentiment Required to Maintain Levels. | True | Special to THE NEW YORK TIMES. | C1B 246130 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/two-men-drown-in-the-ice-of-delaware-bay-floes-crush-boats-cutter.html | Two Men Drown in the Ice of Delaware Bay; Floes Crush Boats, Cutter and Plane Helpless | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/hundred-neediest-cases-93662192.html | HUNDRED NEEDIEST CASES. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/commodity-markets-price-movements-continue-mixed-in-moderate.html | COMMODITY MARKETS.; Price Movements Continue Mixed in Moderate Trading -- Cocoa and Copper Only Staples to Advance | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/dr-gordon-m-dean-urologist-34-die5-assistant-head-of-brady-clinic.html | DR. GORDON M. DEAN, UROLOGIST, 34, DIE5; Assistant Head of Brady Clinic at Johns Hopkins Hospital Taught in Medical School. | True | Special to THE IqEW YOI1K TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/walls-fall-kills-boy-in-tenement-child-gathering-firewood-in.html | WALL'S FALL KILLS BOY IN TENEMENT; Child, Gathering Firewood in Half-Demolished Building, Is Crushed by Debris. PLAYMATE SLIGHTLY HURT Victim, Son of Jobless Father of 14, Buried in Structure Being Razed for Tunnel. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/named-mexican-geneva-envoy.html | Named Mexican Geneva Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/league-makes-grant-to-pole.html | League Makes Grant to Pole. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/felix-tausend-left-186972.html | Felix Tausend Left $186,972. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/scores-in-market-case-sullivan-wallabout-watchman-wins-arrest-of.html | SCORES IN MARKET CASE.; Sullivan, Wallabout Watchman, Wins Arrest of Judgment. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/fashion-show-and-tea-young-matrons-and-debutantes-act-as-manikins.html | FASHION SHOW AND TEA.; Young Matrons and Debutantes Act as Manikins at Benefit. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/two-stills-seized-in-yonkers.html | Two Stills Seized in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/physicians-settle-row-with-dr-albee-surgeon-will-be-reinstated-as.html | PHYSICIANS SETTLE ROW WITH DR. ALBEE; Surgeon Will Be Reinstated as Member of County Medical Society on Jan. 1. LITIGATION TO BE DROPPED Compromise Ends Court Fight Over Suspension on Charge of Unethical Publicity. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/the-city-chamberlains-fee-charge-on-money-withdrawn-for-infants.html | THE CITY CHAMBERLAIN'S FEE; Charge on Money Withdrawn for Infants Viewed as Too High. | True | MILTON H. MANDEL | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/greek-strikers-in-clash-several-wounded-in-fight-with-police-hungry.html | GREEK STRIKERS IN CLASH.; Several Wounded in Fight With Police -- Hungry Workers Fed. | True | Wireless to THE NEW YORE TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/the-family-drive.html | THE FAMILY DRIVE. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/mellen-man-wins-as-clashes-disrupt-republican-parley-costuma-backed.html | MELLEN MAN WINS AS CLASHES DISRUPT REPUBLICAN PARLEY; Costuma Backed for Election Board by County Committee Amid Wild Disorder. SPEAKERS SHOUTED DOWN Hostile Faction Threatens to Storm Platform -- Revolt Against Leader Urged. MELLEN MAN WINS IN STORMY PARLEY | True | By W.a. Warn.by W.a. Warn. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/tech-wants-athletes.html | TECH WANTS ATHLETES." | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/royalist-bishop-promoted.html | Royalist Bishop Promoted. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/woman-held-as-burglar-she-is-seized-after-prowling-in-bronx.html | WOMAN HELD AS BURGLAR.; She Is Seized After Prowling in Bronx Apartment Building. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/floyd-shutts-dead-maker-of-hosiery-owned-two-mills-at-ballston-spa.html | FLOYD SHUTTS DEAD; MAKER OF HOSIERY; Owned Two Mills at Ballston Spa, One in Stillwater and Another at Chatham. | True | Special to TE NEW YORK Tgg. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/belgium-reduces-dole-warns-that-persons-refusing-work-will-get-no.html | BELGIUM REDUCES DOLE.; Warns That Persons Refusing Work Will Get No More Relief. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/teeth-in-kellogg-pact-seen.html | Teeth in Kellogg Pact Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/seven-robbers-get-long-terms.html | Seven Robbers Get Long Terms. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/palestine-loan-hailed-secretary-expresses-confidence-in-bigger.html | PALESTINE LOAN HAILED.; Secretary Expresses Confidence in Bigger Jewish Support. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ecuadorean-students-besieged.html | Ecuadorean Students Besieged. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/napoleon-letters-sold-for-15000-french-government-purchases-318.html | NAPOLEON LETTERS SOLD FOR 15,000; French Government Purchases 318 Missives He Wrote to Marie Louise. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/star-milers-invited-to-enter-k-of-c-meet.html | Star Milers Invited To Enter K. of C. Meet | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/firestone-defies-nlrb-company-head-says-labor-boards-vote-order.html | FIRESTONE DEFIES NLRB.; Company Head Says Labor Board's Vote Order Will Be Fought. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/million-in-sales-tax-paid.html | Million in Sales Tax Paid. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/dr-duggan-reelected-associate-alumni-of-city-college-hold-meeting.html | DR. DUGGAN RE-ELECTED.; Associate Alumni of City College Hold Meeting. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/financial-markets-higher-prices-the-rule-on-the-stock-exchange-but.html | FINANCIAL MARKETS; Higher Prices the Rule on the Stock Exchange, but Net Gains Are Narrow -- Government Bonds Rise. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/antichurch-acts-laid-to-nazi-youth-zahn-calls-on-leaders-of-the.html | ANTI-CHURCH ACTS LAID TO NAZI YOUTH; Zahn Calls on Leaders of the Hitler Group to Put End to Alienation of Christians. GIVES PARENTS WARNING Offers to Resign if He Can No Longer Guarantee Spiritual Training of Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/george-a-rose.html | GEORGE A. ROSE. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/equity-approves-screen-affiliates-votes-for-contract-with-film.html | EQUITY APPROVES SCREEN AFFILIATES; Votes for Contract With Film Actors and Agrees to Work in Harmony. REHEARSAL PAY REFERRED Social Insurance, Raising Wages of Juniors and 'Extras' Issue Go to Council for Action. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ship-sends-s-o-s-liners-offer-aid-norwegian-freighter-sisto-in.html | SHIP SENDS S O S, LINERS OFFER AID; Norwegian Freighter Sisto, in Mid-Atlantic, Asks for 'Urgent Assistance.' MANHATTAN GOES TO HELP Proceeds on Way, However, When She Finds British Tanker Mobiloil Standing By. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/5000-in-jersey-hunt-deer-game-wardens-report-few-bags-on-first-day.html | 5,000 IN JERSEY HUNT DEER; Game Wardens Report Few Bags on First Day of Season. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-6-no-title-litigants-agree-to-plan-after-twelfth-member.html | Article 6 -- No Title; Litigants Agree to Plan After Twelfth Member Dies Suddenly. | True | 11 JURORS TO SIT IN SUIT. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/flandin-deplores-antigerman-talk-premier-quickly-calms-senate.html | FLANDIN DEPLORES ANTI-GERMAN TALK; Premier Quickly Calms Senate Agitation Over Assertion Reich Is Stronger. LONGER ARMY TERM ASKED Senator Had Insisted France Is in No Condition to Meet Menace of Neighbor. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/king-albert-monument-planned.html | King Albert Monument Planned. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/miss-madge-miller-dies-at-home-here-daughter-of-late-editor-of-the.html | MISS MADGE MILLER DIES AT HOME HERE; Daughter of Late Editor of The New York Times Succumbs After 2 Weeks' Illness. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/grayson-is-ready-to-resume-action-stanford-ace-has-recovered-from.html | GRAYSON IS READY TO RESUME ACTION; Stanford Ace Has Recovered From Injuries -- Other Players Again Available. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/threegame-series-with-dodgers-will-feature-yanks-1935-training.html | Three-Game Series With Dodgers Will Feature Yanks' 1935 Training Program; YANKS TO APPEAR IN 27 EXHIBITIONS Will Conclude Spring Trip by Facing Dodgers at Ebbets Field April 12, 13, 14. NINE GAMES WITH BRAVES Cubs, Cardinals and Reds Are Other Major League Teams McCarthymen Will Play. | True | By John Drebinger. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/teachers-to-get-paid-early.html | Teachers to Get Paid Early. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/bridge-title-won-by-terrace-team-club-quartet-bests-lightner-four.html | BRIDGE TITLE WON BY TERRACE TEAM; Club Quartet Bests Lightner Four by 3 Match Points to Take League Trophy. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/delay-is-charged-on-coal-relief-forbes-holds-requisitions-were-slow.html | DELAY IS CHARGED ON COAL RELIEF; Forbes Holds Requisitions Were Slow Coming Through Various Divisions. STORAGE A PROBLEM, TOO State TERA and City Officials to Meet Tomorrow to Work Out a Program. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/rules-on-bank-stock-court-holds-trust-fund-no-bar-to-receivership.html | RULES ON BANK STOCK.; Court Holds Trust Fund No Bar to Receivership Assessment. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/state-gets-first-royalty-from-natural-gas-well.html | State Gets First Royalty From Natural Gas Well | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/spain-arrests-child-bandit-ring.html | Spain Arrests Child Bandit Ring | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/planning-report-coming-lehman-will-send-state-boards-findings-to.html | PLANNING REPORT COMING.; Lehman Will Send State Board's Findings to Legislature. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/prudence-bond-interest-today.html | Prudence Bond Interest Today. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/blood-donor-aids-boy-again.html | Blood Donor Aids Boy Again. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/edwin-binney-dies-carbon-executif-head-of-new-york-company-68.html | EDWIN BINNEY DIES CARBON EXECUTI/F; Head of New York Company, 68, Stricken With Heart Attack in Florida. HAD MANY ENTERPRISES Financed Building of Area in Old Greenwich Into One of East's Finest Parks. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/treasury-bills-overbid-333129000-is-tendered-for-issue-of-75000000.html | TREASURY BILLS OVERBID.; $333,129,000 Is Tendered for Issue of $75,000,000. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/federal-limits-on-states-output-proposed-texas-raises-crude-oil.html | Federal Limits on States' Output Proposed; Texas Raises Crude Oil Quota. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/9-army-generals-to-fill-new-posts-assignments-are-made-as-result-of.html | 9 ARMY GENERALS TO FILL NEW POSTS; Assignments Are Made as Result of MacArthur Remaining Chief of Staff. DRUM IS GOING TO HAWAII Simonds Will Succeed Him as Deputy Chief -- Craig Gets War College Place. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/130-are-held-in-cuba-government-pushes-drive-against-its-foes-in.html | 130 ARE HELD IN CUBA.; Government Pushes Drive Against Its 'Foes' in Many Places. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/indicted-bankers-alter-guilty-plea-berardini-brothers-called-for.html | INDICTED BANKERS ALTER GUILTY PLEA; Berardini Brothers, Called for Sentence, Say They Acted Under Misunderstanding. EARLY TRIAL IS ORDERED Court Bars Depositors and Warns Against Disturbance -- Will Not Aid 'Vengance.' | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/63-held-in-antinazi-riot.html | 63 Held in Anti-Nazi Riot. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/neutrality-ruling-promised-by-hull-secretary-says-official.html | NEUTRALITY RULING PROMISED BY HULL; Secretary Says Official Pronouncement Will Follow Completion of Study. WARNS OF 'SPECULATION' Latest Hint of Possible Aims Found in Roosevelt Message to World on May 16, 1933. | True | Special to THE NEW YORK TIMES. | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/chorus-will-have-christmas-dance-younger-set-help-plan-party-to.html | CHORUS WILL HAVE CHRISTMAS DANCE; Younger Set Help Plan Party to Follow Song Festival of People's Group. BENEFIT FOR ORGANIZATION Mrs. Leonard Scully Heads the Junior Committee -- Event to Be in Waldorf-Astoria. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/green-urges-laws-to-restrict-reds-tells-house-committee-communists.html | GREEN URGES LAWS TO RESTRICT REDS; Tells House Committee Communists Must Be Checked to End Menace. SAYS FUR TRADE IS VICTIM Witnesses Testify to Tribute Taken by 'Left Wing' From Employers and Workers. GREEN URGES LAWS TO RESTRICT REDS | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/twin-sisters-83-today-chicago-women-so-alike-they-cannot-be-told.html | TWIN SISTERS 83 TODAY.; Chicago Women So Alike They Cannot Be Told Apart. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/roosevelts-hosts-to-cabinet-tonight-the-first-of-five-official.html | ROOSEVELTS HOSTS TO CABINET TONIGHT; The First of Five Official Dinners to Be Given in the Willie House. SEASON WILL BE CROWDED Five Formal Receptions Also to Take Place Before Arrival of Lent. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/bonus-by-sheaffer-pen.html | Bonus by Sheaffer Pen. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/midtown-space-leased-commercial-quarters-taken-by-several-firms-on.html | MIDTOWN SPACE LEASED.; Commercial Quarters Taken by Several Firms on West Side. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/laska-denies-the-charge.html | Laska Denies the Charge. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/reply-of-federal-power-commission-to-mccarter-plea.html | Reply of Federal Power Commission to McCarter Plea | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/moore-to-resign-jan-2-jersey-governor-to-take-seat-next-day-as.html | MOORE TO RESIGN JAN. 2.; Jersey Governor to Take Seat Next Day as Senator. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/britain-approves-neutrality-plans-unofficial-reports-of-proposed.html | BRITAIN APPROVES NEUTRALITY PLANS; Unofficial Reports of Proposed Modification of Policies Are Thought Peace Aid. FRENCH WELCOME MOVE Temps Says Abandonment of Old Ideas Will Strengthen Hands of the League. | True | By Charles A. Selden.wireless To the New York Times. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/utility-executive-resigns.html | Utility Executive Resigns. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/dr-devine-resigns-nassau-tera-post-executive-director-assigns.html | DR. DEVINE RESIGNS NASSAU TERA POST; Executive Director Assigns 'Differences With Bureau' as Cause of Action. SUCCEEDED BY DELAFIELD Rev. W.H. Stewart and J.H. Eden Also Quit -- Policy Not to Be Altered. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/expect-the-bonus-to-pass-over-veto-some-leaders-in-both-parties.html | EXPECT THE BONUS TO PASS OVER VETO; Some Leaders in Both Parties Express View After Sounding Congress Members. Special to THE NEW YORK TIMES. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/hundred-neediest-cases-93662251.html | HUNDRED NEEDIEST CASES. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/hotels-open-fight-on-tavern-in-park-association-holds-operation-on.html | HOTELS OPEN FIGHT ON TAVERN IN PARK; Association Holds Operation on Tax Exempt Property Is Unfair Competition. MOSES DEFENDS PRINCIPLE Says Some Things Must Be Done for Public -- Restaurant to Close Earlier. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/night-line-holders-act-bond-group-seeks-liquidation-or-immediate.html | NIGHT LINE HOLDERS ACT.; Bond Group Seeks Liquidation or Immediate Reorganization. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/puppetshowings-to-amuse-children-most-proprietors-of-juvenile.html | PUPPET-SHOWINGS TO AMUSE CHILDREN; Most Proprietors of Juvenile Entertainment Plan Many Holiday Performances. NOVEL CARNIVAL ARRANGED Circus, Charlie Chaplin and Walt Disney Films Will Feature Carnegie Hall Event. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/bonus-is-approved-by-jersey-senate-congress-urged-to-provide-for.html | BONUS IS APPROVED BY JERSEY SENATE; Congress Urged to Provide for Its Immediate Payment to Veterans to Aid Recovery. ADJOURNMENT IS VOTED Both Houses of Legislature to Recess Until Jan. 8 to Block Moore Moves. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/joseph-i-munro.html | JOSEPH I. MUNRO. | True | Special to THE NEW YORK TLME8. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/29-store-pickets-seized-police-break-up-snake-dance-of-125-in-east.html | 29 STORE PICKETS SEIZED.; Police Break Up Snake Dance of 125 in East 14th St. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/mme-lily-pons-sings-at-bagby-concert-chase-baromeo-and-albert.html | MME. LILY PONS SINGS AT BAGBY CONCERT; Chase Baromeo and Albert Spalding Also on Program -- Many Notables There. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/drive-on-medicine-men-opened-in-soviet-doctors-and-atheists-fight.html | Drive on 'Medicine Men' Opened in Soviet; Doctors and Atheists Fight Use of Charms | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/friends-at-columbia-honor-prof-mitchell-100-attend-testimonial.html | FRIENDS AT COLUMBIA HONOR PROF. MITCHELL; 100 Attend Testimonial Dinner -- Messages From Roosevelt and Hoover Are Read. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/gets-60-years-to-life-in-killings.html | Gets 60 Years to Life in Killings | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/breweries-urged-to-adhere-to-code-piel-at-session-of-regional-board.html | BREWERIES URGED TO ADHERE TO CODE; Piel, at Session of Regional Board, Insists Industry Must Back Government. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/mccarter-memorial-protesting-power-projects.html | McCarter Memorial Protesting Power Projects | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/senator-borahs-home-record.html | Senator Borah's Home Record. | True | EDMUND PLATT | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/honor-society-to-initiate-26-hunter-girls-to-be-inducted-into-phi.html | HONOR SOCIETY TO INITIATE; 26 Hunter Girls to Be Inducted Into Phi Beta Kappa Chapter. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/vagrant-canal-zone-boys-lashed-for-night-prowling.html | Vagrant Canal Zone Boys Lashed for Night Prowling | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/first-coffee-dance-for-season-is-held-many-subscribers-give-dinners.html | FIRST COFFEE DANCE FOR SEASON IS HELD; Many Subscribers Give Dinners Before Taking Guests to the Cosmopolitan Club. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/pinehurst-racing-planned.html | Pinehurst Racing Planned. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/to-aid-near-east-exiles-christmas-sale-of-refugees-handiwork-opens.html | TO AID NEAR EAST EXILES.; Christmas Sale of Refugees' Handiwork Opens Today. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/fight-tariff-deal-with-switzerland-chemical-watch-and-clock.html | FIGHT TARIFF DEAL WITH SWITZERLAND; Chemical, Watch and Clock Industries Protest Any Reciprocal Pact. NATIONAL DEFENSE CITED Garvan Asserts Before Trade Committee Chemical Development Would Be Affected. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/10pound-missile-hurtled-from-airplane-narrowly-misses-children-in.html | 10-Pound Missile Hurtled From Airplane Narrowly Misses Children in Central Park | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/surgeon-hangs-himself-dr-hans-lorenz-of-vienna-had-just-completed.html | SURGEON HANGS HIMSELF.; Dr. Hans Lorenz of Vienna Had Just Completed an Operation. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/stock-market-indices-international-average-slightly-lower-last-week.html | STOCK MARKET INDICES.; International Average Slightly Lower Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/mediation-is-refused-nothing-to-arbitrate-in-strike-ledger.html | MEDIATION IS REFUSED; ' Nothing to Arbitrate' in Strike, Ledger Publisher Says. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/credit-or-business.html | CREDIT OR BUSINESS. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/stronger-oil-curbs-are-sought-by-ickes.html | Stronger Oil Curbs Are Sought by Ickes; | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/reds-demonstrate-in-vienna.html | Reds Demonstrate in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/kriens-violinist-suicide-by-shooting-had-lost-position-at-hartford.html | KRIENS, VIOLINIST, SUICIDE BY SHOOTING; Had Lost Position at Hartford Radio Station -- Was a Composer and Conductor. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/opposes-insurance-rise-realty-group-asks-a-hearing-on-liability.html | OPPOSES INSURANCE RISE.; Realty Group Asks a Hearing on Liability Rate Increase. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/wp-sheridabi-dies-noted-detectiiy-great-identifier-of-new-york.html | W.P. SHERIDAbI DIES NOTED DETECTIY; ' Great Identifier' of New York Police Department Famous for 'Camera Eyes' Was 73. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/bears-play-dodgers-saturday.html | Bears Play Dodgers Saturday. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/nazis-hold-2-for-sending-torn-clothes-for-relief.html | Nazis Hold 2 for Sending Torn Clothes for Relief | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/france-receives-letters.html | France Receives Letters. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/britain-may-lend-art-abroad.html | Britain May Lend Art Abroad. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/rehabilitation-is-aim-of-neediest-cases-fund.html | Rehabilitation Is Aim Of Neediest Cases Fund | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/william-a-mcc-ann.html | WILLIAM A. McC, ANN. | True | Special to THE NKAF Y,3RK TIES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/in-canadian-general-electric.html | In Canadian General Electric. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/single-santa-not-5-in-quincy.html | Single Santa, Not 5, in Quincy. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/metropolitan-life-cuts-interest-rate-beginning-on-jan-1-insurance.html | METROPOLITAN LIFE CUTS INTEREST RATE; Beginning on Jan. 1, Insurance Company Will Allow 3% in Computing Premiums. PRESENT HOLDERS IMMUNE Cash Surrender Values Are to Be Lowered and the Suicide Liability Changed. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/fifth-ccc-worker-dies-of-hurts.html | Fifth CCC Worker Dies of Hurts | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/healing-oil-on-chemists-smashed-finger-leads-to-new-leprosy.html | Healing Oil on Chemist's Smashed Finger Leads to New Leprosy Treatment in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/grand-jury-gets-budd-kidnap-case-indictment-of-fish-is-sought-here.html | GRAND JURY GETS BUDD KIDNAP CASE; Indictment of Fish Is Sought Here Despite Murder Charges Against Him in Westchester. ACTION THERE THURSDAY Alienists Will Start Examining Prisoner Today -- Hunt for Links to Other Crimes Halted. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/virginia-cobb-bride-of-hg-silleck-3d-prominent-aviator-and-nephew.html | VIRGINIA COBB BRIDE OF H.G. SILLECK 3D; Prominent Aviator and Nephew of Jacob Ruppert, Brewer, Weds Hartford Girl. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/judge-sawtelle-killed-by-a-fall-jurist-of-federal-circuit-court-of.html | JUDGE SAWTELLE KILLED BY A FALL; Jurist of Federal Circuit Court of Appeals Overcome While Ill in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/will-rogers-discusses-the-plan-to-end-plans.html | Will Rogers Discusses The 'Plan to End Plans' | True | WILL ROGERS | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/montreal-girl-slayer-sentenced.html | Montreal Girl Slayer Sentenced. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/book-notes.html | BOOK NOTES | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/trinity-beats-oxford-30.html | Trinity Beats Oxford, 3-0. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/enters-non-vult-plea-former-jersey-motor-vehicle-official-to-be.html | ENTERS NON VULT PLEA.; Former Jersey Motor Vehicle Official to Be Sentenced Jan. 7. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/no-request-for-change.html | No Request for Change. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/smukler-temple-on-hospital-list-star-fullback-suffering-with-grip.html | SMUKLER, TEMPLE, ON HOSPITAL LIST; Star Fullback, Suffering With Grip, Will Be Inactive Until Thursday. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/state-holc-loans-pass-300000000-about-22000000-paid-out-in-tax.html | STATE HOLC LOANS PASS $300,000,000; About $22,000,000 Paid Out in Tax Delinquencies on Refinanced Homes. 28,930 ARE AIDED IN CITY Dailey Expects All Eligible Applications to Be Cleared Up by Next Feb. 1. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/du-ponts-approve-6-pc-war-profit-give-opinions-on-plans-for.html | DU PONTS APPROVE 6 P.C. WAR PROFIT; Give Opinions on Plans for Mobilization of Industry in Time of Conflict. ARMY PLANS EXPLAINED Legislation Prepared for Action by Congress in Emergency, Senators Are Told. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/federal-selling-depresses-cotton-some-of-recent-government-holdings.html | FEDERAL SELLING DEPRESSES COTTON; Some of Recent Government Holdings Back on Market -- Prices Off 6 to 10 Points. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/report-on-utility-is-called-tainted-buffalo-lawyer-attacks-public.html | REPORT ON UTILITY IS CALLED 'TAINTED'; Buffalo Lawyer Attacks Public Service Board in Hearing on Rochester Railways. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/deposit-rates-cut-by-australian-bank-commonwealth-institution-also.html | DEPOSIT RATES CUT BY AUSTRALIAN BANK; Commonwealth Institution Also Lowers the Interest on Treasury Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/mailers-are-reminded-of-2-and-3-cent-zones.html | Mailers Are Reminded Of 2 and 3 Cent Zones | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/trust-sells-holdings-voice-brothers-buy-lithographing-concerns.html | TRUST SELLS HOLDINGS.; Voice Brothers Buy Lithographing Concerns' Stock From Atlas. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/in-washington-president-held-likely-to-ask-new-neutrality-powers.html | In Washington; President Held Likely to Ask New Neutrality Powers. | True | By Arthur Krock. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/squeeze-in-sugar-may-halt-trading-exchange-orders-holders-of.html | SQUEEZE IN SUGAR MAY HALT TRADING; Exchange Orders Holders of December Contracts to Liquidate Position. MUST ACT BY THURSDAY 35,000 Tons Short, With 8,000 Available for Delivery -- Market Advances. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/federal-board-rebuffs-utility-request-to-join-test-of-validity-of.html | FEDERAL BOARD REBUFFS UTILITY REQUEST TO JOIN TEST OF VALIDITY OF TVA; POWER GROUP IS ASSAILED | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ireland-and-reich-seek-trade-pact-german-delegation-in-dublin-to.html | IRELAND AND REICH SEEK TRADE PACT; German Delegation in Dublin to Resume Negotiations Started in Berlin. EXCHANGE IS DIFFICULTY Talk of New Treaty With Britain to End Current Disputes Intrigues Free State. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/widow-of-bath-mayor-mysteriously-killed-mrs-george-h-parker-found.html | WIDOW OF BATH MAYOR MYSTERIOUSLY KILLED; Mrs. George H. Parker Found in Her Home With Head Wound -- Was Club Worker. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/soviet-submarines-in-east-are-speedy-12-in-flotilla-at-vladivostok.html | SOVIET SUBMARINES IN EAST ARE SPEEDY; 12 in Flotilla at Vladivostok Are Held to Be Superior to Japan's Modern Craft. TOKYO PUSHES AIR PLANS Nation-Wide Defense Scheme, to Include Civilian Groups, Is to Be Offered in Diet. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/spent-boyhood-in-peekskill.html | Spent Boyhood in Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/rutgers-grants-awards-nilan-and-alexionok-gain-special-honors-for.html | RUTGERS GRANTS AWARDS.; Nilan and Alexionok Gain Special Honors for Football. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/money-and-credit-monday-dec-17-1934.html | MONEY AND CREDIT; Monday, Dec. 17, 1934. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/mrs-ulm-orders-hunt-for-flier.html | Mrs. Ulm Orders Hunt for Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/buildings-bought-by-new-york-central-railroad-acquires-three-more.html | BUILDINGS BOUGHT BY NEW YORK CENTRAL; Railroad Acquires Three More Structures for Its West Side mprovement. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/federal-bonds-up-in-listed-market-most-of-the-group-advance-132-to.html | FEDERAL BONDS UP IN LISTED MARKET; Most of the Group Advance 1/32 to 9/32 Point, With 4 Unchanged for Day. CORPORATION LIST UNEVEN Italian Loans Turn Weak in the Foreign Section -- German Issues Improve. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/rule-is-tightened-on-steel-price-cuts-institute-approves-resolution.html | RULE IS TIGHTENED ON STEEL PRICE CUTS; Institute Approves Resolution Providing Added Curb on Secret Concessions. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/bennett-assails-mexico-attorney-general-calls-policy-on-church-and.html | BENNETT ASSAILS MEXICO.; Attorney General Calls Policy on Church and State Illegal. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/britain-and-japan-to-continue-talks-after-end-of-3power-naval.html | BRITAIN AND JAPAN TO CONTINUE TALKS; After End of 3-Power Naval Parley Thursday They Will Seek New Basis for Accord. | True | By Ferdinand Kuhn Jr. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/begins-trading-in-silk-california-commodity-exchange-opens-in-san.html | BEGINS TRADING IN SILK.; California Commodity Exchange Opens in San Francisco. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/say-2-lawyers-got-part-of-a-ransom-federal-agents-cause-arrest-of.html | SAY 2 LAWYERS GOT PART OF A RANSOM; Federal Agents Cause Arrest of Counsel for Kidnappers in Urschel Case. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/company-amends-charter.html | Company Amends Charter. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/japan-pushes-air-defense.html | Japan Pushes Air Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/reports-issued-on-rail-earnings-alabama-great-southern-nets-81.html | REPORTS ISSUED ON RAIL EARNINGS; Alabama Great Southern Nets 81 Cents a Share in Ten Months to Oct. 31. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/election-arranged-for-cadillac-forces-automobile-labor-board-will.html | ELECTION ARRANGED FOR CADILLAC FORCES; Automobile Labor Board Will Conduct Ballot at Plant Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/managers-will-meet-tonight.html | Managers Will Meet Tonight. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/pricefixing-in-codes-major-namm-thinks-retailers-need-protection.html | PRICE-FIXING IN CODES.; Major Namm Thinks Retailers Need Protection From Price-Cutting. | True | BENJAMIN H. NAMM | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/puerto-rico-gets-yule-trees.html | Puerto Rico Gets Yule Trees. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/will-load-big-grain-cargo.html | Will Load Big Grain Cargo. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/mrs-mixsell-hostess-gives-luncheon-for-women-aiding-settlement.html | MRS. MIXSELL HOSTESS.; Gives Luncheon for Women Aiding Settlement Benefit. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/armory-is-opened-to-homeless-men-71st-and-two-others-will-be-used.html | ARMORY IS OPENED TO HOMELESS MEN; 71st and Two Others Will Be Used as Day-Time Shelter and Recreation Room. FOOD SERVED AT NOON End of Street Begging Sought -- Welfare Council Group Urges Work Relief. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ad-club-auction-aids-welfare.html | Ad Club Auction Aids Welfare. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/again-heads-emanuel-judge-lehman-is-reelected-at-congregations.html | AGAIN HEADS EMANU-EL.; Judge Lehman Is Re-elected at Congregation's Meeting. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/i-vernon-royle-i-machinery-manufacturer-held-100-patents-on.html | I VERNON ROYLE; I Machinery Manufacturer Held 100 Patents on Processes. | True | Special to THE Nzw YOIK TmuS. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/australiajapan-pact-seen.html | Australia-Japan Pact Seen. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/farm-income-rose-in-october.html | Farm Income Rose in October. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/dividend-for-depositors.html | Dividend for Depositors. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/tremor-wakes-californians.html | Tremor Wakes Californians. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/gouging-of-city-laid-to-utilities-davidson-rejects-light-bids.html | GOUGING OF CITY LAID TO UTILITIES; Davidson Rejects Light Bids, Charges Monopoly, Proposes Municipal Plant. SEES OVERCHARGE OF 30% La Guardia Directs Windels to Oppose Any Rate Rise -- Legislative Inquiry Today. GOUGING OF CITY LAID TO UTILITIES | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/col-william-a-burnside-i-military-attache-to-embassy-in-mexico-city.html | COL. WILLIAM A. BURNSIDE.; I Military Attache to Embassy In Mexico City 1912 to 1914. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/burns-data-sent-here-from-chicago-prints-and-measurements-are.html | BURNS DATA SENT HERE FROM CHICAGO; Prints and Measurements Are Enroute by Plane for Brooklyn Robbery Check. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ship-lines-favor-a-ban-or-parties-announce-their-willingness-to.html | SHIP LINES FAVOR A BAN OR PARTIES; Announce Their Willingness to Cooperate With Mayor in Ending Practice. LIMIT ON ENTERTAINMENT Operators Insist Dinners Were Served Without a Profit and Were Restricted. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ultraviolet-leaks-to-earth-described-dr-shapley-tells-scientists.html | ULTRA-VIOLET 'LEAKS' TO EARTH DESCRIBED; Dr. Shapley Tells Scientists Here of Holes in Atmosphere That Admit These Radiations. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/nra-violation-laid-to-kleins-store-labor-board-charges-union-square.html | NRA VIOLATION LAID TO KLEIN'S STORE; Labor Board Charges Union Square Merchant Dismissed 64 for Union Affiliations. HE DENOUNCES FINDINGS Declares the Body Is 'Breeding Communism' -- Goes to State His Case in Washington. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/canadian-woman-reaches-105.html | Canadian Woman Reaches 105. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/curb-on-school-aid-seen-campbell-forecasts-reduced-enrolment-will.html | CURB ON SCHOOL AID SEEN; Campbell Forecasts Reduced Enrolment Will Cut Needs. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/nra-label-sales-down-decline-of-10-in-apparel-lines-reported-for.html | NRA LABEL SALES DOWN.; Decline of 10% in Apparel Lines Reported for the Week. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/travel-fare-for-veterans.html | Travel Fare for Veterans. | True | JOSEPH T. WILLIS | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ernest-e-petty.html | ERNEST E. PETTY, | True | Special to THE l'qcW YORK TZMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/petersen-defeats-cook-rally-by-british-champion-saves-title-in.html | PETERSEN DEFEATS COOK.; Rally by British Champion Saves Title in 15-Round Fight. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/silent-on-troth-rumor-mrs-anna-dall-will-not-discuss-a-report-she.html | SILENT ON TROTH RUMOR.; Mrs. Anna Dall Will Not Discuss a Report She Is to Wed. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/direct-loan-board-urged-at-capital-treasury-experts-call-for-single.html | DIRECT LOAN BOARD URGED AT CAPITAL; Treasury Experts Call for Single Agency After Survey of RFC-Reserve Bank Activity. DEMAND HELD UNSATISFIED But It Is Not So Large as Popularly Believed -- Red Tape One of Hampering Factors. DIRECT LOAN BOARD URGED AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/autos-kill-3-in-jersey.html | Autos Kill 3 in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/15-in-court-for-violating-liberalized-law-on-dogs.html | 15 in Court for Violating Liberalized Law on Dogs | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/daughter-charges-abuse-by-mother-mrs-josephson-testifies-at-custody.html | DAUGHTER CHARGES ABUSE BY MOTHER; Mrs. Josephson Testifies at Custody Trial Mrs. Starr Frequently Pinched Her. ADVISED TO WED EARLY Husband of Witness Breaks Down After Examination by Starr Attorney. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/gov-buck-asks-budget-balance.html | Gov. Buck Asks Budget Balance. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/28-more-are-shot-in-soviet-roundup-executions-in-ukraine-raise.html | 28 MORE ARE SHOT IN SOVIET ROUND-UP; Executions in Ukraine Raise Total to 103 -- Nine of the 37 Seized There Still Held. LIGHT ON KIROFF SLAYING ' Left Deviators' Who Followed Zinovieff Linked to Crime by Party Resolutions. 28 MORE ARE SHOT IN SOVIET ROUND-UP | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ascania-at-halifax-today.html | Ascania at Halifax Today. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/sapiro-on-trial-again-lawyer-and-sam-roth-hear-fraud-case-outlined.html | SAPIRO ON TRIAL AGAIN.; Lawyer and Sam Roth Hear Fraud Case Outlined Second Time. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/historical-footnote.html | Historical Footnote. | True | By Brooks Atkinson. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/judge-primrose-victor-by-a-head-morris-gelding-leads-sugar-jar-to.html | JUDGE PRIMROSE VICTOR BY A HEAD; Morris Gelding Leads Sugar Jar to Wire in Lafayette Purse at Fair Grounds. MACHADO RIDES WINNER Sends Mount to Front in Last Fifty Yards -- Transen Finishes in Third Place. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/bucket-of-pennies-pays-taxes.html | Bucket of Pennies Pays Taxes. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/1935-womens-national-golf-tourney-will-be-staged-on-minneapolis.html | 1935 Women's National Golf Tourney Will Be Staged on Minneapolis Links; INTERLACHEN GETS WOMEN'S U.S. GOLF Miss Van Wie to Make Bid on Minneapolis Course for 4th Straight Title. AUG. 26 IS STARTING DATE Event Will Be Held Earlier Than Usual -- Metropolitan Body Re-elects McLeod. | True | By William D. Richardson. | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/weakness-in-paris-market.html | Weakness in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/8-marooned-in-elevator.html | 8 Marooned in Elevator. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/hospital-patients-to-hear-glee-club-junior-league-members-to-pay.html | HOSPITAL PATIENTS TO HEAR GLEE CLUB; Junior League Members to Pay Annual Visits This Week to Wards Throughout City. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/inside-union-wins-in-bmt-balloting-company-reporting-results-sees.html | INSIDE UNION WINS IN B.M.T. BALLOTING; Company, Reporting Results, Sees Workers Content With System Which NRA Assailed. SAYS PLAN WORKS WELL Only 9 Out of 46 Incumbents, Seeking Re-election as Representatives, Defeated. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/vanderbilt-hearing-put-off-till-may-1-guardians-petition-deferred.html | VANDERBILT HEARING PUT OFF TILL MAY 1; Guardians' Petition Deferred Pending Decision on Appeal by Child's Mother. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/the-cult-of-planning.html | THE CULT OF PLANNING. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/casimini-defeats-bonito-at-st-nick-triumphs-in-8round-battle-on.html | CASIMINI DEFEATS BONITO AT ST. NICK; Triumphs in 8-Round Battle on Referee's Decision as Judges Disagree. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/100000000-added-to-capital-account-humble-oil-votes-change-at.html | $100,000,000 ADDED TO CAPITAL ACCOUNT; Humble Oil Votes Change at Houston, Texas, Meeting -- Is Standard Oil Unit. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/miriam-sweeny-engaged.html | Miriam Sweeny Engaged. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/british-responsibility-denied.html | British Responsibility Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/france-to-seek-high-ratio.html | France to Seek High Ratio. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/to-show-new-machines.html | To Show New Machines. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/keel-for-gunboat-laid-at-navy-yard-usual-ceremonies-missing-as.html | KEEL FOR GUNBOAT LAID AT NAVY YARD; Usual Ceremonies Missing as Workmen, Not High Officers, Drive the First Rivets. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/swift-co-clear-11432492-in-year-sales-619000000-a-rise-of-119000000.html | SWIFT & CO. CLEAR $11,432,492 IN YEAR; Sales $619,000,000 a Rise of $119,000,000 From the Preceding Period. INVESTMENT PROFIT 5 1/4% Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/bond-sale-by-the-rfc-banks-take-22300000-chicago-education-board.html | BOND SALE BY THE RFC.; Banks Take $22,300,000 Chicago Education Board Issue. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/sales-in-new-jersey-factory-parcels-exchanged-in-jersey-city.html | SALES IN NEW JERSEY.; Factory Parcels Exchanged in Jersey City. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/dr-cadman-honored-on-eve-of-birthday-mens-club-of-central.html | DR. CADMAN HONORED ON EVE OF BIRTHDAY; Men's Club of Central Congregational Church Gives Dinner to Pastor, 70 Today. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/cigarette-smoking.html | Cigarette Smoking. | True | T.H. MACALPINE | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/h-w-stinson-dies-exoldier-in-china-fought-with-sun-yat-ens-forces.html | H. W. STINSON DIES; EX-SOLDIER IN CHINA; Fought With Sun Yat Sen's Forces as Mair -- Barely Escaped Beheading. | True | Special to THg NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/profit-in-federal-bonds-treasury-sold-29805750-for-investment-in.html | PROFIT IN FEDERAL BONDS.; Treasury Sold $29,805,750 for Investment in November. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/georgf-w-cornf_ll.html | GEORGF. W. CORNF_LL. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/police-job-cost-4000-bayonne-nj-man-testifies-to-payment-for-place.html | POLICE JOB COST $4,000.; Bayonne, N.J., Man Testifies to Payment for Place on Force. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/butchers-strike-averted.html | Butchers' Strike Averted. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/two-forsake-art-to-found-a-party-museum-modernists-prepare-to-go-to.html | TWO FORSAKE ART TO FOUND A PARTY; Museum Modernists Prepare to Go to Louisiana at Once to Study Huey Long's Ways. GRAY SHIRT THEIR SYMBOL Young Harvard Graduates Think Politics Needs More 'Emotion' and Less 'Intellectualism.' | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/wright-plane-of-1911-flown.html | Wright Plane of 1911 Flown. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-5-no-title-grand-jury-urges-disciplining-of-lawyers.html | Article 5 -- No Title; Grand Jury Urges Disciplining of Lawyers Suspected of Being in 'Bankers' Employ. ENDS ITS LONG INQUIRY Presentment Recommends That Police Keep Up Drive to Suppress Lottery Racket. | True | BAR ASKED TO HELP CURB POLICY RINGS | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/snake-plague-follows-floods-in-australia.html | Snake Plague Follows Floods in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/price-of-lead-raised.html | Price of Lead Raised. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/revising-the-sales-tax.html | REVISING THE SALES TAX. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/police-set-up-safety-sign.html | Police Set Up Safety Sign. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/jb-hill-approved-for-l-n.html | J.B. Hill Approved for L. & N. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/exchange-slates-nominating-group-new-committee-regarded-as-liberal.html | EXCHANGE SLATES NOMINATING GROUP; New Committee Regarded as 'Liberal,' Favoring Changes in Market's Policies. WILL MEET IN FEW DAYS Consists of C.M. Jones, A.L. Kerrigan, R.L. Oakley, Sidney Rheinstein, John Witter. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/iceland-repeals-prohibition.html | Iceland Repeals Prohibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/jersey-planning-a-24000000-lake-flood-control-project-for-passaic.html | JERSEY PLANNING A $24,000,000 LAKE; Flood Control Project for Passaic Valley Area Is Mapped By State Board. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/brazil-gets-rubber-bid-german-firm-would-build-plant-taking-pay-in.html | BRAZIL GETS RUBBER BID.; German Firm Would Build Plant, Taking Pay in Kind. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/como-mines-report-sent-to-washington-commissions-aides-here-finish.html | COMO MINES REPORT SENT TO WASHINGTON; Commission's Aides Here Finish Inquiry Into Trading in the Stock. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/dramatizing-crime.html | Dramatizing Crime. | True | M.F. STACEY | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/hamas-accepts-terms-to-oppose-schmeling-in-12round-bout-in-hamburg.html | Hamas Accepts Terms to Oppose Schmeling In 12-Round Bout in Hamburg on March 10 | True | By James P. Dawson. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/miller-knocks-out-jones-stops-heavyweight-rival-in-second-round-at.html | MILLER KNOCKS OUT JONES; Stops Heavyweight Rival in Second Round at New York A.C. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/crescents-blank-princeton-club-sweep-matches-50-to-maintain-lead-in.html | CRESCENTS BLANK PRINCETON CLUB; Sweep Matches, 5-0, to Maintain Lead in Class C Squash Tennis. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/concert.html | CONCERT | True | H.T. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/mother-and-girl-killed-daughter-of-scarsdale-couple-dies-in-indiana.html | MOTHER AND GIRL KILLED.; Daughter of Scarsdale Couple Dies in Indiana Crash. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/proposes-release-of-title-concern-hj-davenport-says-home-company-of.html | PROPOSES RELEASE OF TITLE CONCERN; H.J. Davenport Says Home Company of Brooklyn Can Pay All Guarantees. TESTIFIES AT HEARING He Also Declares Lawyers Title and Guarantee Able to Meet Its Obligations. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/james-b-clews-broker-i8-dead-succeeded-uncle-henry-clews-noted-in-w.html | JAMES B, CLEWS, BROKER, I8 DEAD; Succeeded Uncle, Henry Clews, Noted in Wall Street, as Senior Partner in 1923. BOY' RAILROAD PRESIDENT Member of .Boards of Several 1 Corporations -- Helped Dissolve N. Y., O. & W. Voting Trust. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/equipoise-reaches-santa-anita-track-noted-whitney-racer-arrives-on.html | EQUIPOISE REACHES SANTA ANITA TRACK; Noted Whitney Racer Arrives on Coast to Prepare for $100,000 Handicap. CAVALCADE IN TRAINING Kentucky Derby Winner Works for Rich Event in South Carolina Quarters. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/jailed-in-school-swindle-two-accused-of-taking-fee-to-get-youth.html | JAILED IN SCHOOL SWINDLE; Two Accused of Taking Fee to Get Youth Into Medical College. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/clinton-high-five-defeats-erasmus-triumphs-2314-as-kaplowitz-and.html | CLINTON HIGH FIVE DEFEATS ERASMUS; Triumphs, 23-14, as Kaplowitz and Lewis Lead Offense -- Other Results. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/stocks-irregular-on-the-london-exchange-paris-and-berlin-markets.html | Stocks Irregular on the London Exchange; Paris and Berlin Markets Move Lower | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/political-significance-denied.html | Political Significance Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/college-chess-postponed.html | College Chess Postponed. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/investment-gain-is-noted-in-week-total-loans-net-demand-deposits.html | INVESTMENT GAIN IS NOTED IN WEEK; Total Loans, Net Demand Deposits and Reserves With Federal Banks Also Move Up. OTHER CHANGES LISTED Loans to Brokers Increase in the Week to Dec. 12 at Member Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/girls-service-league.html | Girls Service League. | True | MAUDE MINER HADDEN | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/rome-falls-suddenly-silent.html | Rome Falls Suddenly Silent. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/grain-liquidation-weakens-market-error-in-report-on-visible-supply.html | GRAIN LIQUIDATION WEAKENS MARKET; Error in Report on Visible Supply, Showing Less Than Actual Drop, Causes Wheat Selling. CORN RESISTANCE BREAKS Prices Off After Early Firmness -- Trading Slow in Oats and Rye, With Net Declines. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/plans-capital-change-general-outdoor-advertising-would-write-down.html | PLANS CAPITAL CHANGE.; General Outdoor Advertising Would Write Down Stock. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/match-trustee-cites-reich-action-our-protest-on-bond-defaults.html | MATCH TRUSTEE CITES REICH ACTION; Our Protest on Bond Defaults Brought Before Hearing on International Company. HURT BY DISCRIMINATION Bankrupt Otherwise Making Steady Improvement, the Referee Is Told. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/us-team-of-18-ski-stars-will-be-picked-for-1936-olympic-games-a.html | U.S. Team of 18 Ski Stars Will Be Picked For 1936 Olympic Games a Year in Advance | True | By Arthur J. Daley. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/brown-sextet-beaten-bows-to-boston-college-42-in-game-of-many.html | BROWN SEXTET BEATEN.; Bows to Boston College, 4-2, in Game of Many Penalties. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/budget-increased-for-westchester-supervisors-get-report-with-8250.html | BUDGET INCREASED FOR WESTCHESTER; Supervisors Get Report With $8,250 Added, Despite the Pleas for Reductions. TAX RATE IS UP 8 POINTS Committee to Study Proposal to Restore Part of 19% Pay Cuts in County Rolls. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/meeting-again-fails-to-end-butler-fight-golden-expected-to.html | MEETING AGAIN FAILS TO END BUTLER FIGHT; Golden Expected to Intervene to Avert Strike of Grocery Company Employes. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/guild-case-heard-by-newspaper-board-tonietti-says-il-progresso.html | GUILD CASE HEARD BY NEWSPAPER BOARD; Tonietti Says Il Progresso Dismissed Him for Working for Employes' Group. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/fight-begun-to-add-1000-to-police-force-eligibles-association.html | FIGHT BEGUN TO ADD 1,000 TO POLICE FORCE; Eligibles Association Preparing Petition to Mayor -- Hopes to Get 100,000 Signatures. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/puerto-rico-tests-draw-rehearsal-for-saturday-lottery-with-62500.html | PUERTO RICO TESTS DRAW.; Rehearsal for Saturday Lottery, With $62,500 Prizes. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ten-on-trial-or-sabotage.html | Ten on Trial or Sabotage. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/275-planes-here-in-wright-tribute-army-and-navy-craft-fly-in.html | 275 PLANES HERE IN WRIGHT TRIBUTE; Army and Navy Craft Fly in Formation Over City -- All Fields Join Celebration. COMPANIES SEND UP SHIPS Aviation Officials Also Mark the Anniversary on Ground -- Send Felicitations to Pioneer. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/trade-chiefs-plan-body-to-cooperate-with-the-new-deal-allbusiness.html | TRADE CHIEFS PLAN BODY TO COOPERATE WITH THE NEW DEAL; All-Business Board Projected to Undertake Harmonious Liaison at Capital. ELECTION MANDATE CITED White Sulphur Springs Parley Names Nine Groups to Aid in Drafting Program. TRADE CHIEFS PLAN ACTION AT CAPITAL | True | From a Staff Correspondent. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/anglous-economic-pact-commons-will-debate-proposal-for-agreement.html | ANGLO-U.S. ECONOMIC PACT; Commons Will Debate Proposal for Agreement Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/art-by-students-placed-on-view-third-biennial-exhibition-by-college.html | ART BY STUDENTS PLACED ON VIEW; Third Biennial Exhibition by College Association Opens in Squibb Building. | True | By Edward Alden Jewell. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/keepers-mother-octopi.html | Keepers Mother Octopi. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/hearing-called-on-pricefixing-industrial-recovery-board-holds.html | HEARING CALLED ON PRICE-FIXING; Industrial Recovery Board Holds System Has Not Benefited Industry. | True | By Louis Stark. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/lord-csreeblway-oil-operator-dies-founder-of-the-anglopersian.html | LORD CsREEblWAY, OIL OPERATOR, DIES; Founder of the Anglo-Persian Company, 77, Fought Foreign Control in Persia, | True | Wireless to THz l3w YOR Trs. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/hauptmann-measure-is-passed-in-jersey-it-permits-state-to-summon.html | HAUPTMANN MEASURE IS PASSED IN JERSEY; It Permits State to Summon Witnesses From New York -- Defense Plea Refused. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/tulane-back-at-work-xray-tomorrow-will-determine-whether-simons-can.html | TULANE BACK AT WORK.; X-Ray Tomorrow Will Determine Whether Simons Can Play. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/utility-rate-rise-is-not-likely-soon-legislative-hearings-opening.html | UTILITY RATE RISE IS NOT LIKELY SOON; Legislative Hearings, Opening Today, Expected to Help Bar $14,000,000 Increase. COMMISSION ALSO TO ACT Suspension of New Schedules Predicted -- Mayor Orders City Aid in Fight. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/art-troupe-gives-the-treasure.html | Art Troupe Gives 'The Treasure.' | True | W.S. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/exgov-harding-of-iowa-is-dead-fatal-illness-began-last-september-on.html | EX-GOV. HARDING OF IOWA IS DEAD; Fatal Illness Began Last September on His Campaign for Republicans. CHOSEN EXECUTIVE TWICE Elected President of the Great Lakes St. Lawrence Water-way Group in 1928. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/storms-delay-liners-several-to-dock-here-from-24-hours-to-two-days.html | STORMS DELAY LINERS.; Several to Dock Here From 24 Hours to Two Days Late. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/seized-in-tourian-case-two-accused-of-trying-to-bribe-witness-to.html | SEIZED IN TOURIAN CASE.; Two Accused of Trying to Bribe Witness to Change Testimony. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/sailing-to-get-poderjay.html | Sailing to Get Poderjay. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/8000-planes-in-far-skies.html | 8,000 Planes in Far Skies. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/sports-of-the-times-a-legitimate-racket.html | Sports of the Times; A Legitimate Racket | True | Reg. U.S. Pat. Off.By Robert F. Kelley.. (PINCH HITTING FOR JOHN KIERAN) | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/bank-audits-by-certified-accountants-to-protect-directors-urged-by.html | Bank Audits by Certified Accountants To Protect Directors Urged by McLaughlin | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/jockey-renick-rides-dokas-outsider-to-triumph-in-feature-race-at.html | Jockey Renick Rides Dokas, Outsider, to Triumph in Feature Race at Miami; DOKAS HOME FIRST IN PALMETTO PURSE Long Shot Beats No Saint by Two Lengths -- Little Lie, Favorite, Is Fifth. BROADSWORD IS VICTOR Winfrey Racer Annexes Fourth Race at Tropical Park, With Fred Almy Next. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/family-aid-fund-passes-2000000-unofficial-figures-indicate-first.html | FAMILY AID FUND PASSES $2,000,000; Unofficial Figures Indicate First Goal Is Exceeded in Welfare Drive. REPORTS DUE TOMORROW Committees to Concentrate on Employe Groups Now to Get $3,000,000 Total. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/publishers-weigh-paper-price-row-newsprint-group-of-american.html | PUBLISHERS WEIGH PAPER PRICE ROW; Newsprint Group of American Association Studies Situation Due to Canadian Cut. EARLIER RESOLUTION CITED Denunciation of Government Interference With Contract Held to Apply Now. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-12-no-title-high-court-to-rule-on-rail-pensions-governments.html | Article 12 -- No Title; HIGH COURT TO RULE ON RAIL PENSIONS Government's Plea for Quick Decision on Constitutionality Is Granted. THREE QUESTIONS RAISED Ultimate Outcome Will Affect 1,000,000 Workers and Their Families. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/more-sugar-consumed-in-europe.html | More Sugar Consumed in Europe | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/stars-in-the-flesh-and-recorded-orchestra-perform-synchronized.html | Stars in the Flesh and Recorded Orchestra Perform Synchronized 'Faust' in London | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/wrights-honored-in-skies-of-nation-8000-planes-of-army-navy-and.html | WRIGHTS HONORED IN SKIES OF NATION; 8,000 Planes of Army, Navy and Transport Roar Tribute to Kitty Hawk Flight. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/was-to-be-in-princeton-play.html | Was to Be in Princeton Play. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/20-horses-destroyed-in-thorncliffe-fire-ladder-valued-at-20000.html | 20 HORSES DESTROYED IN THORNCLIFFE FIRE; Ladder, Valued at $20,000, Among Thoroughbreds Killed in Incendiary Blaze. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/kaffenburgh-estate-17509.html | Kaffenburgh Estate $17,509. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/princeton-student-is-killed-in-crash-pl-hoxie-20-nephew-of-ivy-lee.html | PRINCETON STUDENT IS KILLED IN CRASH; P.L. Hoxie, 20, Nephew of Ivy Lee, Is Victim as Auto Hits Elevated Pillar in 6th Av. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/speedy-justice.html | SPEEDY JUSTICE. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/training-at-columbia.html | Training at Columbia. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/reich-issues-new-banknotes.html | Reich Issues New Banknotes. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/margaret-perry-gets-reno-divorce-actress-daughter-of-late-cities.html | MARGARET PERRY GETS RENO DIVORCE; Actress, Daughter of Late Cities Service Official, Wed W.B. French 2d Last Year. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/a-tear-for-pity.html | A TEAR FOR PITY. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/auto-crashes-into-stoop-marooning-20-in-building.html | Auto Crashes Into Stoop, Marooning 20 in Building | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/joseph-l-hardig-detroit-advertising-man-was-an-official-of.html | JOSEPH L. HARDIG.; Detroit Advertising Man Was an Official of Campbell-Ewald Co. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/daughter-to-mrs-jm-nicely.html | Daughter to Mrs. J.M. Nicely. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/restaurants-fight-move-to-tax-meals-owners-will-make-protest-to.html | RESTAURANTS FIGHT MOVE TO TAX MEALS; Owners Will Make Protest to Aldermen, Declaring Charge Upon Food Unjust. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/lindbergh-acquaintance-shot.html | Lindbergh Acquaintance Shot. | True | Special to THE NEW YORK TIMES | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/womens-trade-fair-to-attract-250000-consumers-exposition-here-to.html | WOMEN'S TRADE FAIR TO ATTRACT 250,000; Consumers' Exposition Here to Stress High Quality Goods as a Spur to Recovery. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A.M.L. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/simon-kaufmann.html | SIMON KAUFMANN. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/canisius-picks-cocaptains.html | Canisius Picks Co-Captains. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/power-boat-body-picks-gen-kincaid-named-treasurer-to-succeed.html | POWER BOAT BODY PICKS GEN. KINCAID; Named Treasurer to Succeed Wanamaker at Meeting of American Association. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/krupps-resignation-announced-in-berlin-schacht-thanks-former-head.html | KRUPP'S RESIGNATION ANNOUNCED IN BERLIN; Schacht Thanks Former Head of Industrial Group for Services -- Hecker Named Successor. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/bahamas-greet-villiers-roundtheworld-schooner-is-56-days-out-from.html | BAHAMAS GREET VILLIERS.; Round-the-World Schooner Is 56 Days Out From England. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/art-consciousness-noted-in-industry-growing-emphasis-on-beauty-in.html | ART CONSCIOUSNESS NOTED IN INDUSTRY; Growing Emphasis on Beauty in Articles in Daily Use Is Found by Alliance Head. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/nationwide-groups-seek-citys-bonds-two-large-banking-syndicates.html | NATION-WIDE GROUPS SEEK CITYS BONDS; Two Large Banking Syndicates Formed to Bid Today on $42,900,000 Issue. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/palm-beach-party-for-mrs-sherman-she-and-daughter-betty-are-honored.html | PALM BEACH PARTY FOR MRS. SHERMAN; She and Daughter, Betty, Are Honored at Dinner by Mr. and Mrs. Pierre Willis. A.H. RUTHERFORDS HOSTS Miss Whitney Bourne and Mrs. Harvey Dow Gibson Entertain Guests at Their Villa. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/shipping-officials-to-testify.html | Shipping Officials to Testify. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/nyu-student-killed-in-fall-from-cliff-body-of-alfred-roovers-is.html | N.Y.U. STUDENT KILLED IN FALL FROM CLIFF; Body of Alfred Roovers Is Found in Ramapo Range by Student Friends. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/long-legislature-does-his-bidding-house-advances-34-out-of-his-35.html | LONG LEGISLATURE DOES HIS BIDDING; House Advances 34 Out of His 35 Bills Without Question as He 'Explains.' THEIR PASSAGE DUE TODAY Only One Measure Is Killed and the Senator Orders the Execution Without Trial. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/miss-edna-c-hamlen.html | MISS EDNA C. HAMLEN. | True | Special to TEE NE%V YOR TLS. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/switz-spy-inquiry-to-be-ended-today-magistrate-to-finish-years-work.html | SWITZ SPY INQUIRY TO BE ENDED TODAY; Magistrate to Finish Year's Work on Case Involving American Couple -- 32 Indicted. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/the-russian-executions.html | The Russian Executions. | True | NORMAN THOMAS | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/saminsky-directs-own-compositions-many-soloists-and-two-groups-give.html | SAMINSKY DIRECTS OWN COMPOSITIONS; Many Soloists and Two Groups Give Concert at French Institute. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/buck-resigns-post-with-united-hunts-ill-health-causes-retirement-of.html | BUCK RESIGNS POST WITH UNITED HUNTS; Ill Health Causes Retirement of Secretary After Service Lasting 25 Years. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-8-no-title-debts-of-407017-reduce-gross-value-bulk-in.html | Article 8 -- No Title; Debts of $407,017 Reduce Gross Value -- Bulk in Securities -- Little Taxable Here. | True | MRS. MEKEEL LEFT ESTATE OF $311,846 | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/mrs-hp-chipchase-of-aiken-weds-again-former-horse-show-exhibitor.html | MRS. H.P. CHIPCHASE OF AIKEN WEDS AGAIN; Former Horse Show Exhibitor Married to John L. Smith of Hamilton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/man-beaten-by-thugs-in-irt-wins-275-agent-stayed-in-cash-booth.html | Man Beaten by Thugs in I.R.T. Wins $275; Agent Stayed in Cash Booth Despite Cries | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/advisory-body-to-report-to-exchange-this-week.html | Advisory Body to Report To Exchange This Week | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/steel-output-at-346-sets-record-since-june.html | Steel Output at 34.6%, Sets Record Since June | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/income-tax-paid-here-about-same-as-year-ago.html | Income Tax Paid Here About Same as Year Ago | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/ward-line-denies-insurance-profit-brief-for-postoffice-inquiry-says.html | WARD LINE DENIES INSURANCE PROFIT; Brief for Postoffice Inquiry Says It Got Less Than Cost of Replacing Morro Castle. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/calls-beating-unmerited-exconvict-attacked-by-police-denies-part-in.html | CALLS BEATING UNMERITED; Ex-Convict, Attacked by Police, Denies Part in Robbery. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/simon-explains-the-incident.html | Simon Explains the Incident. | True | British Official Wireless. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/horace-hord.html | HORACE HORD. | True | Special to Ttl NIW 5COP, TrES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/macdonald-deaf-to-offer-of-nye-british-premier-ignores-evidence.html | MACDONALD DEAF TO OFFER OF NYE; British Premier Ignores Evidence Relating to International Munitions Links. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/city-to-put-tax-on-meals-to-raise-5000000-more-will-start-at-1-or-1.html | CITY TO PUT TAX ON MEALS TO RAISE $5,000,000 MORE; WILL START AT $1 OR $1.25; ALDERMEN TO VOTE TODAY | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/fivefoot-yule-card-in-mail.html | Five-Foot Yule Card in Mail. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/paris-see-aid-to-peace.html | Paris See Aid to Peace. | True | By P.j. Philip.wireless To the New York Times. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/hungarian-outcry-found-unjustified-no-new-deportation-made-by.html | HUNGARIAN OUTCRY FOUND UNJUSTIFIED; No New Deportation Made by Yugoslavia, but Budapest Nurses Grievance. PROPAGANDA EXAGGERATED Tagged Child Who Stirred Wide Sympathy Was Merely Being Sent to Join Mother. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/court-links-prince-to-a-divorce-plot-justice-outlines-complaint.html | COURT LINKS 'PRINCE TO A DIVORCE PLOT; Justice Outlines Complaint That Gerguson Was Hired to Compromise Mrs. Gould. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/legion-votes-for-bonus-new-york-county-committee-supports-national.html | LEGION VOTES FOR BONUS.; New York County Committee Supports National Program. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/poor-will-benefit-by-opening-of-club-part-of-proceeds-of-event-on.html | POOR WILL BENEFIT BY OPENING OF CLUB; Part of Proceeds of Event on Thursday Night Will Go to Generosity Thrift Shop. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/morgan-says-suits-cost-tva-millions-court-fights-may-make-it.html | MORGAN SAYS SUITS COST TVA MILLIONS; Court Fights May Make It Necessary to Build Competing Power Lines, He Says. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/again-heads-fordham-club.html | Again Heads Fordham Club. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/stove-plant-to-resume-in-ohio.html | Stove Plant to Resume in Ohio. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/jg-parr-heads-bank-elected-president-of-trust-company-of-new-jersey.html | J.G. PARR HEADS BANK.; Elected President of Trust Company of New Jersey. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/street-scene.html | STREET SCENE. | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/britton-seen-as-coach-will-succeed-neyland-at-tennessee-knoxville.html | BRITTON SEEN AS COACH.; Will Succeed Neyland at Tennessee, Knoxville Paper Says. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/duties-keep-roosevelt-from-lehman-ceremony.html | Duties Keep Roosevelt From Lehman Ceremony | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/rally-sends-franc-highest-since-oct-26-makes-net-gain-of-38-point.html | RALLY SENDS FRANC HIGHEST SINCE OCT. 26; Makes Net Gain of 3/8 Point Here -- Guilder and Belga Up, but Sterling Declines. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/columbiafordham-basketball-game-tonight-to-start-active-week-for.html | Columbia-Fordham Basketball Game Tonight To Start Active Week for Local Quintets | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/william-ai-nsi-ey.html | WILLIAM AI NSI. EY'. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/fund-for-neediest-still-far-behind-many-cases-will-be-without-aid.html | FUND FOR NEEDIEST STILL FAR BEHIND; Many Cases Will Be Without Aid Unless Number and Size of Gifts Are Increased. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/council-restored-at-city-college-faculty-ends-suspension-voted-for.html | COUNCIL RESTORED AT CITY COLLEGE; Faculty Ends Suspension Voted for Demonstration at Visit of Italian Students. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/failures-change-little-total-in-nation-is-231-for-week-dun.html | FAILURES CHANGE LITTLE.; Total In Nation Is 231 for Week, Dun & Bradstreet Report. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/legislators-find-tumen-is-guilty-misdemeanor-in-office-is-charged.html | LEGISLATORS FIND TUMEN IS GUILTY; ' Misdemeanor in Office' Is Charged to Prosecutor of Monmouth County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/tenseness-in-saar-follows-incident-feeling-reported-high-against.html | TENSENESS IN SAAR FOLLOWS INCIDENT; Feeling Reported High Against the British as Captain Justice Is Suspended. SIMON DISCOUNTS AFFAIR Tells Commons He Expects No Political Complications -- Troops Leave England. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/jackson-of-leafs-strengthens-lead-sets-fast-pace-in-national-hockey.html | JACKSON OF LEAFS STRENGTHENS LEAD; Sets Fast Pace in National Hockey League Scoring With 21 Points. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/rdr-silvers-funeral-i-to-be-held-today-bishop-manning-will.html | rDR, SILVER'S FUNERAL i TO BE HELD TODAY; Bishop Manning Will Officiate, Assisted by Several Other Clergymen. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/levin-triumphs-on-mat-pins-la-chappelle-in-3018-before-4000-at.html | LEVIN TRIUMPHS ON MAT.; Pins La Chappelle in 30:18 Before 4,000 at Coliseum. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/gain-for-tire-shipments-october-total-up-186-from-year-before.html | GAIN FOR TIRE SHIPMENTS.; October Total Up 18.6% From Year Before -- Output Off. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/navy-coaches-bag-bucks-get-three-one-8pronged-in-pennsylvania-hunt.html | NAVY COACHES BAG BUCKS; Get Three, One 8-Pronged, In Pennsylvania Hunt. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/news-of-the-stage-travel-notes-incoming-and-outgoing-margalo.html | NEWS OF THE STAGE; Travel Notes: Incoming and Outgoing -- Margalo Gillmore III -- How an Actress Spends a Holiday. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/became-leer-in-1927.html | Became leer in 1927. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/crowds-apply-early-for-new-auto-plates-owners-advised-to-get.html | Crowds Apply Early for New Auto Plates; Owners Advised to Get Licenses by Mail | True | | C1B 247242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/doke-gives-bail-in-theft-case.html | Doke Gives Bail in Theft Case. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/sean-okelly-to-visit-us-free-state-vice-president-sails-for.html | SEAN O'KELLY TO VISIT U.S.; Free State Vice President Sails for Vacation Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/americans-play-tonight-will-meet-st-louis-eagles-in-league-hockey.html | AMERICANS PLAY TONIGHT.; Will Meet St. Louis Eagles in League Hockey at Garden. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/dividends-voted-for-corporations-federation-bank-to-make-its-first.html | DIVIDENDS VOTED FOR CORPORATIONS; Federation Bank to Make Its First Payment Since It Was Reorganized. 25C INITIAL BY SPERRY Hartford Gas Increases Rate for Quarter to 75c -- Cut by State Street Trust. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/britain-insisting-on-peace-in-africa-bring-strong-pressure-on-rome.html | BRITAIN INSISTING ON PEACE IN AFRICA; Bring Strong Pressure on Rome and Addis Ababa to Settle Dispute Over Clash. NO TROOP MOVE IS SEEN Geneva Is Hopeful as It Feels Extension of Clash Now Appears to Be Unlikely. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/luncheon-honors-carol-prichitt-miss-sally-perot-is-hostess-to.html | LUNCHEON HONORS CAROL PRICHITT; Miss Sally Perot Is Hostess to Debutante Daughter of Mrs. J.T. Houghton. RHODA LOW ENTERTAINS Mrs. John U. Davis Gives Party and the B.V.N. La Rues Have Guests at Dinner. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/capt-delisle-lent.html | CAPT. DELISLE LENT. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/western-australians-push-secession-plan-petition-to-quit-australia.html | WESTERN AUSTRALIANS PUSH SECESSION PLAN; Petition to Quit Australia Is Presented in Parliament -Warning in Tasmania. | True | Wireless to THE NEW YORK TIMES. | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/dutra-team-wins-with-64-at-nassau-open-champion-paired-with.html | DUTRA TEAM WINS WITH 64 AT NASSAU; Open Champion, Paired With Governor of Bahamas, Defeats Burke-Macfarlane. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/henry-dresner.html | HENRY DRESNER. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/business-corner-sold-at-auction-silver-house-at-pearl-and-moore.html | BUSINESS CORNER SOLD AT AUCTION; Silver House at Pearl and Moore Streets Bid In by Title Company. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/25000-gem-suit-settled-court-decision-ends-fight-for-lillian.html | $25,000 GEM SUIT SETTLED.; Court Decision Ends Fight for Lillian Russell's Necklace. | True | | C1B 247242 |
| 1934-12-18 | 1934-12-18 | https://www.nytimes.com/1934/12/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 247242 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/trinity-school-fencers-win.html | Trinity School Fencers Win. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/louis-p-rothschild.html | LOUIS P. ROTHSCHILD. | True | Special to THE NEW YORE T8. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/man-shot-dead-on-street-brooklyn-mirror-maker-had-drawn-his-pistol.html | MAN SHOT DEAD ON STREET; Brooklyn Mirror Maker Had Drawn His Pistol Too Late. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/32000barrel-rise-in-output-of-oil-daily-production-last-week-was.html | 32,000-BARREL RISE IN OUTPUT OF OIL; Daily Production Last Week Was 2,418,850 Barrels, 79,850 Above Limit. MOTOR FUEL STOCKS UP Refinery Operations at 68.9 Per Cent of Capacity, Against 67.8, Petroleum Institute Reports. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/i-francis-h-brown.html | I FRANCIS H. BROWN, | True | I peelt to THa NnW YORK TIMEi. I | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/miss-gow-reported-on-way.html | Miss Gow Reported on Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mrs-schaffner-missing-wife-of-clothing-company-official-disappears.html | MRS. SCHAFFNER MISSING.; Wife of Clothing Company Official Disappears in Carmel, Calif. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/frank-h-simpson.html | FRANK H. SIMPSON, | True | peelsl to Tm lzw YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/order-hockey-game-replayed.html | Order Hockey Game Replayed. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/sale-on-at-thrift-house.html | Sale On at Thrift House. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/reichsbanks-gold-slightly-higher-circulation-increases-and-reserve.html | REICHSBANK'S GOLD SLIGHTLY HIGHER; Circulation Increases and Reserve Ratio Dips to 2.23% From 2.28 in Month. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/christmas-appeal-in-some-art-shows-madonnas-in-both-sculpture-and.html | CHRISTMAS APPEAL IN SOME ART SHOWS; Madonnas in Both Sculpture and Paintings to Be Seen at Ferargil Galleries. | True | By Edward Alden Jewell. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/charlotte-smith-a-bride.html | Charlotte Smith a Bride. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/vanderbilt-girl-hated-mother-she-testified-despite-loving-notes-i.html | Vanderbilt Girl 'Hated' Mother, She Testified, Despite Loving Notes; ' I Never Want to Go Back,' Carew Was Told -- Affidavit Says Mrs. Vanderbilt's Father Had Denounced Her Mode of Life -- Court Ruling Paves Way for Christmas Reunion. VANDERBILT GIRL 'HATED' MOTHER | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/tokyo-high-council-takes-final-action-to-end-naval-pact-meeting-in.html | TOKYO HIGH COUNCIL TAKES FINAL ACTION TO END NAVAL PACT; Meeting in Presence of the Emperor, It Votes to Annul Washington Treaty of '22. DELAYED NOTICE LIKELY Japan Would Avoid Linking Act to Failure in London -- Will Seek New Talks Next Year. | True | By Hugh Byas.wireless To the New York Times. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/city-in-the-1800s-shown-in-exhibit-many-famous-buildings-now-gone.html | CITY IN THE 1800'S SHOWN IN EXHIBIT; Many Famous Buildings, Now Gone, Seen in Collection of Prints and Pictures. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/influenza-cases-spread-in-jersey-many-areas-in-southern-part-of.html | INFLUENZA CASES SPREAD IN JERSEY; Many Areas in Southern Part of State Close Schools as Malady Is Epidemic. 4,000 ARE REPORTED ILL Camden to Keep Schools Open Until Friday, Although Number of Absentees Is High. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/1692347359-cash-held-by-treasury-working-balance-built-up-to-point.html | $1,692,347,359 CASH HELD BY TREASURY; ' Working Balance' Built Up to Point Expected to Carry It Until March. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/health-centres-gain-many-dinners-precede-benefit-preview-showing-of.html | HEALTH CENTRES GAIN.; Many Dinners Precede Benefit Preview Showing of Play. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/pro-giants-accept-coast-bid.html | Pro Giants Accept Coast Bid. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/white-house-scene-of-cabinet-dinner-president-and-mrs-roosevelt.html | WHITE HOUSE SCENE OF CABINET DINNER; President and Mrs. Roosevelt Entertain at First State Reception of Season. MUSICALE IS HELD LATER Mme. Elisabeth Schumann and Ernest Hutcheson Present Program in East Room. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/madge-d-miller-funeral.html | MADGE D. MILLER FUNERAL. | True | Service for Daughter of Former Times Editor to Be Tomorrow.' | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/the-city-utilities-tax.html | The City Utilities Tax. | True | H.W.S. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/cunningham-in-training-miler-may-return-to-track-for-brooklyn-meet.html | CUNNINGHAM IN TRAINING.; Miler May Return to Track for Brooklyn Meet Jan. 5. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/coercion-charged-in-lindbergh-case-hauptmann-lawyer-says-key.html | COERCION CHARGED IN LINDBERGH CASE; Hauptmann Lawyer Says 'Key' Federal Agents Were Shifted to Bar Testimony. ONE DENIES HAVING DATA Reilly Asserts Two Knew That Prisoner Was Beaten -- Lists Questions He Would Ask. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/gc-beach-estate-is-70701.html | G.C. Beach Estate Is $70,701. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/bonds-are-buoyed-by-federal-issues-government-loans-advance-132-to.html | BONDS ARE BUOYED BY FEDERAL ISSUES; Government Loans Advance 1/32 to 15/32 Point, Two Reaching New High Marks. HOME CORPORATIONS GO UP Foreign Obligations Also Gain in Heaviest Trading in Two Weeks on the Stock Exchange. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/president-acts-quickly-reads-of-rejection-of-bids-here-and-calls-a.html | PRESIDENT ACTS QUICKLY; Reads of Rejection of Bids Here and Calls a Meeting. POWER INQUIRY FORECAST Roosevelt Seeks Data on the Cost of Electric Current in New York City. M'CARTER PLEA IS 'DEAD' Power Commission's Rebuff Believed to Be Administration's Attitude. ROOSEVELT TO GET POWER DATA TODAY | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mack-hearings-on-here-niagara-hudson-merger-is-accused-of-huge.html | MACK HEARINGS ON HERE; Niagara Hudson Merger Is Accused of Huge 'Stock Jobbing.' MACHOLD LETTERS READ Political Activity in Behalf of Utilities but No 'Handing Out of Money' Shown. DEFECTS OF LAW TOLD Regulation Evaded by Holding Companies -- 'Syphoning' of $7,000,000 Is Charged. UTILITY HEARINGS ARE OPENED HERE | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/rickenbacker-opens-new-line.html | Rickenbacker Opens New Line. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/miss-em-smith-to-be-wed-dec-29-daughter-of-new-yorker-will-become.html | MISS E.M. SMITH TO BE WED DEC. 29; Daughter of New Yorker Will Become Bride of Lieut. John H. Griffin, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/-ellis-r-3ones.html | ! ELLIS R. 3ONES. | True | Special to T Nzw NoE T.MS. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/short-crop-brings-farmers-more-cash-field-yield-lowest-since-80s.html | SHORT CROP BRINGS FARMERS MORE CASH; Field Yield Lowest Since '80s, Has Value of $668,361,000 Above That of Last Year. $1,900,000,000 ABOVE 1932 Quantity Is 22% Below 1933, and 32% Under Average for Ten Preceding Years. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/quebec-defends-newsprint-stand-taschereau-declares-threats-of.html | QUEBEC DEFENDS NEWSPRINT STAND; Taschereau Declares 'Threats of American Publishers' Leave Him 'Cold.' PROTECTING THE PUBLIC Government Does Not Interfere in Contracts Other Than to Guard Rights, He Says. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/deficit-growing-in-aid-to-neediest-friends-of-fund-must-dig-a.html | DEFICIT" GROWING IN AID TO NEEDIEST; Friends of Fund Must 'Dig a Little Deeper' if Goal Is to Be Attained. MANY ARE GIVING AGAIN Some Contribute for Third and Fourth Time -- Princess Mdivani Donates $2,500. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/a-case-of-nerves.html | A CASE OF NERVES. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/budd-case-ready-for-grand-jury-coyne-to-ask-indictment-of-fish-for.html | BUDD CASE READY FOR GRAND JURY; Coyne to Ask Indictment of Fish for Murder in First Degree Tomorrow. CHILD BONES IDENTIFIED But Those Dug Up in Cellar Are Recognized as Remains of Four-Footed Animals. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/11-send-gift-orders-from-the-antarctic-fathers-on-byrd-expedition.html | 11 SEND GIFT ORDERS FROM THE ANTARCTIC; Fathers on Byrd Expedition Ask Store to Deliver Toys to Children. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/two-babies-in-bath-stir-brownsville-gurgling-with-glee-they-splash.html | TWO BABIES IN BATH STIR BROWNSVILLE; Gurgling With Glee, They Splash and Play in Water With Clothes On. BEHIND THE LOCKED DOOR Their Frantic Mothers, Fearing the Worst, Call the Police, Who Affect a Rescue. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/cocoa-group-reelects-coyne.html | Cocoa Group Re-elects Coyne. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/ousting-of-guild-man-is-defended-by-paper-il-progresso-publisher.html | OUSTING OF GUILD MAN IS DEFENDED BY PAPER; Il Progresso Publisher Says That Discharge Was Forced by Necessity for Economy. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/-mrs-henry-finney.html | ! MRS HENRY FINNEY. | True | J llpeelal to Tl NZW YOnK TIMEg. I | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/belgenland-joins-us-trade-fleet-27132ton-vessel-to-be-put-in-cruise.html | BELGENLAND JOINS U.S. TRADE FLEET; 27,132-Ton Vessel to Be Put in Cruise Service of the Panama Pacific Line. NAME IS COLUMBIA NOW Ship, Transferred From Red Star, Formerly Used as a Transatlantic Liner. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/neediest-the-nighest.html | NEEDIEST THE "NIGHEST." | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/german-list-moves-lower.html | German List Moves Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/daily-oil-quota-raised-ickes-increases-rate-by-153300-barrels-to.html | DAILY OIL QUOTA RAISED.; Ickes Increases Rate by 153,300 Barrels to End of January. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/andrew-j-corcoran.html | ANDREW J. CORCORAN. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/trial-of-exofficial-put-off.html | Trial of Ex-Official Put Off. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/fox-hitchman.html | Fox -- Hitchman | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/columbia-defeats-fordham-30-to-29-foul-shot-by-nash-in-the-last-ten.html | COLUMBIA DEFEATS FORDHAM, 30 TO 29; Foul Shot by Nash in the Last Ten Seconds Decides Close Basketball Struggle. SCORE IS TIED THRICE Lions, Trailing at Half-Time, 18-16, Stage Belated Attack to Win in Home Gym. | True | By Arthur J. Daley. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/made-minister-to-colombia.html | Made Minister to Colombia. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/christmas-sales-up-16-in-nation-survey-in-70-cities-shows-increases.html | CHRISTMAS SALES UP 16% IN NATION; Survey in 70 Cities Shows Increases of 2 to 20.5% Compared to Last Year. BIGGEST GAINS IN SOUTH Stores Say Shoppers Are Meeting More of Their Wants Than in Any of 3 Previous Years. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/alfred-l-webb-dies-executive-of-circus-joined-barnum-bailey-37.html | ALFRED L. WEBB DIES; EXECUTIVE OF CIRCUS; Joined Barnum & Bailey 37 Years Ago as Purchasing Agent, With Offices Here. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/white-sox-release-gaston.html | White Sox Release Gaston. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/girls-mother-sues-dancing-teacher-asking-100000-she-alleges.html | GIRL'S MOTHER SUES DANCING TEACHER; Asking $100,000, She Alleges Margaret Gage 'Enticed' Daughter From Home. CHARGE 'ABSURD,' IS REPLY Defendant Says She Gave Financial Assistance fop Schooling as a 'Deserving Charity.' | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/grocery-strike-again-averted.html | Grocery Strike Again Averted. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/romeo-and-juliet-to-aid-two-causes-performance-friday-night-will.html | ROMEO AND JULIET' TO AID TWO CAUSES; Performance Friday Night Will Raise Funds for the David Mannes Music School. CHURCH MISSION TO PROFIT Saturday Matinee Proceeds Will Be Used for Centre Assisting City's Young Women. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/in-washington-roosevelt-is-unswerving-in-his-power-policy.html | In Washington; Roosevelt Is Unswerving in His Power Policy. | True | By Arthur Krock. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/5-hurt-in-havana-blasts-50-bombs-explode-during-night-63-bus.html | 5 HURT IN HAVANA BLASTS.; 50 Bombs Explode During Night -- 63 Bus Passengers Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/cotton-advanced-by-trade-activity-contracts-gain-up-to-7-points.html | COTTON ADVANCED BY TRADE ACTIVITY; Contracts Gain Up to 7 Points Except the December, Which Eases 3 Points. BIDS IN SOUTH NEAR BASIS Hand-to-Mouth Buying Is Laid Partly to Uncertainty Over Federal Holdings. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/sentenced-in-gold-mine-fraud.html | Sentenced in Gold Mine Fraud. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/la-guardia-vetoes-budget-reductions-restores-all-but-two-of-fifteen.html | LA GUARDIA VETOES BUDGET REDUCTIONS; Restores All but Two of Fifteen Items Cut Out by Aldermen, Including Health Jobs. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/chiefs-pride-wins-fair-grounds-dash-takes-lead-at-quartermile-mark.html | CHIEFS PRIDE WINS FAIR GROUNDS DASH; Takes Lead at Quarter-Mile Mark in Length Triumph Over Parity. FROST BITE FINISHES NEXT Victor Covers Six Furlongs in 1:14 and Pays $5.60 -- Turner and Terry Score Triples. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/4000000-grant-to-the-milwaukee-icc-denies-there-is-need-for.html | $4,000,000 GRANT TO THE MILWAUKEE; ICC Denies There Is Need for Reorganization -- Approves Loan From RFC. $5,000,000 MORE PENDING Illinois Central Is Authorized to Buy Diesel Locomotive and Streamline Train. $4,000,000 GRANT TO THE MILWAUKEE | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/retail-food-prices-continue-decline-labor-department-index-fell.html | RETAIL FOOD PRICES CONTINUE DECLINE; labor Department Index Fell Three-tenths of 1 Per Cent in Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dozen-properties-auctioned-in-bronx-plaintiffs-bid-in-realty.html | DOZEN PROPERTIES AUCTIONED IN BRONX; Plaintiffs Bid In Realty Offered in Foreclosure Actions -- Two Sales Adjourned. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mrs-george-r-murray-.html | MRS. GEORGE R. MURRAY. ] | True | Special to T w YORK Txzs. I | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/canadian-six-ties-english.html | Canadian Six Ties English. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/cummings-files-gold-case-briefs-he-uses-three-main-arguments-to.html | CUMMINGS FILES GOLD CASE BRIEFS; He Uses Three Main Arguments to Uphold Abrogation of Contract Clauses. CITES SOVEREIGN POWER Congress Was Defending Public Policy, He Says -- High Court Hearing on Jan. 8. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/alleghany-corporation-hearing.html | Alleghany Corporation Hearing. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/bar-group-to-push-court-house-plan-proposed-17000000-building-with.html | BAR GROUP TO PUSH COURT HOUSE PLAN; Proposed $17,000,000 Building, With Cell Blocks Atop It, Is Outlined by Justice Finch. SAVING TO CITY FORECAST Conference Acts in Approval of Project -- Rosalsky Urges Fifty-Year Delay. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/ionian-quartet-gives-a-town-hall-concert-first-carol-sung-on.html | IONIAN QUARTET GIVES A TOWN HALL CONCERT; First Carol Sung on Manhattan Island a Feature of Novel a Cappella Program. | True | H.T. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/industrial-buyers-optimistic-for-35-price-stability-and-increased.html | INDUSTRIAL BUYERS OPTIMISTIC FOR '35; Price Stability and Increased Trade Activity Looked for by Purchasing Agents. FEAR WASHINGTON ACTION Uncertain Whether the President Will Be Able to Control Radical Elements. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/hulls-stand-perils-barter-with-reich-president-is-reported-to-be.html | HULL'S STAND PERILS BARTER WITH REICH; President Is Reported to Be Awaiting Revision of Plan for Big Cotton Deal. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/cotton-garment-men-assail-nra-boycott-counsel-for-31-manufacturers.html | COTTON GARMENT MEN ASSAIL NRA BOYCOTT; Counsel for 31 Manufacturers Fight Code Power in District of Columbia Court. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/cj-garrison-honored-at-dinner.html | C.J. Garrison Honored at Dinner. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/empress-diary-put-in-doubtful-class-auctioneer-stirs-dealers-by.html | EMPRESS DIARY PUT IN DOUBTFUL CLASS; Auctioneer Stirs Dealers by Saying Marie Louise Journal Cannot Be Guaranteed. STILL IT SELLS FOR 490 London Purchaser of Document Reputedly Dropped in the Tuileries Hides Identity. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/urges-labor-on-boards-nra-group-asks-roosevelt-for-equal.html | URGES LABOR ON BOARDS.; NRA Group Asks Roosevelt for Equal Representation. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/social-service-aide-quits-miss-sx-schottenfels-honored-by-jewish.html | SOCIAL SERVICE AIDE QUITS; Miss S.X. Schottenfels Honored by Jewish Women -- 25 Years in Post. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/urges-extirpation-of-zinovieff-group-izvestia-declares-remnants-of.html | URGES EXTIRPATION OF ZINOVIEFF GROUP; Izvestia Declares Remnants of Russian Faction Have Been Linked to Kiroff's Slaying. EX-LEADER NOT ACCUSED But Government Organ Says His Former Backers Are Now 'Fascist Political Bandits.' | True | By Harold Denny. special Cable To the New York Times. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/slander-action-is-upheld-appellate-division-reinstates-action.html | SLANDER ACTION IS UPHELD.; Appellate Division Reinstates Action Against Judge Collins. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/woman-murderer-sneers-at-sentence-housekeeper-thanks-judge-as-she.html | WOMAN MURDERER SNEERS AT SENTENCE; Housekeeper 'Thanks' Judge as She Gets 20-Year Term for Killing Broker. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/commodity-markets-firmer-tone-develops-in-trading-in-futures-copper.html | COMMODITY MARKETS.; Firmer Tone Develops in Trading in Futures -- Copper and Silk Are Easier -- Cash Prices Higher. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/leach-renews-crusade-to-reduce-crime-editor-beaten-by-thugs-defies.html | Leach Renews Crusade to Reduce Crime; Editor, Beaten by Thugs, Defies Warnings | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/sales-tax-changes-put-off-by-board-aldermen-complain-they-are-kept.html | SALES TAX CHANGES PUT OFF BY BOARD; Aldermen Complain They Are Kept in Dark on Revision -- Burden on Poor Scored. RATE OF NEARLY 8% FOUND Lyons Says Small Purchaser Is Penalized -- Stamp Plan Is Warmly Debated. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/stocks-generally-firm-on-london-exchange-quotations-lower-in-paris.html | Stocks Generally Firm on London Exchange; Quotations Lower in Paris and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/waby-gets-removal-license.html | WABY Gets Removal License. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/two-fliers-indicted-on-liquor-charge-adamowicz-brothers-accused.html | Two Fliers Indicted on Liquor Charge; Adamowicz Brothers Accused Over Still | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/two-chiropodists-arrested.html | Two Chiropodists Arrested. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/draft-for-publicity-on-arms-completed-geneva-plan-would-necessitate.html | DRAFT FOR PUBLICITY ON ARMS COMPLETED; Geneva Plan Would Necessitate Reporting of Amounts Spent at Three Stages. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/nazi-groups-here-renew-warfare-bombard-each-other-with-hanbills-in.html | NAZI GROUPS HERE RENEW WARFARE; Bombard Each Other With Hanbills in Fight for Control of the 'Friends,' BOTH CHARGE 'TREACHERY' Rebels Assail 'Dictatorial' Leadership and Are Called Enemies of Germany. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/seventh-regiment-to-play.html | Seventh Regiment to Play. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/manhattan-prep-triumphs-by-3217-downs-cathedral-prep-quintet-as.html | MANHATTAN PREP TRIUMPHS BY 32-17; Downs Cathedral Prep Quintet as Quinn Leads Scoring -- Other Results. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/the-ranger-to-have-new-tanks.html | The Ranger to Have New Tanks. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/just-a-farmer-boy.html | JUST A FARMER BOY. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/stokowski-willing-to-direct-as-guest-tells-philadelphia-orchestra.html | STOKOWSKI WILLING TO DIRECT AS 'GUEST'; Tells Philadelphia Orchestra Board About 'Deep-Lying Differences' in Public Letter. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/bank-sells-house-in-west-104th-st-realty-company-acquires-9story.html | BANK SELLS HOUSE IN WEST 104TH ST.; Realty Company Acquires 9-Story Apartment Building as an Investment. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/china-wont-cut-dollar-finance-minister-denies-plan-to-reduce-the.html | CHINA WON'T CUT DOLLAR.; Finance Minister Denies Plan to Reduce the Silver Content. | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/shipping-men-map-cargo-fee-protest-vote-to-appoint-committee-to.html | SHIPPING MEN MAP CARGO FEE PROTEST; Vote to Appoint Committee to Speak for Them at Hearing on Rail Proposal Jan. 4. GAIN BY TRUCKS FEARED 50-Cents-a-Ton Handling Charge Would Harm New York Port Especially, It Is Held. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/ms-caesjlgoo-i.html | M,s. c,A,-Es-J.L^,Goo,. I | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/commonwealth-edison.html | Commonwealth Edison. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/short-hills-scores-50-beats-elizabeth-in-womens-class-b-squash.html | SHORT HILLS SCORES, 5-0; Beats Elizabeth in Women's Class B Squash Racquets Tourney. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/fight-plans-hit-snag-commission-withholds-sanction-of-fullerambers.html | FIGHT PLANS HIT SNAG.; Commission Withholds Sanction of Fuller-Ambers Bout. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/thomas-j-degnen.html | THOMAS J. DEGNEN. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/wf-morgan-heads-church-group-again-reelected-by-episcopal-pension.html | W.F. MORGAN HEADS CHURCH GROUP AGAIN; Re-elected by Episcopal Pension Board -- Gives Financial Statement. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/barth-unsupported-by-friends-on-oath-reich-confessional-church.html | BARTH UNSUPPORTED BY FRIENDS ON OATH; Reich Confessional Church Leaders Indicate Clause He Sought to Add Was Unnecessary. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/party-for-miss-appell-mrs-fa-vanderlip-entertains-for-prospective.html | PARTY FOR MISS APPELL.; Mrs. F.A. Vanderlip Entertains for Prospective Bride. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/municipal-measures-delayed-in-jersey-prompt-action-however-promised.html | MUNICIPAL MEASURES DELAYED IN JERSEY; Prompt Action, However, Promised by 1935 Legislature -- Dill's Appointment Buried. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/nassau-to-entertain-prince.html | Nassau to Entertain Prince. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/brooklyn-detective-will-question-burns-lieut-john-osnato-leaves-for.html | BROOKLYN DETECTIVE WILL QUESTION BURNS; Lieut. John Osnato Leaves for Chicago -- Gangster Will Be Sent Back to Prison. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/irate-violinist-wins-change-in-sales-tax-after-losing-job-over-levy.html | Irate Violinist Wins Change in Sales Tax After Losing Job Over Levy on Cafe Music | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/5400000-more-pennies-used-under-sales-tax.html | 5,400,000 More Pennies Used Under Sales Tax | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/ff-french-gets-a-site-for-london-apartments.html | F.F. French Gets a Site For London Apartments | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/to-plan-for-benefit-group-aiding-crittenton-home-will-meet-today.html | TO PLAN FOR BENEFIT.; Group Aiding Crittenton Home Will Meet Today. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mr-rogers-finds-saviors-of-the-nation-slowing-up.html | Mr. Rogers Finds Saviors Of the Nation Slowing Up | True | WILL ROGERS | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/rc-sides-missing-from-home-here-former-detroit-man-sought-by-police.html | R.C. SIDES MISSING FROM HOME HERE; Former Detroit Man Sought by Police -- Disappeared Three Months Ago. WORRIED OVER FINANCES Hunt Extends Throughout the Nation as Wife Asks Aid of Authorities. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dutch-to-leave-tomorrow.html | Dutch to Leave Tomorrow. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/review-of-greys-watched-by-2500-knickerbocker-units-cadets-from-8.html | REVIEW OF GREYS WATCHED BY 2,500; Knickerbocker Unit's Cadets, From 8 to 16 Years of Age, March in Armory. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/the-sentinel-of-europe.html | THE SENTINEL OF EUROPE. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/palm-beach-colony-gives-many-parties-mrs-eg-howes-mrs-cortelyou-and.html | PALM BEACH COLONY GIVES MANY PARTIES; Mrs. E.G. Howes, Mrs. Cortelyou and Mrs. Emerson Among Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/94-increase-in-volume-of-new-business-by-42-life-insurance.html | 9.4% Increase in Volume of New Business By 42 Life Insurance Companies to Dec. 1 | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/hotel-croydon-offered-large-property-in-86th-street-figures-in.html | HOTEL CROYDON OFFERED.; Large Property in 86th Street Figures In Foreclosure. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/wholesale-inflation.html | WHOLESALE INFLATION." | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/farm-twins-initialed-aaa.html | Farm Twins Initialed 'AAA.' | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/santa-claus-mail-waits-claimants-letters-telling-wishes-of-needy.html | SANTA CLAUS MAIL WAITS CLAIMANTS; Letters Telling Wishes of Needy Children Delivered to the Charitably Inclined. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/woman-artist-fatally-burned.html | Woman Artist Fatally Burned. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/bay-state-high-school-burns.html | Bay State High School Burns. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/reinstated-by-board-of-trade.html | Reinstated by Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/givers-to-fund-become-a-society-of-neighbors.html | Givers to Fund Become A Society of Neighbors | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/no-trace-found-of-2-boatmen.html | No Trace Found of 2 Boatmen. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/rfc-may-handle-loans-to-industry-federal-officials-look-for.html | RFC MAY HANDLE LOANS TO INDUSTRY; Federal Officials Look for Recommendations to Congress for Change. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/some-of-letters-read-at-state-utility-hearing.html | Some of Letters Read at State Utility Hearing | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/bruce-to-join-national-dairy.html | Bruce to Join National Dairy. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/plans-branch-in-elizabeth-nj.html | Plans Branch in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/interclub-yachts-to-have-new-rigs-drastic-change-is-voted-as-sound.html | INTERCLUB YACHTS TO HAVE NEW RIGS; Drastic Change Is Voted as Sound Group Moves to Modernize Racing Craft. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/gov-cross-assails-democratic-slate-breaks-with-the-old-guard-in.html | GOV. CROSS ASSAILS DEMOCRATIC SLATE; Breaks With the Old Guard in Connecticut Over Senate Officers. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/ontario-checks-financial-ads-i.html | Ontario Checks Financial Ads. I | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/pay-and-insurance-urged-by-internes-hospital-aides-in-petition-to.html | PAY AND INSURANCE URGED BY INTERNES; Hospital Aides, in Petition to Goldwater, Deplore Long Hours and Risks of Mishaps. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/kelly-avoiding-row-backs-8-for-one-post-brooklyn-leader-to-send.html | KELLY, AVOIDING ROW, BACKS 8 FOR ONE POST; Brooklyn Leader to Send County Court Choices, All Italian-Americans, to Lehman. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/the-screen-humorous-adventures-of-an-acquisitive-chorus-girl-in-the.html | THE SCREEN; Humorous Adventures of an Acquisitive Chorus Girl in "The Gay Bride," Now at the Rialto. | True | By Andre Sennwald. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mrs-rumsey-dies-after-hunt-injury-pneumonia-follows-accident-in.html | MRS. RUMSEY DIES AFTER HUNT INJURY; Pneumonia Follows Accident in Virginia Nov. 17 When Her Horse Fell on Her. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/paramount-claims-up-three-actors-and-casting-head-offer-a.html | PARAMOUNT CLAIMS UP.; Three Actors and Casting Head Offer a Compromise. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/notre-dame-loses-2625.html | Notre Dame Loses, 26-25. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/bath-widow-slain-say-investigators-police-believe-maniac-crept-into.html | BATH WIDOW SLAIN, SAY INVESTIGATORS; Police Believe Maniac Crept Into Mrs. G.H. Parker's Home While She Telephoned. SECOND CASE IN TEN DAYS Similarities Are Noted in Death of Woman in Near-By Town -- Both Lived Alone. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/french-vote-funds-to-increase-arms-800000000-francs-added-to.html | FRENCH VOTE FUNDS TO INCREASE ARMS; 800,000,000 Francs Added to Defense Budget to Insure Superiority Over Reich. LAVAL IN NEW BID TO REICH Repeats Invitation to Join a Peace Pact -- Vote to Nationalize Arms Making Loses. | True | By P.j. Philip.wireless To the New York Times. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/swedes-get-uniforms-ready.html | Swedes Get Uniforms Ready. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/pirandello-to-visit-us-nobel-prize-winner-plans-to-write-for-the.html | PIRANDELLO TO VISIT U.S.; Nobel Prize Winner Plans to Write for the Movies. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/5-on-schooner-sought-plane-and-coast-guard-boats-hunt-new-york-ship.html | 5 ON SCHOONER SOUGHT.; Plane and Coast Guard Boats Hunt New York Ship Near Cape May. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/calls-canal-zone-volcano-that-may-raze-panama.html | Calls Canal Zone Volcano That May Raze Panama | True | Special Cable to THE NEW YORK TIMES | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mosley-and-followers-freed.html | Mosley and Followers Freed. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/saar-police-chief-resigns-his-post-briton-had-been-charged-with.html | SAAR POLICE CHIEF RESIGNS HIS POST; Briton Had Been Charged With Participation in Gayety That Led to Shooting. GERMAN TONE IS MILDER. Broadcast Tells People of Saar to Welcome British Troops -- 30 Arriving Kept in Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/book-notes.html | BOOK NOTES | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/furnishings-sold-for-7976.html | Furnishings Sold for $7,976. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/4-payment-to-workers-procter-gambles-distribution-made-under.html | 4% PAYMENT TO WORKERS.; Procter & Gamble's Distribution Made Under Profit-Sharing Plan. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dutch-disapprove-soviet-plan.html | Dutch Disapprove Soviet Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/girls-slayer-sentenced-downey-to-go-to-electric-chair-for-killing.html | GIRL'S SLAYER SENTENCED.; Downey to Go to Electric Chair for Killing Islip Child, 7. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/foreign-exchange-tuesday-dec-18-1934.html | FOREIGN EXCHANGE; Tuesday, Dec. 18, 1934. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/4600000-paid-out-by-hubert-estate-15-institutions-have-received.html | $4,600,000 PAID OUT BY HUBERT ESTATE; 15 Institutions Have Received Grants From Property Left by Manufacturer. MORE BEQUESTS IN VIEW $42,000 in Legacies Provided in Mrs. Boyd's Will -- $224,576 Was Left by F.S. Carter. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/30-increase-in-output-of-electric-appliances.html | 30% Increase in Output Of Electric Appliances | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/argentinas-debt-rises-government-reports-increase-of-56000000-pesos.html | ARGENTINA'S DEBT RISES.; Government Reports Increase of 56,000,000 Pesos in 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/billiard-rooms-raided-the-police-seize-jack-doyle-and-14-kelly-pool.html | BILLIARD ROOMS RAIDED.; The Police Seize Jack Doyle and 14 Kelly Pool Players. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/miss-beuschel-wins-suit-gets-20000-verdict-in-assault-action.html | MISS BEUSCHEL WINS SUIT.; Gets $20,000 Verdict in Assault Action Against Realty Man. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/king-declines-to-bar-hanging-of-a-woman-george-v-refers-clemency.html | KING DECLINES TO BAR HANGING OF A WOMAN; George V Refers Clemency Plea to Home Office, Which Supports Sentence on Mrs. Major. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dance-for-students-christmas-party-to-be-held-at-short-hills-club.html | DANCE FOR STUDENTS.; Christmas Party to Be Held at Short Hills Club. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mrs-wllter-ci1vip-dies-in-new-hiven-widow-of-father-of-americnn.html | MRS. WLLTER CI1VIP DIES IN NEW HIVEN; Widow' of Father of Americnn Football and Sister of. Noted Prof. Sumner. HOME A LITERARY CENTRE She Entertained Hundred8 on] , the Day.a.of Yale's Chief, ' ; Football Games. | True | Blclal to TI JT ORX TI. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/more-british-reach-calais.html | More British Reach Calais. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/demand-by-hickey-amusing-to-eaton-chairman-will-not-resign-and-will.html | DEMAND BY HICKEY AMUSING TO EATON; Chairman Will Not Resign and Will Come Here for 'Facts' on Erie Republican Chief. NEW REPORT ON M'GINNIES Albany Hears He Will Refuse to Run for Minority Post in Assembly and Back Heck. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/many-clrgyrn-mourn-r-il-nine-bishops-at-funeral-of-exchapin-of.html | MANY CLRGYRN MOURN ]R. IL; Nine Bishops at Funeral of Ex-Chapin of United States *Military Academy. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/tells-of-another-plot-maine-man-says-person-resembling-fisch.html | TELLS OF ANOTHER PLOT.; Maine Man Says Person Resembling Fisch Planned an Abduction. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/seven-new-firms-for-wall-street-three-dissolutions-effective-on-dec.html | SEVEN NEW FIRMS FOR WALL STREET; Three Dissolutions Effective on Dec. 31 Announced by Stock Exchange. SHIFTS IN PARTNERSHIPS P.J. Maloney to Join Anderson & Block -- William Ullman to Organize House. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/e-l-katzenbah-cinic-leader-dies-former-attorney-general-of-new.html | !E. L. KATZENBA(]H, CINIC LEADER, DIES; Former Attorney General of New Jersey Succumbs Soon After Return From Europe, ACTIVE IN SOCIAL WELFARE Once Sem'ed on Board of State Institutions Department -- ,Trustee of Rutgers, | True | lpecla! to Tl lq'llW YORX TIMIIII. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/daughter-to-the-james-todds-i.html | Daughter to the James Todds. I | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/homework-rules-drawn-knitted-outerwear-regulations-submitted-to-the.html | HOMEWORK RULES DRAWN.; Knitted Outerwear Regulations Submitted to the NRA. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/bridge-fund-delay-is-denied-by-ickes-has-not-yet-received-paper-to.html | BRIDGE FUND DELAY IS DENIED BY ICKES; Has Not Yet Received Paper to Sign, He Says in Reply to Triborough Authority. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/stanford-picks-38-for-game-in-bowl-vanguard-of-squad-will-leave-for.html | STANFORD PICKS 38 FOR GAME IN BOWL; Vanguard of Squad Will Leave for Pasadena Monday to Open Strenuous Workouts. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/republican-reminiscences-much-of-what-dr-butler-said-in-1931-held.html | REPUBLICAN REMINISCENCES.; Much of What Dr. Butler Said In 1931 Held True Today. | True | FORWARD LOOKER. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mayor-may-seek-power-plant-loan-departs-with-davidson-for-capital.html | MAYOR MAY SEEK POWER PLANT LOAN; Departs With Davidson for Capital to Press Attack on Utility Rates. FIGHT ON MALTBIE FAILS Resolution to Force Him Off Public Service Board Is Defeated by Aldermen. MAYOR MAY SEEK POWER PLANT LOAN | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/exbanker-jailed-in-pelham-frauds-john-t-brook-gets-five-years-as.html | EX-BANKER JAILED IN PELHAM FRAUDS; John T. Brook Gets Five Years as Federal Jury Convicts Him of Misapplying Funds. AIDES PUT ON PROBATION Court Refuses Bail for Former Head of Closed Institution, Accused in Realty Deals. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/new-south-wales-victor-tops-south-australia-in-cricket-match-by-234.html | NEW SOUTH WALES VICTOR.; Tops South Australia In Cricket Match by 234 Runs. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mcadoo-leaves-hospital.html | McAdoo Leaves Hospital. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/linthicum-ness.html | Linthicum -- Ness. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/holds-colonial-pageant-boston-opens-common-tercentenary-celebration.html | HOLDS COLONIAL PAGEANT.; Boston Opens Common Tercentenary Celebration. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/north-bergen-fund-tied-up-by-court-bondholders-group-gets-order.html | NORTH BERGEN FUND TIED UP BY COURT; Bondholders' Group Gets Order Against Jersey Town and State Commission. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/graf-zeppelin-uses-new-mooring-mast-anchorage-in-seville-permits-it.html | GRAF ZEPPELIN USES NEW MOORING MAST; Anchorage in Seville Permits It to Continue in Winter Its South American Trips. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/theiss-condition-reported-fair.html | Theis's Condition Reported Fair. | True | Special to THE NEW YORK TIMES. | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/princeton-beaten-at-hockey-10-to-4-tiger-sextet-is-overwhelmed-by.html | PRINCETON BEATEN AT HOCKEY, 10 TO 4; Tiger Sextet Is Overwhelmed by Attack of Philadelphia Arrows on Nassau Ice. SAUNDERS LEADS OFFENSE Registers Two Goals and Two Assists -- Smooth Play of Victors Is Feature. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/has-permit-says-sedgley-philadelphian-asserts-he-sells-machine-guns.html | HAS PERMIT, SAYS SEDGLEY.; Philadelphian Asserts He Sells Machine Guns Lawfully. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/rescue-is-described-where-freighter-was-abandoned-and-one-of-rescue.html | Rescue Is Described.; WHERE FREIGHTER WAS ABANDONED AND ONE OF RESCUE SHIPS. | True | By Stanley High, Former Editor of the Christian Herald. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/title-settlement-faces-court-fight-trust-company-agrees-to-pay.html | TITLE SETTLEMENT FACES COURT FIGHT; Trust Company Agrees to Pay $918,000 to Mortgagees of Atlantic Beach Property. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/socialist-exiles-honored-dr-deutsch-gets-800-at-dinner-to-aid.html | SOCIALIST EXILES HONORED; Dr. Deutsch Gets $800 at Dinner to Aid Austrian Comrades. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/asuncion-rejects-league-peace-plan-in-note-to-geneva-paraguay.html | ASUNCION REJECTS LEAGUE PEACE PLAN; In Note to Geneva, Paraguay Insists Proposal Does Not Bar Renewal of Fighting. WILL NOT YIELD PRISONERS They Form Bigger Army Than Foe Has in Field, It Is Said -- Villa Montes Attacked. | True | By John W. White.special Cable To the New York Times. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/rolls-up-51-in-high-schools.html | Rolls Up 51% in High Schools. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/british-revenue-declines.html | British Revenue Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/lindberghs-slim-signature-sold.html | Lindbergh's 'Slim' Signature Sold | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/trade-in-december-sugar-only-350-tons-in-day.html | Trade in December Sugar Only 350 Tons in Day | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/jeftitch-forces-a-yugoslav-crisis-resigns-over-slap-at-geneva.html | JEFTITCH FORCES A YUGOSLAV CRISIS; Resigns Over 'Slap' at Geneva Efforts by Cabinet Under Uzunovitch's Leadership. ALL MINISTERS TO QUIT Conferences by Paul Point to a Coalition Under Outgoing Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/st-johns-victor-with-a-late-rally-drive-in-final-10-minutes-sets.html | ST. JOHN'S VICTOR WITH A LATE RALLY; Drive in Final 10 Minutes Sets Back Providence Quintet by 40 to 37. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dr-j-c-bracq-dies-taught-at-nassar-professor-emeritus-historian-of.html | DR. J. C. BRACQ DIES; TAUGHT AT NASSAR; Professor Emeritus, Historian of France and Expert on International Affairs, | True | SpecXal to Tz zv TOR Taxe. ' | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/strong-to-report-at-dodgers-camp-noted-football-star-to-try.html | STRONG TO REPORT AT DODGERS' CAMP; Noted Football Star to Try Baseball Comeback at Orlando Next Spring. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mine-inquiry-to-continue-vancouver-judge-dissolves-injunction-in.html | MINE INQUIRY TO CONTINUE; Vancouver Judge Dissolves Injunction in Nicola Stock Sales Case. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/hayward-major.html | Hayward -- Major. | True | Special to THE NEW YORK TIMES. | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/large-gain-by-democrats-brooklyn-registration-is-76-of-all.html | LARGE GAIN BY DEMOCRATS; Brooklyn Registration Is 76% of All -- Republican Falls to 16%. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/niagra-coach-resigns-hecker-football-mentor-for-six-years-was.html | NIAGRA COACH RESIGNS.; Hecker, Football Mentor for Six Years, Was Former Star Back. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/johnsmanville-in-deal-leases-insulating-board-plant-in-oswego-ny.html | JOHNS-MANVILLE IN DEAL.; Leases Insulating Board Plant In Oswego, N.Y., for Long Term. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/aau-title-bouts-listed.html | A.A.U. Title Bouts Listed. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/i-eugene-spock.html | I EUGENE SPOCK. | True | i Special to T lg YozK Tzxs. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/nyu-honors-senior-stars.html | N.Y.U. Honors Senior Stars. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/schmeling-eager-for-hamas-fight-former-champion-predicts-he-will.html | SCHMELING EAGER FOR HAMAS FIGHT; Former Champion Predicts He Will Beat American When They Meet in Germany. PROMOTER SEEKS A SITE Rothenberg Hopes to Stage Bout in Hamburg -- Berlin, Frankfurt-on-Main Also Possibilities. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mt-holyoke-twins-get-keys.html | Mt. Holyoke Twins Get 'Keys.' | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/bonds-held-by-rfc-sold-at-premium-good-bids-are-made-on-2-rail.html | BONDS HELD BY RFC SOLD AT PREMIUM; Good Bids Are Made on 2 Rail Equipment Issues Turned Over by the PWA. 145 OFFERS ON 33 LISTED Highest Is $1,143.79 for 6 Per Cent Tennessee Bonds, With 11 Firms Competing. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/radio-station-wins-news-piracy-suit-a-federal-judge-holds-items.html | RADIO STATION WINS NEWS 'PIRACY' SUIT; A Federal Judge Holds Items Belong to the Public When Paper Is Delivered. INJUNCTION IS REFUSED Associated Press Fought Broadcasting of Dispatche -- Another Court Held Opposite View. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/brown-defeats-boston-u-triumphs-at-basketball-33-to-30-on.html | BROWN DEFEATS BOSTON U.; Triumphs at Basketball, 33 to 30, on Last-Minute Rally. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/trinity-site-sold-after-237-years-builder-buys-hudson-st-block.html | TRINITY SITE SOLD AFTER 237 YEARS; Builder Buys Hudson St. Block Granted to Church by King of England in 1697. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/youngstown-mills-speed-up.html | Youngstown Mills Speed Up. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/i-charles-erwin-little.html | I CHARLES ERWIN LITTLE, | True | I Special to THE NF YORX TB. I | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dr-thomas-a-wendt-i.html | [ DR. THOMAS A. WENDT. I | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/will-ask-billion-as-new-holc-fund-wagner-to-offer-bill-to-authorize.html | WILL ASK BILLION AS NEW HOLC FUND; Wagner to Offer Bill to Authorize Bonds go Continue Aid to Home Owners. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/wins-his-ba-in-two-years.html | Wins His B.A. In Two Years. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/women-to-represent-us-skiing-team-will-take-part-in-european.html | WOMEN TO REPRESENT U.S.; Skiing Team Will Take Part In European Championships. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/harvard-faculty-adds-3-four-present-members-obtain-sabbatical.html | HARVARD FACULTY ADDS 3.; Four Present Members Obtain Sabbatical Leaves. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/casualty-company-to-increase-surplus-new-amsterdam-stockholders-to.html | CASUALTY COMPANY TO INCREASE SURPLUS; New Amsterdam Stockholders to Act on Plan That Will Conform to State Law. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/2-liners-race-to-denmark-arriving-5-minutes-apart.html | 2 Liners Race to Denmark, Arriving 5 Minutes Apart | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/george-w-dusenbury-assistant-cashier-of-the-chase-national-bank.html | GEORGE W. DUSENBURY.; Assistant Cashier of the Chase National Bank Here. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/new-stratosphere-try-capt-aw-stevens-to-command-second-flight-next.html | NEW STRATOSPHERE TRY.; Capt. A.W. Stevens to Command Second Flight Next Summer. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/christmas-for-negro-children.html | Christmas for Negro Children. | True | ROSALIE M. JONAS. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/bankers-join-mkt-board.html | Bankers Join M.-K.-T. Board. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/princess-xenia-returns.html | Princess Xenia Returns. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/president-urges-steel-truce-again-company-officials-and-labor.html | PRESIDENT URGES STEEL TRUCE AGAIN; Company Officials and Labor Leaders Deadlocked at White House Conference. MAJORITY RULE THE ISSUE One Concession on Arbitration Is Reported Made by Employers' Group. | True | By Louis Stark.special To the New York Times. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/votes-against-prolonged-nra.html | Votes Against Prolonged NRA. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/stokowski-offers-bach-b-minor-mass-westminster-choir-sings-here-in.html | STOKOWSKI OFFERS BACH B MINOR MASS; Westminster Choir Sings Here in Monumental Work With Philadelphians. CONDUCTOR'S PACE RAPID Performance of the Orchestra, Chorus and Soloists Is Marked by Nervous Energy. | True | By Olin Downes. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/carol-r-campbell-engaged-to-marry-glen-ridge-girl-will-become-bride.html | CAROL R. CAMPBELL ENGAGED TO MARRY; Glen Ridge Girl Will Become Bride of Robert T. Beach, an Alumnus of Yale. BOTH OF PIONEER FAMILIES Fiance, a Newspaper Reporter, Descendant of Robert Treat, Who Founded Newark. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/crescents-bayside-win-score-in-group-1-of-eastern-squash-racquets.html | CRESCENTS, BAYSIDE WIN.; Score in Group 1 of Eastern Squash Racquets Tourney. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dana-pierce-leader-in-ire-and-accident-prevention-work.html | DANA PIERCE.; Leader In ]=ire and Accident Prevention Work. | True | Special to T NW Yoa Ts. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/whisky-plan-may-change-canadianamerican-deal-is-hit-by.html | WHISKY PLAN MAY CHANGE.; Canadian-American Deal Is Hit by Disappointing Sales. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/frenchowned-plant-claimed-by-warsaw-city-seeking-60000000-power.html | FRENCH-OWNED PLANT CLAIMED BY WARSAW; City, Seeking $60,000,000 Power Company, Charges Property Was Abandoned in War. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/new-ford-trucks-due-49-improvements-reported-for-the-models-for.html | NEW FORD TRUCKS DUE.; 49 Improvements Reported for the Models for 1935. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/roosevelt-bills-will-be-labeled-departments-are-asked-to-submit.html | ROOSEVELT BILLS' WILL BE LABELED; Departments Are Asked to Submit Legislative Plans to Emergency Council. RICHBERG COORDINATOR Aim Is to Prevent Confusion as to What Really Are 'Administration' Measures. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/2152938-earned-by-utility-group-standard-gas-electric-nets-474-and.html | $2,152,938 EARNED BY UTILITY GROUP; Standard Gas & Electric Nets $4.74 and $4.06 Prior Preference Shares. DROP FROM YEAR BEFORE Results for Various Periods Are Reported by Other Public Service Companies. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/culbertson-scorns-a-boland-challenge-offer-for-1point-match-is-all.html | CULBERTSON SCORNS A BOLAND CHALLENGE; Offer for $1-Point Match Is 'All Bluff,' He Says -- Foe Retorts in Like Vein. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/pennsylvania-hunt-toll-cut.html | Pennsylvania Hunt Toll Cut. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/temple-stresses-blocking-by-line-squad-given-easier-practice-after.html | TEMPLE STRESSES BLOCKING BY LINE; Squad, Given Easier Practice After Hard Scrimmage, Also Perfects Passing Plays. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/wouldbe-robber-frees-his-victim-brooklyn-holdup-goes-awry-when.html | WOULD-BE ROBBER FREES HIS VICTIM; Brooklyn Hold-Up Goes Awry When Store Owner Offers Aid in Opening Register. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/berlin-denies-a-tale-of-a-shot-at-hitler-officials-ridicule-story.html | BERLIN DENIES A TALE OF A SHOT AT HITLER; Officials Ridicule Story Coming From Three Sources -- Leader Sees Personal Envoy. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/hubbard-epigrams-traced-to-others-better-mousetrap-remark-was.html | HUBBARD EPIGRAMS TRACED TO OTHERS; ' Better Mouse-trap' Remark Was Probably Emerson's, Says Burton Stevenson. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/seek-water-and-strike-oil.html | Seek Water and Strike Oil. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/luncheon-for-charity-workers.html | Luncheon for Charity Workers. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/kellyspringfield-in-receivership-action-on-tire-company-taken-by.html | KELLY-SPRINGFIELD IN RECEIVERSHIP; Action on Tire Company Taken by New Jersey Court on Note Holders' Plea. DEFAULT IS NOT CHARGED Financial Position Firm Despite Recent Losses, Says the Concern's Statement. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dr-cumming-returns-praises-health-rules-for-air-travel-adopted-at.html | DR. CUMMING RETURNS.; Praises Health Rules for Air Travel Adopted at Parley. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dock-unions-projected-association-moves-to-organize-all-workers-in.html | DOCK UNIONS PROJECTED.; Association Moves to Organize All Workers in Atlantic Ports. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/-heat-wave-in-antarctic.html | ! 'Heat Wave' in Antarctic. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/cuban-decree-signed-limiting-sugar-crop-output-in-1935-set-at.html | CUBAN DECREE SIGNED LIMITING SUGAR CROP; Output in 1935 Set at 2,315,000 Tons -- Quota for United States 1,456,549. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/teachers-wont-get-pay-in-time-for-christmas.html | Teachers Won't Get Pay In Time for Christmas | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/cornell-beaten-4128-bows-to-springfield-five-with-greene-excelling.html | CORNELL BEATEN, 41-28.; Bows to Springfield Five, With Greene Excelling for Victors. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/airport-lease-fought-chamberlin-sues-to-bar-city-from-renting.html | AIRPORT LEASE FOUGHT.; Chamberlin Sues to Bar City From Renting Curtiss Field. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/montclair-downs-columbia-club-32-harvard-and-princeton-clubs-also.html | MONTCLAIR DOWNS COLUMBIA CLUB, 3-2; Harvard and Princeton Clubs Also Triumph in Group 1 of Class B Squash Racquets. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/redistricting-is-speeded-legislative-committee-expects-to-have-data.html | REDISTRICTING IS SPEEDED; Legislative Committee Expects to Have Data Ready In 8 Weeks. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/walter-macleod-british-vice-consul-and-head-of-ohio-factor.html | WALTER MacLEOD.; British Vice Consul and Head of Ohio Factor),. | True | Special to T | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/troop-manoeuvres-alarm-turks.html | Troop Manoeuvres Alarm Turks. | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/answers-are-awaited.html | Answers Are Awaited. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/child-patients-hear-talkie-in-bellevue-175-moved-by-wheel-chairs.html | CHILD PATIENTS HEAR TALKIE IN BELLEVUE; 175 Moved by Wheel Chairs and Rolling Beds to First Show of Its Kind in Hospital. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/asbury-recall-sought-petition-for-1200-names-accuses-councilmen-of.html | ASBURY RECALL SOUGHT.; Petition for 1,200 Names Accuses Councilmen of 'Inefficiency.' | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/new-roadway-for-bridge.html | New Roadway for Bridge. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/grip-closes-media-schools.html | Grip Closes Media Schools. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/violinists-wield-hammer-at-a-sale-heifetz-and-spalding-act-as.html | VIOLINISTS WIELD HAMMER AT A SALE; Heifetz and Spalding Act as Auctioneers to Aid Fund for Musicians. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/john-j-mcgrawh-i.html | JOHN J. McGRAWH, I | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/britain-alarmed-by-crime-methods-committee-deplores-spread-of-use.html | BRITAIN ALARMED BY CRIME METHODS; Committee Deplores Spread of Use by Bandits of Weapons Common in United States. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/le-jallade-scores-architect-schools-holds-most-of-teachers-lack.html | L.E. JALLADE SCORES ARCHITECT SCHOOLS; Holds Most of Teachers Lack Knowledge of Conditions in Business World. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/direct-dole-wins-backing-at-parley-of-trade-leaders-cash-payments.html | DIRECT DOLE WINS BACKING AT PARLEY OF TRADE LEADERS; Cash Payments Favored Over Made-Work Relief in Committee Report. PLATFORM VIEWS DIVERGE Manufacturers' Program, Adopted Here, Is Urged by Some as Model Declaration. DOLE IS PROPOSED AT TRADE SESSION | True | From a Staff Correspondent. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/42900000-bonds-sold-by-the-city-most-of-serial-issue-is-taken-by.html | $42,900,000 BONDS SOLD BY THE CITY; Most of Serial Issue Is Taken by Syndicate at Interest Rate of 3.97 Per Cent. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/ccny-lists-mat-dates-will-oppose-columbia-on-jan-12-in-first-of-six.html | C.C.N.Y. LISTS MAT DATES; Will Oppose Columbia on Jan. 12 In First of Six Dual Meets. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/queens-girl-stabbed-police-attribute-injuries-to-a-lovers-quarrel.html | QUEENS GIRL STABBED.; Police Attribute Injuries to a 'Lover's Quarrel.' | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/bondholders-list-30-of-cuban-issue-12578000-of-public-works-5-12s.html | BONDHOLDERS LIST 30% OF CUBAN ISSUE; $12,578,000 of Public Works 5 1/2s Registered With G.L. Burnham's Committee. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/court-urges-mercy-for-lifetermer-finds-grave-errors-in-conviction.html | COURT URGES MERCY FOR LIFE-TERMER; Finds Grave Errors in Conviction of Lawyer in Forger Case as Fourth Offender. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/salvadors-revenue-mounts.html | Salvador's Revenue Mounts. | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mate-to-leave-friday-bostwick-to-accompany-horse-to-santa-anita.html | MATE TO LEAVE FRIDAY.; Bostwick to Accompany Horse to Santa Anita Track. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/president-as-architect-he-seeks-to-alter-style-of-the-congressional.html | PRESIDENT AS ARCHITECT.; He Seeks to Alter Style of the Congressional Library. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/400-watch-etchers-go-through-routine-prominent-artists-at-show.html | 400 WATCH ETCHERS GO THROUGH ROUTINE; Prominent Artists, at Show, Prepare and Print Plates and Explain Each Step. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/errors-in-reports-snarl-grain-trade-rumors-on-chicago-board-also.html | ERRORS IN REPORTS SNARL GRAIN TRADE; Rumors on Chicago Board Also Account for Part of Erratic Movements. ONLY WHEAT NET HIGHER Traders, After Analyses, View Government's Report on Crops as Sensational. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/atterburys-health-improves.html | Atterbury's Health Improves. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/treasury-offers-bills-will-issue-75000000-to-retire-75353000-due.html | TREASURY OFFERS BILLS.; Will Issue $75,000,000 to Retire $75,353,000 Due Dec. 26. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/wholesale-failures-off-defaults-in-retail-division-gain-slightly.html | WHOLESALE FAILURES OFF.; Defaults in Retail Division Gain Slightly, Dun Survey Shows. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/p-g-cammann-dies-broker-was-in-war-partner-in-wall-street-firm-was.html | P. G. CAMMANN DIES; BROKER WAS IN WAR; Partner in Wall Street Firm Was Descendant of Albert Gallatin. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/jockey-malley-rides-slapdash-to-triumph-in-alhambra-handicap-at.html | Jockey Malley Rides Slapdash to Triumph in Alhambra Handicap at Miami; SLAPDASH DEFEATS KAWAGOE BY NOSE Wheatley Filly's Speed Too Much for 7-10 Choice in Tropical Park Feature. DARK LADY HOME FIRST Comes From Far Back to Take Third Race From Dowdy Dell -- Returns $50 for $2. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/barge-canal-traffic-up-oil-shipments-passed-grain-in-season-just.html | BARGE CANAL TRAFFIC UP.; Oil Shipments Passed Grain in Season Just Closed. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/chemistry-medal-to-go-to-nieuwland-notre-dame-professor-will-be.html | CHEMISTRY MEDAL TO GO TO NIEUWLAND; Notre Dame Professor Will Be Honored for Developing Unsaturated Carbons. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/politics-charged-in-relief-coal-bids-welfare-aide-says-his-phone.html | POLITICS CHARGED IN RELIEF COAL BIDS; Welfare Aide Says His Phone Was Kept Busy by Spokesmen for Various Dealers. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/baltimore-gets-london-line.html | Baltimore Gets London Line. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/yawning-woman-gains-again.html | Yawning Woman Gains Again. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/john-w-morse-telegrapher-97-was-cousin-and-former-aide-of-inventor.html | JOHN W. MORSE.; Telegrapher, 97, Was Cousin and Former Aide of Inventor. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/war-play-revival-proves-london-hit-george-robey-and-violet-loraine.html | WAR PLAY REVIVAL PROVES LONDON HIT; George Robey and Violet Loraine in Original Roles With 'Bing Boys' Stir Memories. VETERANS HAVE REUNION Generation Grown Up Since the Conflict Yell With Delight Over Old Jokes, | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dinner-dance-tomorrow-many-to-entertain-before-event-in-roof-garden.html | DINNER DANCE TOMORROW.; Many to Entertain Before Event in Roof Garden. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/i-c-bart-chapman.html | I C. BART CHAPMAN. | True | I Bpeciat to T*.rB 14,W YORtC TIs. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/appeals-to-states-for-mortgage-law-roosevelt-calls-on-44-governors.html | APPEALS TO STATES FOR MORTGAGE LAW; Roosevelt Calls on 44 Governors to Have Legislatures Help Federal Plans. ENACTMENT HERE IS CITED Proposal Would Permit Bank and Insurance Funds to Be Used in Financing | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/turn-to-accountancy-23-city-college-juniors-pick-for-career-against.html | TURN TO ACCOUNTANCY.; 23% City College Juniors Pick for Career, Against 1% Last Year. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mrs-harry-h-miller.html | MRS. HARRY H. MILLER, | True | specJa! to TH NW YOR T$. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/harvard-six-scores-second-victory-in-row-by-turning-back-boston.html | Harvard Six Scores Second Victory in Row By Turning Back Boston University, 5 to 1 | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/cleared-in-broadcasting-row.html | Cleared in Broadcasting Row. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/ab-fahnestock-inventor-is-dead-engineer-former-associate-of-norman.html | A.B. FAHNESTOCK, INVENTOR, IS DEAD; Engineer, Former Associate of Norman Bel Geddes, Victim of Pneumonia. ONCE RAIL TEST OFFICIAL Connected With Southern Road of Which Father Is Ex-Head -- Devised Tonnage Stoker. | True | Special to THE NEW YORK TIMES. | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/8000000000-work-outlined-by-dern-plans-ready-for-1600-projects-if.html | $8,000,000,000 WORK OUTLINED BY DERN; Plans Ready for 1,600 Projects if Needed in Recovery Spending, He Says. TELLS OF WATERWAY GAIN His Annual Report Declares Inland System Will Be Best in the World. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/stanley-walker-gains-slightly.html | Stanley Walker Gains Slightly. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/to-race-english-craft-american-dinghy-body-accepts-invitation-for.html | TO RACE ENGLISH CRAFT.; American Dinghy Body Accepts Invitation for Series In 1935. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/thomas-f-wells.html | THOMAS F. WELLS. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dr-lrancs-y-prissln.html | DR. L=RANC[S Y. PRI=SSLN. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/43-pickets-seized-in-union-sq-march-demonstrators-24-of-them-women.html | 43 PICKETS SEIZED IN UNION SQ. MARCH; Demonstrators, 24 of Them Women, Held for Blocking Doors of Two Stores. SHOUT DEMAND FOR JOBS Defy Police Order After Being Urged to 'Fight' -- 29 Go to Jail in Default of Fines. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/rail-rate-parley-called.html | Rail Rate Parley Called. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mrs-harris-heads-net-list.html | Mrs. Harris Heads Net List. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dear-old-ladies-in-traffic.html | Dear Old Ladies in Traffic. | True | E.W.H | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/argentine-wheat-export-only-normal-carryover-likely-after-the-sales.html | ARGENTINE WHEAT EXPORT; Only Normal Carry-Over Likely After the Sales Abroad. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/argentine-sets-altitude-mark.html | Argentine Sets Altitude Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/house-liquor-plan-cuts-duty-not-tax-that-will-bring-prices-down.html | HOUSE LIQUOR PLAN CUTS DUTY, NOT TAX; That Will Bring Prices Down, Says Hill, Ways and Means Subchairman. WANTS PRESIDENT TO ACT Declares His Reciprocal Power Is Best Weapon -- Mead Asks Lower Beer Levy. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/kykunkor-reopening-african-drama-in-revised-form-to-resume-friday.html | KYKUNKOR' REOPENING.; African Drama in Revised Form to Resume Friday in Skyscraper. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/joker-makes-long-school-dictator-louisiana-house-votes-bill-giving.html | JOKER MAKES LONG SCHOOL 'DICTATOR'; Louisiana House Votes Bill Giving Him Power to Hire or Discharge 15,000 Teachers. SENATE WILL CHANGE IT Meanwhile His 33 Bills Were Being Rushed Through at Rate of One in 3 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/mrs-herne-indicted-on-a-bootleg-charge-socially-prominent-wife-of.html | MRS. HERNE INDICTED ON A BOOTLEG CHARGE; Socially Prominent Wife of Noted British Flier Accused After Still Is Found on Her Farm. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/sports-of-the-times-there-were-men-in-those-days.html | Sports of the Times; There Were Men in Those Days | True | Reg. U.S. Pat. Off.By Robert F. Kelley (PINCH-HITTING FOR JOHN KIERAN.) | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/to-reduce-preferred-stock.html | To Reduce Preferred Stock. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/drive-to-continue-for-welfare-fund-with-public-campaign-ending.html | DRIVE TO CONTINUE FOR WELFARE FUND; With Public Campaign Ending Today, Workers Will Seek an Extra $1,000,000. EMPLOYES AID IS PRAISED Blaine Says They Have Given 79% of Last Year's Total, With Goal Only 50%. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/halltoan-funeral-held-navy-and-academy-officers-attend-annapolls.html | HALLtOAN FUNERAL HELD.; Navy and Academy Officers Attend Annapolls Service, | True | Special to T lw YORX TIMEm. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/stickers-explain-blouse-rules.html | Stickers Explain Blouse Rules. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/james-watson-i.html | JAMES WATSON., I | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/skipper-of-ascania-tells-of-saying-11-broadcasts-gripping-story-of.html | SKIPPER OF ASCANIA TELLS OF SAYING 11; Broadcasts Gripping Story of Rescue of Usworth's Crew in Atlantic Storm. HALIFAX HAILS THE HEROES Civic Reception Held and Captain Bisset and Third Officer Pollitt Receive Medals. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/earhart-pacific-hop-possible.html | Earhart Pacific Hop Possible. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/for-traffic-school-to-halt-auto-deaths-bay-state-official-plans-to.html | FOR TRAFFIC SCHOOL TO HALT AUTO DEATHS; Bay State Official Plans to Teach Proper Enforcement of Road Rules. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/cut-in-tax-penalty-voted-to-those-aided-by-holc.html | Cut in Tax Penalty Voted To Those Aided by HOLC | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/storms-delaying-liners-georgic-arrives-24-hours-late-other-ships.html | STORMS DELAYING LINERS.; Georgic Arrives 24 Hours Late -- Other Ships Behind Schedules. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/synchronized-opera-once-was-tried-here-new-york-broker-and-musician.html | SYNCHRONIZED OPERA ONCE WAS TRIED HERE; New York Broker and Musician Says He Financed Such a Test With 'Carmen' Last Year. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/3-stowaways-on-liner-latin-americans-brought-here-on-santa-rosa.html | 3 STOWAWAYS ON LINER.; Latin Americans Brought Here on Santa Rosa From Panama. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/gets-worlds-fair-ambulance.html | Gets World's Fair Ambulance. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/state-at-last-gets-order-for-liquidation-of-lehrenkrauss-mortgage.html | State at Last Gets Order for Liquidation Of Lehrenkrauss Mortgage & Title Co. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/advertising-gained-sharply-in-november-fourfifths-of-usual-loss.html | ADVERTISING GAINED SHARPLY IN NOVEMBER; Four-Fifths of Usual Loss From October Overcome -- 11-Month Total 10.8% Above 1933. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/fete-for-hospital-children.html | Fete for Hospital Children. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/17-yards-where-autos-can-be-abandoned-set-up-by-city-in-drive-to.html | 17 Yards Where Autos Can Be Abandoned Set Up by City in Drive to Clear Streets | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/goslin-signs-for-3-years.html | Goslin Signs for 3 Years. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/court-disturbance-quelled.html | Court Disturbance Quelled. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/the-game-and-the-candle.html | THE GAME AND THE CANDLE. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/lily-f-robertson-honored-at-party-mrs-brooks-palmer-holds-a.html | LILY F. ROBERTSON HONORED AT PARTY; Mrs. Brooks palmer Holds a Reception for Fiancee of Major William Rich. BRIDAL TO BE IN FEBRUARY Mrs. Adolph Wenzell and Mrs. Francis Green Preside at Tea Table -- Many Guests Attend. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/quito-university-closed-ecuador-expels-eight-leaders-in-students.html | QUITO UNIVERSITY CLOSED.; Ecuador Expels Eight Leaders in Students' Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/edinburgh-wins-at-rugby.html | Edinburgh Wins at Rugby. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/chicago-mail-shows-big-gain.html | Chicago Mail Shows Big Gain. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/child-prodigies-publicity-is-regarded-as-not-only-unfair-but.html | CHILD PRODIGIES.; Publicity Is Regarded as Not Only Unfair but Harmful as Well. | True | LAWSON LOWREY, M.D., Chairman New York City Committee on Mental Hygiene. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/arms-curb-gains-wilson-reports-ambassador-tells-president-accord-is.html | ARMS CURB GAINS, WILSON REPORTS; Ambassador Tells President Accord is Growing at Geneva on Munitions Control. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/lords-backs-india-plan-constitution-motion-approved-239-to-62-after.html | LORDS BACKS INDIA PLAN.; Constitution Motion Approved, 239 to 62, After Four-Day Debate. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/foreign-moneys-advance-sharply-pound-and-gold-currencies-reach.html | FOREIGN MONEYS ADVANCE SHARPLY; Pound and Gold Currencies Reach Highest Levels Since Mid-October. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/carols-at-jail-canceled-flemington-choir-not-to-sing-at-hauptmanns.html | CAROLS AT JAIL CANCELED.; Flemington Choir Not to Sing at Hauptmann's Cell Window. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/city-is-host-to-1000-at-armory-shelter-homeless-men-shun-games-for.html | CITY IS HOST TO 1,000 AT ARMORY SHELTER; Homeless Men Shun Games for Reading and Mending -- Other Refuges to Open Today. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/reich-and-nicaragua-in-barter.html | Reich and Nicaragua in Barter. | True | By Tropical Radio To the New York Times. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/reception-for-the-hf-ayreses.html | Reception for the H.F. Ayreses. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/financial-markets-united-states-government-bonds-rise-again-stocks.html | FINANCIAL MARKETS; United States Government Bonds Rise Again -- Stocks Steady -- Foreign Exchanges Move Sharply Higher. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/rockefeller-center-gets-a-70foot-tree-holiday-musical-programs-to.html | ROCKEFELLER CENTER GETS A 70-FOOT TREE; Holiday Musical Programs to Be Presented at Huge Spruce Set Up in Plaza. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/schnabel-in-mat-bout-tonight.html | Schnabel in Mat Bout Tonight. | True | | C1B 246288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/dividends-voted-for-corporations-glen-alden-coal-declares-an-extra.html | DIVIDENDS VOTED FOR CORPORATIONS; Glen Alden Coal Declares an Extra of 25c in Addition to Regular Rate. SPECIAL BY STANDARD CAP Amoskeag Orders Semiannual Payments -- Hammermill Paper Resumes With 25c. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/tulane-works-in-mud-eleven-holds-second-drill-for-new-years-day.html | TULANE WORKS IN MUD.; Eleven Holds Second Drill for New Year's Day Contest. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/reception-for-dr-ru-johnson.html | Reception for Dr. R.U. Johnson. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/costuma-gets-job-as-his-rivals-sue-aldermen-affirm-republican.html | COSTUMA GETS JOB AS HIS RIVALS SUE; Aldermen Affirm Republican County Committee's Choice of Him for Elections Post. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/structural-steel-gains-bookings-in-november-up-12-from-a-year.html | STRUCTURAL STEEL GAINS.; Bookings in November Up 12% From a Year Before. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/sought-in-other-cities.html | Sought in Other Cities. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/news-of-the-stage-portrait-of-gilbert-joins-the-christmas-caravan.html | NEWS OF THE STAGE; Portrait of Gilbert' Joins the Christmas Caravan -- 'Point Valaine' Premiere Advanced. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/pwa-allots-325000-in-jersey.html | PWA Allots $325,000 in Jersey. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/benefits-of-tenure-laws-in-new-york-they-are-declared-to-have.html | BENEFITS OF TENURE LAWS.; In New York They Are Declared to Have Worked Great Good. | True | LUCIAN LAMM. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/calls-power-plant-vote-jackson-miss-rejects-company-rates-and.html | CALLS POWER PLANT VOTE.; Jackson, Miss., Rejects Company Rates and Adopts Own Schedule. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/black-hawks-tie-canadiens-at-11-both-goals-tallied-in-first-period.html | BLACK HAWKS TIE CANADIENS AT 1-1; Both Goals Tallied in First Period -- Chicago Keeps Lead in American Division. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/new-plymouths-priced-1935-line-to-be-introduced-at-the-auto-show-on.html | NEW PLYMOUTHS PRICED.; 1935 Line to Be Introduced at the Auto Show on Jan. 5. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/freedom-of-the-nose.html | FREEDOM OF THE NOSE. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/john-b-whitehead-dies-at-age-of-65-descendant-of-van-corfiandt.html | JOHN B. WHITEHEAD DIES AT AGE OF 65; Descendant of Van Corfiandt Family and Son of Late Pittsburgh Bishop. | True | | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/st-louis-defeats-the-americans-21-finnigan-puts-team-ahead-in-first.html | ST. LOUIS DEFEATS THE AMERICANS, 2-1; Finnigan Puts Team Ahead in First Period, Then Settles Game in Overtime. OLIVER GETS OTHER GOAL Registers in Second Frame of Garden Hockey -- Klein Still Out of New York Line-Up. | True | By Joseph C. Nichols. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/nazis-intervention-in-memel-admitted-berlin-organ-says-mediation-to.html | NAZIS INTERVENTION IN MEMEL ADMITTED; Berlin Organ Says Mediation to End Fight Did Not Interfere With Lithuanian Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-19 | 1934-12-19 | https://www.nytimes.com/1934/12/19/archives/austin-still-against-bill-senator-says-johnson-measure-invades.html | AUSTIN STILL AGAINST BILL.; Senator Says Johnson Measure Invades Human Rights. | True | Special to THE NEW YORK TIMES. | C1B 246288 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/life-company-enters-canada.html | Life Company Enters Canada. | True | Special to THE NEW YORK TIMES. | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/miss-delia-m-leonard-related-fashionable-dressmaker-headed-home-for.html | MISS DELIA M. LEONARD.; Related Fashionable Dressmaker Headed Home for Indigent. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/air-mail-lines-plan-to-stay-in-newark-twa-says-its-agreement-with.html | AIR MAIL LINES PLAN TO STAY IN NEWARK; TWA Says Its Agreement With This City Is Contingent on Postoffice Approval. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/croats-for-a-united-state.html | Croats For a United State. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/money-and-credit-wednezday-dec-19-1934.html | MONEY AND CREDIT; Wednezday, Dec. 19, 1934. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/rpi-plans-convocation.html | R.P.I. Plans Convocation. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/misieilenlee-ehoaged-to-marry-parents-announce-troth-of-new-york.html | MISSEILEN'.LEE EHOAGED TO MARRY; Parents Announce Troth of New York' Girl tO Thomas A. Rossie at Dinner. HE ATTENDED NOTRE DAME Bride-to. Be, Feature Writer for Newspapers, Is Alumna of. Marymount College | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/four-kidnappers-get-life-bayonne-man-among-those-sentenced-in-miami.html | FOUR KIDNAPPERS GET LIFE; Bayonne Man Among Those Sentenced in Miami on Editor's Charge. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/award-window-contest-prizes.html | Award Window Contest Prizes. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/teachers-lobbies-chided-rushing-of-delegations-to-albany-is.html | TEACHERS' LOBBIES CHIDED; Rushing of Delegations to Albany Is Overdone, Dr. Dearborn Says. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/rfc-sells-27-issues-at-149233-premium-rail-state-and-local.html | RFC SELLS 27 ISSUES AT $149,233 PREMIUM; Rail, State and Local Securities Valued at $18,323,800 Bring $18,473,033. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/argentine-antiwar-pact-ratified-by-thirty-nations.html | Argentine Anti-War Pact Ratified by Thirty Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/salvador-seeks-new-loan-pact.html | Salvador Seeks New Loan Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/perry-mcc-smiths-have-son.html | Perry McC. Smiths Have Son. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/world-mark-set-by-fick-in-swim-nyac-star-races-75-yards-in-037-15.html | WORLD MARK SET BY FICK IN SWIM; N.Y.A.C. Star Races 75 Yards in 0:37 1-5 at Columbia's Water Carnival. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/olympic-master-on-last-trip.html | Olympic Master on Last Trip. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/tribute-to-vosburgh-resolution-of-jockey-club-stewards-praises.html | TRIBUTE TO VOSBURGH.; Resolution of Jockey Club Stewards Praises Retired Handicapper. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/80-of-workers-vote-in-cadillac-election-federal-accountants-begin.html | 80% OF WORKERS VOTE IN CADILLAC ELECTION; Federal Accountants Begin Count in First Balloting Held By Auto Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/palm-purse-captured-by-mrs-jh-whitneys-enthusiasm-at-tropical-park.html | Palm Purse Captured by Mrs. J.H. Whitney's Enthusiasm at Tropical Park; ENTHUSIASM BEATS PARADISICAL, 64-1 | True | Special to THE NEW YORK TIMES. | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/backs-hauptmann-on-beating-charge-fisher-says-he-saw-bruises.html | BACKS HAUPTMANN ON BEATING CHARGE; Fisher Says He Saw Bruises Prisoner Lays to Police, Who Make a Denial. FISCH IS ACCUSED AGAIN Named in a Second Kidnapping Threat in Maine -- Federal Men in Texas May Testify. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mrs-oobelt-at-rumsey-rites-attends-washington-funeral-for-her-old.html | MRS. OOBELT AT RUMSEY RITES; Attends Washington Funeral for Her Old Friend and Head of NRA Consumers' Board. GOES TO ARDEN FOR BURIAL Secretary Perkins Also Escorts Body Here -- Other Members of Cabinet Circle Pay Tribute, | True | Speeial to THE iEW YORK TISIES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/store-pickets-limited-court-permits-only-four-strikers-in-front-of.html | STORE PICKETS LIMITED.; Court Permits Only Four Strikers in Front of 14th St. Place at Time. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/concert-at-capital-is-well-attended-800-persons-from-official.html | CONCERT AT CAPITAL IS WELL ATTENDED; 800 Persons From Official, Diplomatic and Resident Circles at First of Series. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/chair-slip-kills-man-of-100.html | Chair Slip Kills Man of 100. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/citroen-company-asks-leave-to-liquidate-france-likely-to-act-to.html | Citroen Company Asks Leave to Liquidate; France Likely to Act to Avert Bankruptcy | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/utilities-under-fire.html | UTILITIES UNDER FIRE. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/11429326-building-budget.html | $11,429,326 Building Budget. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/british-units-cross-france.html | British Units Cross France. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mooers-miner.html | Mooers -- Miner. | True | 8pectal to TH NIw YORK TIngS. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/will-rewards-employe-easton-merchant-leaves-50000-and-third-of.html | WILL REWARDS EMPLOYE.; Easton Merchant Leaves $50,000 and Third of Residue to His Aide. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mrs-rickard-wins-plea-court-permits-her-to-take-2628-from-childs.html | MRS. RICKARD WINS PLEA.; Court Permits Her to Take $2,628 From Child's Estate. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/kilmer-yule-ballad-feature-of-concert-peoples-chorus-introduces-it.html | KILMER YULE BALLAD FEATURE OF CONCERT; People's Chorus Introduces It at Christmas Fete -- Audience Joins in Familiar Airs. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/forshay-pleads-guilty-broker-admits-taking-5400-realized-in-bond.html | FORSHAY PLEADS GUILTY.; Broker Admits Taking $5,400 Realized in Bond Sale. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/large-properties-go-under-hammer-office-buildings-loft-and-hotel.html | LARGE PROPERTIES GO UNDER HAMMER; Office Buildings, Loft and Hotel Are Among Parcels Sold at Auction. ALL GO TO PLAINTIFFS Mortgages Bid In Score of Holding in Manhattan to Protect the Liens They Hold. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mr-rogers-is-out-already-with-first-35-forecast.html | Mr. Rogers Is Out Already With First '35 Forecast | True | WILL ROGERS | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/picking-a-postmaster-examination-for-office-here-is-regarded-as-a.html | PICKING A POSTMASTER.; Examination for Office Here Is Regarded as a Farce. | True | H. ELIOT KAPLAN | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/vargas-returns-to-capital.html | Vargas Returns to Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/business-suggests-that-it-take-lead-in-recovery-drive-conference-of.html | BUSINESS SUGGESTS THAT IT TAKE LEAD IN RECOVERY DRIVE; Conference of Leaders Sends to Roosevelt an 11-Point Program for Cooperation. | True | By Turner Catledge. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/ellsworth-plane-flies-in-antarctic-polar-star-gives-excellent.html | ELLSWORTH PLANE FLIES IN ANTARCTIC; Polar Star Gives Excellent Performance in Test Hop Over Weddell Sea. HEAVY CLOUDS ROLL AWAY Change in Weather Brings Hope That Long Trip of Discovery Can Be Started Soon. | True | By Lincoln Ellsworth. Leader, Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/w-h-leffingwell-expert-on-office-management-wrote-books-on-subject.html | W. H. LEFFINGWELL; Expert on Office Management Wrote Books on Subject, | True | Special to T= NEW YOP TS. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/jewish-congress-fought-womens-council-rejects-bid-to-take-part-in.html | JEWISH CONGRESS FOUGHT; Women's Council Rejects Bid to Take Part in Election. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/frederick-sandberg-one-of-standard-011-companys-oldest-sea-captains.html | FREDERICK SANDBERG.; :One of Standard 011 Company's Oldest Sea. Captains, | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/camilla-w-moss-gives-tea.html | Camilla W. Moss Gives Tea. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/swell-hampers-olympic-officials-at-quarantine-delayed-in-boarding.html | SWELL HAMPERS OLYMPIC.; Officials at Quarantine Delayed in Boarding Her -- Mail Waits. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/ascania-sails-for-new-york.html | Ascania Sails for New York. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/irenes-bob-takes-third-race-in-row-beats-getalong-by-2-lengths-in.html | IRENE'S BOB TAKES THIRD RACE IN ROW; Beats Getalong by 2 Lengths in Mandeville Handicap at Fair Grounds. RAFFLES PROBLEM WINS Scores by Length Over Rickey Roo in Juvenile Feature -- Returns $24 for $2. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/francous-accord-near-paris-commission-backs-plan-to-end-double.html | FRANCO-U.S. ACCORD NEAR; Paris Commission Backs Plan to End Double Taxation. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/police-heed-law-now-valentine-declares-screeching-motorcycle.html | POLICE HEED LAW NOW, VALENTINE DECLARES; Screeching Motorcycle Escorts and Red-Baiting Are 'Out,' He Tells Cheese Club. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/in-washington-business-faces-a-new-tax-to-pay-for-job-insurance.html | In Washington; Business Faces a New Tax to Pay for Job Insurance. | True | By Arthur Krock. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/post-fears-fire-deaths-commissioner-points-to-menace-in-oldlaw.html | POST FEARS FIRE DEATHS.; Commissioner Points to Menace in Old-Law Tenement Houses. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/woman-aided-trap-for-budd-suspect-recipient-of-fishs-letters-put.html | WOMAN AIDED TRAP FOR BUDD SUSPECT; Recipient of Fish's Letters Put Federal Men on Trail That Led to Identification. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/fox-rightmire.html | Fox -- Rightmire. | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/title-wrestling-is-set-for-march-1516-at-penn.html | Title Wrestling Is Set For March 15-16 at Penn | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/says-peru-jailed-700-aprista-one-of-16-deported-to-panama-tells-of.html | SAYS PERU JAILED 700.; Aprista, One of 16 Deported to Panama, Tells of Arrests. | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/4-killed-by-trains-at-jersey-crossings-husband-and-wife-die-in-red.html | 4 KILLED BY TRAINS AT JERSEY CROSSINGS; Husband and Wife Die in Red Bank Accident and 2 Men in Bound Brook Crash. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/wages-and-the-tariff-increases-have-led-to-curtailment-of-our.html | WAGES AND THE TARIFF.; Increases Have Led to Curtailment of Our Export Trade. | True | GEORGE BOND COCHRAN | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/auto-kills-woman-on-park-av.html | Auto Kills Woman on Park Av. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/atlantic-city-values-hold.html | Atlantic City Values Hold. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/says-tax-hits-realty-cummings-in-radio-talk-to-ask-change-in.html | SAYS TAX HITS REALTY.; Cummings, in Radio Talk, to Ask Change in Utility Measure. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mw-littleton-sr-lawyer-dies-at-62-leading-member-of-criminal-bar.html | M.W. LITTLETON SR., LAWYER, DIES AT 62; Leading Member of Criminal Bar and Noted Orator Is a Victim of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/union-downs-wesleyan-milano-leads-quintet-to-easy-victory-45-to-26.html | UNION DOWNS WESLEYAN.; Milano Leads Quintet to Easy Victory, 45 to 26. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/pardons-escaped-slayer-south-carolina-governor-frees-man-has-led.html | PARDONS ESCAPED SLAYER.; South Carolina Governor Frees Man Has Led 'Model Life.' | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/abyssinians-cite-briton-as-to-clash-foreign-minister-tells-league.html | ABYSSINIANS CITE BRITON AS TO CLASH; Foreign Minister Tells League British Commissioner Protested to Italians. ADDS AGGRESSION CHARGE He Asserts Italians Were Guilty of Attack After Ualual Incident. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/miss-shipleys-plans-chestnut-hill-girl-will-be-wed-to-cj-pilling-jr.html | MISS SHIPLEY'S PLANS.; Chestnut Hill Girl Will Be Wed to C.J. Pilling Jr. on Jan. 12. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/protests-winship-aide-puerto-rican-civic-reform-league-objects-to.html | PROTESTS WINSHIP AIDE.; Puerto Rican Civic Reform League Objects to Legal Adviser. | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/fingerprint-not-lasting-as-identification-mark.html | Fingerprint Not Lasting As Identification Mark | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/webb-institute-scores-turns-back-drew-university-five-by-40-to-19.html | WEBB INSTITUTE SCORES.; Turns Back Drew University Five by 40 to 19. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/french-trade-sags-below-1933-figure-november-made-slight-gains-over.html | FRENCH TRADE SAGS BELOW 1933 FIGURE; November Made Slight Gains Over October but Year Shows Large Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/france-and-soviet-agree-sign-accord-to-negotiate-trade-pact-and.html | FRANCE AND SOVIET AGREE.; Sign Accord to Negotiate Trade Pact and Credit for Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/stokowski-confers-with-his-directors-prompt-reorganization-of-the.html | STOKOWSKI CONFERS WITH HIS DIRECTORS; Prompt Reorganization of the Board Planned -- He Agrees to Conduct in Fall. | True | Special to THE NEW YORK TIMES. | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/col-john-ward-68-british-m-p-dies-organized-navvies-union-in-89-and.html | COL. JOHN WARD, 68, BRITISH M. P., DIES; Organized Navvies' Union in '89 and Raised Five Labor Battalions in the World War. DECORATED IN SUDAN FIGHT Won Honors in 1914-18 Conflict -- Served With Kolchak Against .the Bolshevists in Siberia. | True | VIreless to T Nmw YORX Tn, | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/plan-to-give-kent-crown-denied.html | Plan to Give Kent Crown Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/bergen-takes-precautions.html | Bergen Takes Precautions. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/libel-verdict-won-in-morris-plan-suit-woman-gets-25000-for-note.html | LIBEL VERDICT WON IN MORRIS PLAN SUIT; Woman Gets $25,000 for Note Written to Her Lawyer on Ground It Caused Illness. ANOTHER PRECEDENT SET Decision Is Said to Be First to Hold Dictation of a Letter Is a Basis for Damages. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/sandhog-is-killed-in-odd-accident-concrete-under-high-pressure.html | SANDHOG' IS KILLED IN ODD ACCIDENT; Concrete Under High Pressure Hurls Him Off Platform and He Falls 20 Feet. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/prudence-certificate-interest.html | Prudence Certificate Interest. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/league-body-studies-chaco-stand-today-advisory-group-may-extend-the.html | LEAGUE BODY STUDIES CHACO STAND TODAY; Advisory Group May Extend the Time Limit for Definite Answer From Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/government-holds-8195367244-gold-increase-1177103319-over-value-on.html | GOVERNMENT HOLDS $8,195,367,244 GOLD; Increase $1,177,103,319 Over Value on Feb. 1, Immediately After Dollar Devaluation. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/atlantic-county-nj.html | Atlantic County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/wallick-pins-schnabel-gains-fall-with-a-body-slam-in-2935-malone.html | WALLICK PINS SCHNABEL.; Gains Fall With a Body Slam in 29:35 -- Malone Triumphs. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/2000000-deal-in-films.html | $2,000,000 Deal in Films. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/bonus-of-7-12-by-bank-lawyers-county-trust-payment-for-all-employes.html | BONUS OF 7 1/2% BY BANK.; Lawyers County Trust Payment for All Employes on Rolls. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/to-replace-w-l-building.html | To Replace W. & L. Building. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mann-buchanan.html | Mann -- Buchanan. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/manhattan-beats-cooper-union-five-jaspers-record-easy-victory-on.html | MANHATTAN BEATS COOPER UNION FIVE; Jaspers Record Easy Victory on Home Court, 34 to 13 -- Freshmen Triumph. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/shipping-leaders-favor-regulation-maritime-committee-urges-federal.html | SHIPPING LEADERS FAVOR REGULATION; Maritime Committee Urges Federal Rules to Limit Water Carriers. EASTMAN BILL ATTACKED Paves Way for Monopoly, Says Report -- Intercoastal Act of 1933 Urged as Model. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/hobart-plan-in-effect-final-examinations-precede-a-months-christmas.html | HOBART PLAN IN EFFECT.; Final Examinations Precede a Month's Christmas Vacation. | True | Special to THE NEW YORK TIMES. | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/daughter-to-mrs-hw-miller.html | Daughter to Mrs. H.W. Miller. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/baruch-offers-income-tax-data-resents-imputation-regarding-191819.html | BARUCH OFFERS INCOME TAX DATA; Resents Imputation Regarding 1918-19 Returns, Made in Senate Munitions Inquiry. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mussolini-warns-troops.html | Mussolini Warns Troops. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/public-service-of-northern-illinois.html | Public Service of Northern Illinois. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/drig-yocum-die-upstate-physician-serving-in-world-war-lie-was.html | DR..I.G. YOCUM DIES UP-STATE PHYSICIAN; Serving in World War, lie Was Credited With $,$00 Major Operations on Soldiers. | True | Special to THJI TBw YORX TrwB. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/labels-for-bills.html | LABELS FOR BILLS. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/municipal-loans-offered-to-public-an-issue-by-san-francisco-of.html | MUNICIPAL LOANS OFFERED TO PUBLIC; An Issue by San Francisco of $1,966,000 Will Be Put on Market Today. FLOTATION BY READING, PA. Syndicate Will Place New Brunswick, N.J., Bonds Today -- Other Financing. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/soviet-school-exhibit-here.html | Soviet School Exhibit Here. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/foresees-an-upturn-in-spring-building-murchison-tells-builders.html | FORESEES AN UPTURN IN SPRING BUILDING; Murchison Tells Builders Alterations Will Show Further Gains Shortly. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/zeimer-hanf.html | Zeimer -- Hanf. | True | pecial to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/pirandello-play-opens-prague-audience-gives-him-ovation-may-play-in.html | PIRANDELLO PLAY OPENS.; Prague Audience Gives Him Ovation -- May Play in Movies Here. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/sue-15-in-connecticut-in-dawes-bank-case-rfc-brings-action-against.html | SUE 15 IN CONNECTICUT IN DAWES BANK CASE; RFC Brings Action Against Connecticut Stockholders in Closed Chicago Institution. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/lowell-bust-presented-friends-of-harvard-expresident-make-gift-to.html | LOWELL BUST PRESENTED.; Friends of Harvard Ex-President Make Gift to University. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/five-players-miss-temple-workout-grip-keeps-testa-longsderff-and.html | FIVE PLAYERS MISS TEMPLE WORKOUT; Grip Keeps Testa, Longsderff And Mowrey From Practice for Game With Tulane. SIMONS BACK IN ACTION Green Wave's Star Takes Part in Drill After X-Ray Shows Collarbone Has Healed. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/wallace-studies-other-crop-curbs-reports-sentiment-in-north-for.html | WALLACE STUDIES OTHER CROP CURBS; Reports Sentiment in North for Control Is Similar to That in Cotton. BILL HITS PROCESS TAX Treadway, Holding AAA Policy 'a Flat Failure,' Asks End of Benefit Payments. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/dinners-to-precede-girl-scout-benefit-preview-tonight-of-accent-on.html | DINNERS TO PRECEDE GIRL SCOUT BENEFIT; Preview Tonight of 'Accent on Youth' Will Further Work of Greater City Federation. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/woman-in-britain-hanged-as-slayer-mrs-major-who-poisoned-her.html | WOMAN IN BRITAIN HANGED AS SLAYER; Mrs. Major, Who Poisoned Her Husband, Is First of Her Sex Executed in Eight Years. APPEAL TO LORD FUTILE G.B. Shaw Criticizes Efforts for Mercy, Holding Women Fully Accountable to Law. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/joseph-f-perdue-lawyer-for-50-years-belonged-to-bars-of-five-states.html | JOSEPH F. PERDUE.; Lawyer for 50 Years Belonged to Bars of Five States, | True | Specie! to THE NEW YORK TIES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/roosevelt-plans-a-message-series-first-to-congress-will-be-followed.html | ROOSEVELT PLANS A MESSAGE SERIES; First to Congress Will Be Followed by Others on Specific Legislation. HOPEFUL ON STEEL CLASH President Says He Expects an Agreement Soon on Wages and Hours. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/calls-mob-crazy-drunk-deputy-sheriff-says-advance-on-guns-was.html | CALLS MOB 'CRAZY DRUNK.'; Deputy Sheriff Says Advance on Guns Was 'Pitiful Sight.' | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/lundberghmarsli.html | LundberghMarsli. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/john-h-oneill.html | JOHN H, O'NEILL. | True | : .qpecfal to Tm NEW YORK T. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/musician-keeps-reich-job-knappertsbusch-will-not-resign-to-follow.html | MUSICIAN KEEPS REICH JOB.; Knappertsbusch Will Not Resign to Follow Furtwaengler. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/germany-hopeful-of-french-accord-possibility-seen-for-direct.html | GERMANY HOPEFUL OF FRENCH ACCORD; Possibility Seen for Direct Negotiations to Gain Freer Hand to the East. FLANDIN'S WORDS HAILED His Repudiation of Armament Scares Seen as Great Peace Step -- Berlin Conciliatory. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/ihanihara-bnvoy-of-japan-58-dead-diplomat-who-was-in-washington-in.html | I.HANIHARA, BNVOY OF JAPAN, 58, DEAD; Diplomat Who Was in Washington in 1922-1924 Suc. cumbs in Tokyo, 4ELD | True | Wlreless to NzW YOK Tweg. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/polish-motorship-launched.html | Polish Motorship Launched. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/15-ticket-agencies-licensed-by-code-legitimate-theatre-authority.html | 15 TICKET AGENCIES LICENSED BY CODE; Legitimate Theatre Authority Eliminates 16 in Issuing New Certificates. UNLICENSED MEN WARNED Punishment Under NRA Assured for Those Dealing With Brokers Not Certificated. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/colucci-charge-reduced-firstdegree-murder-eliminated-by-judge.html | COLUCCI CHARGE REDUCED.; First-Degree Murder Eliminated by Judge Koenig. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/data-on-prize-cattle-lost-in-mackay-fire-15000-blaze-at-glen-cove.html | DATA ON PRIZE CATTLE LOST IN MACKAY FIRE; $15,000 Blaze at Glen Cove Estate Sweeps 3 Buildings in High Wind. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/said-to-pose-as-chiropodists.html | Said to Pose as Chiropodists. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/billion-in-foreign-gold-bought-since-feb-1.html | Billion in Foreign Gold Bought Since Feb. 1 | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/board-vote-speeds-a-tax-on-1-meals-estimate-branch-sends-sales-levy.html | BOARD VOTE SPEEDS A TAX ON $1 MEALS; Estimate Branch Sends Sales Levy Changes to Aldermen -- Mayor May Act Today. CRITICS CONTINUE ATTACKS Equitable Collection Left to Taylor -- Check on Evasion Also Is Rushed. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/horse-and-dog-join-pigeons-street-feast-veteran-trouper-in-charge.html | Horse and Dog Join Pigeons' Street Feast; Veteran Trouper in Charge of 2-a-Day Act | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/british-doctors-join-trades-union-congress.html | British Doctors Join Trades Union Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/french-ship-deficit-runs-into-millions-senator-finds-dollar-and.html | FRENCH SHIP DEFICIT RUNS INTO MILLIONS; Senator Finds Dollar and Pound Depreciation Means Loss to Nation's Liners. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/storms-hit-french-coast.html | Storms Hit French Coast. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/hamburg-to-hail-sisto-rescuers-new-yorks-captain-lifeboats.html | HAMBURG TO HAIL SISTO RESCUERS; New York's Captain, Lifeboat's Commander and 10 Men Will Get Medals and Cash. HITLER PRAISES EXPLOIT Commodore Kruse Describes Aiding Freighter and Her Captain Also Tells Story. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/factory-workers-to-get-bonus.html | Factory Workers to Get Bonus. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/railway-officials-to-meet.html | Railway Officials to Meet. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/deutsch-assails-hodson-and-corsi-both-inefficient-as-relief.html | DEUTSCH ASSAILS HODSON AND CORSI; Both Inefficient as Relief Administrators, He Says in Clash at TERA. TURNS FIRE ON LA GUARDIA Charges Mayor 'Pooh Poohed' Plea for Inquiry -- Mrs. Tulin Disputes Him. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/associates-attend-b-clews-funeral-leaders-in-commerce-and-finance.html | ASSOCIATES ATTEND S. B. CLEWS FUNERAL; Leaders in Commerce and Finance Pay Last Honors to Head of Brokerage House. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/debaets-team-wins-again.html | Debaets Team Wins Again. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mill-to-liquidate-as-strike-climax-outside-agitators-blamed-as.html | MILL TO LIQUIDATE AS STRIKE CLIMAX; ' Outside Agitators' Blamed as Hamilton Company Directors Vote to Quit. PEACE ATTEMPTS FAILED Southbridge, Mass., Churches and Citizens as Well as Conciliators Worked in Vain. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/bank-in-jersey-to-resume.html | Bank in Jersey to Resume. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/child-to-samuel-frothinghams.html | Child to Samuel Frothinghams. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/christmas-holly-found-in-danger-of-extinction.html | Christmas Holly Found In Danger of Extinction | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/edward-forrest-dies-soddenly-57-executive-vice-president-of-42d-st.html | EDWARD FORREST DIES SODDENLY, 57; Executive Vice President of 42d St. Property Owners' and Merchants' Group, ASSOCIATION SPOKESMAN Leader in Move Against Buses, Peddlers Burlesque and Third 'Avenue Elevated Spur. | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/new-loan-to-erie-is-approved-by-icc-3179000-rfc-grant-is-sanctioned.html | NEW LOAN TO ERIE IS APPROVED BY ICC; $3,179,000 RFC Grant Is Sanctioned to Cover Road's Taxes and Other Payments. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/americans-urged-to-quit-china-area-those-in-anhwei-province-asked.html | AMERICANS URGED TO QUIT CHINA AREA; Those in Anhwei Province Asked to Concentrate at Wuhu for Protection From Reds. U.S. GUNBOAT SENT THERE Chinese Pastor Tells How He and Wife Saved Stam Baby, Now Thriving in Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/greek-air-defense-will-be-improved-army-reorganization-is-answer-of.html | GREEK AIR DEFENSE WILL BE IMPROVED; Army Reorganization Is Answer of Athens Government to Turkish Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/gas-station-for-brooklyn-site.html | Gas Station for Brooklyn Site. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/tax-return-rises-show-business-gain-report-for-five-months-shows.html | TAX RETURN RISES SHOW BUSINESS GAIN; Report for Five Months Shows $68,977,503 Increase in Receipts on Incomes. LUXURY SALES ALSO ROSE Distilled Spirits Collections Hit New High in November -- Malt Liquor Tax Off. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/utility-rate-rise-blocked-by-board-it-suspends-schedules-here.html | UTILITY RATE RISE BLOCKED BY BOARD; It Suspends Schedules Here Putting the $14,000,000 Tax on the Consumer. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/moves-to-increase-trade-to-finland-reciprocity-committee-calls.html | MOVES TO INCREASE TRADE TO FINLAND; Reciprocity Committee Calls Hearing in February on Commerce Agreement. FOREIGN AGENTS PUZZLED They See Division of Effort in Federal Departments, Holding Back Compacts. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/letters-introduced-at-utility-hearing.html | Letters Introduced at Utility Hearing | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/invests-in-brooklyn-flat.html | Invests in Brooklyn Flat. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/elizabeth-osgood-wed-at-ityhall-becomes-the-bride-of-william-e.html | ELIZABETH OSGOOD WED. AT (JITYHALL; ! Becomes the Bride of William E. Haskell in Chambers of Mayor La Guardia. OGDEN REID IS BEST MAN Bridegroom Official of Herald TribunShe Is on, Editorial Staff of Publishing Firm. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/liner-half-a-day-late.html | Liner Half a Day Late. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/panama-held-ungrateful-bunau-varilla-decries-agitation-for-revision.html | PANAMA HELD UNGRATEFUL; Bunau Varilla Decries Agitation for Revision of 1903 Treaty. | True | P. BUNAU VARILLA | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/new-jersey-acts-to-curb-influenza-more-schools-are-closed-and.html | NEW JERSEY ACTS TO CURB INFLUENZA; More Schools Are Closed and Officials Advise Parents on Medical Care. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/john-stewart-jr-freed.html | John Stewart Jr. Freed. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/father-driscoll-dead-in-hospital-former-principal-of-the-roman.html | FATHER DRISCOLL DEAD IN HOSPITAL; Former Principal of the Roman Catholic Augustinian Order in This Country. | True | Special to THE ""W YORK Tm&ES. | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/waiting.html | WAITING. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/loan-plan-pressed-by-reserve-banks-industrial-aid-will-go-on.html | LOAN PLAN PRESSED BY RESERVE BANKS; Industrial Aid Will Go on Despite Proposal to Shift Work to the RFC. HELP TO MANY REVEALED Advisory Committee Reports Rising Number of Businesses Getting Capital Under Policy. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/two-killed-in-fall-into-niagara.html | Two Killed in Fall Into Niagara. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/machado-aide-arrested-in-hospital-hire-cuba-wants-general-herrera.html | Machado Aide Arrested in Hospital Hire; Cuba Wants General Herrera for 'Murder' | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/eastern-team-off-to-drill-on-coast-football-squad-of-22-leaves.html | EASTERN TEAM OFF TO DRILL ON COAST; Football Squad of 22 Leaves Evanston to Work Out for the Annual Benefit Contest. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/engagement-is-broken.html | Engagement Is Broken. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/british-air-minister-praises-us-aviation-it-aided-in-producing.html | BRITISH AIR MINISTER PRAISES U.S. AVIATION; It Aided in Producing Winner of Race to Australia, He Says -- Scott and Black Feted. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/news-of-the-stage-katharine-cornell-in-her-own-arrangement-of-romeo.html | NEWS OF THE STAGE; Katharine Cornell in Her Own Arrangement of 'Romeo and Juliet' Tonight -- 'Rain' to Be Revived? | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/cuvillier-to-press-his-fight.html | Cuvillier to Press His Fight. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/dr-demarest-quits-as-head-of-seminary-he-will-be-president-emeritus.html | DR. DEMAREST QUITS AS HEAD OF SEMINARY; He Will Be President Emeritus of New Brunswick School Beginning Dec. 31. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/opera-will-help-charity-tristan-and-isolde-jan-18-at-the.html | OPERA WILL HELP CHARITY.; 'Tristan and Isolde' Jan. 18 at the Metropolitan to Be Benefit. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/cotton-prices-up-contracts-scarce-december-advances-until.html | COTTON PRICES UP; CONTRACTS SCARCE; December Advances Until Quotations Are Equal to Those of January. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/shaughnessy-not-informed.html | Shaughnessy Not Informed. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/lehman-gets-pleas-for-4-condemned-clemency-asked-for-benedetti.html | LEHMAN GETS PLEAS FOR 4 CONDEMNED; Clemency Asked for Benedetti, Graham, Seaman and Walsh, Convicted in Murders Here. RECOMMENDED IN 2 CASES Judge and District Attorney Urge Commuting Sentences of Benedetti and Graham. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/pontiac-to-build-a-six-30000000-investment-reported-for-new.html | PONTIAC TO BUILD A 'SIX.'; $30,000,000 Investment Reported for New Low-Price Car. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/-jealousy-presented-in-the-folks-theatre-the-new-york-art-troupe.html | ' JEALOUSY' PRESENTED IN THE FOLKS THEATRE; The New York Art Troupe Stage Yiddish Adaptation of M. Artzibasheff's Play . | True | W. S. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/reports-new-bacterium-yale-pathologist-isolates-cause-of-brain.html | REPORTS NEW BACTERIUM.; Yale Pathologist Isolates Cause of Brain Inflammation. | True | Special to THE NEW YORK TIMES. | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/bronx-apartment-resold.html | Bronx Apartment Resold. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/robeson-going-to-russia-he-will-be-guest-of-eisenstein-has-learned.html | ROBESON GOING TO RUSSIA.; He Will Be Guest of Eisenstein -- Has Learned Language. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/among-the-worst.html | Among the Worst. | True | E.W. CARTER | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/a-triumphant-campaign.html | A TRIUMPHANT CAMPAIGN. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/marie-to-sue-in-assassination.html | Marie to Sue in Assassination. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/hockey-stick-once-used-by-hobey-baker-to-be-st-paulsprinceton-cubs.html | Hockey Stick Once Used by Hobey Baker To Be St. Paul's-Princeton Cubs Trophy | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/rev-frederick-lynch-minister-author-editor-and-peace-advocate-was.html | REV. FREDERICK LYNCH.; Minister, Author, Editor and Peace Advocate Was 67. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/family-fund-tops-goal-by-1071272-workers-cheer-announcement-that.html | FAMILY FUND TOPS GOAL BY $1,071,272; Workers Cheer Announcement That Private Relief Total Has Reached $3,071,272. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/newsprint-makers-defer-price-action-quebec-parley-is-adjourned.html | NEWSPRINT MAKERS DEFER PRICE ACTION; Quebec Parley Is Adjourned After Failure to Reach an Agreement. BIG STICK' IS WAVED Taschereau Warns That Government Will Make It Difficult for Recalcitrant Plants. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/trinity-a-buyer-in-tunnel-area-purchase-of-tall-building-in-hudson.html | TRINITY A BUYER IN TUNNEL AREA; Purchase of Tall Building in Hudson Street Follows Sale of Blockfront There. HOUSE DEMAND KEEPS UP Other Activity in Manhattan Is Featured by Sales and Leases of Properties. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/says-dillinger-paid-bribe-to-flee-jail-chicago-newspaper-challenges.html | SAYS DILLINGER PAID BRIBE TO FLEE JAIL; Chicago Newspaper Challenges Wooden Gun Incident by Tale of $11,000 Payment. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/sheridan-funeral-held-1-oldtime-police-colleagues-at-j-masonic.html | SHERIDAN FUNERAL HELD.; 1 Old-Time Police Colleagues at j Masonic Service, J | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/commodity-markets-staples-generally-lower-in-quiet-trading-here.html | COMMODITY MARKETS.; Staples Generally Lower in Quiet Trading Here -- Changes in Cash Prices Mixed. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/lhevinne-hurt-in-fall-pianist-fractures-rib-in-front-of-his-kew.html | LHEVINNE HURT IN FALL.; Pianist Fractures Rib in Front of His Kew Gardens Home. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/third-in-row-won-by-princeton-club-turns-back-the-yale-club-by-50.html | THIRD IN ROW WON BY PRINCETON CLUB; Turns Back the Yale Club by 5-0 in Group 1 of Class C Squash Racquets Play. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/joins-guaranty-trust-le-zacher-elected-a-member-of-board-of.html | JOINS GUARANTY TRUST.; L.E. Zacher Elected a Member of Board of Directors. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/report-on-machen-ready-new-brunswick-presbytery-to-get-data-at.html | REPORT ON MACHEN READY; New Brunswick Presbytery to Get Data at Trenton Today. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/plights-of-the-neediest-revealed-by-inquiries.html | Plights of the Neediest Revealed by Inquiries | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/vice-consul-sent-to-wuhu.html | Vice Consul Sent to Wuhu. | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/oil-industry-to-spend-four-and-a-half-billion-total-for-1935-is-for.html | OIL INDUSTRY TO SPEND.; Four and a Half Billion Total for 1935 Is Forecast. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/byrd-voices-yule-wishes-fathers-in-antarctic-broadcast-orders-for.html | BYRD VOICES YULE WISHES; Fathers In Antarctic Broadcast Orders for Children's Toys. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/irt-stockholders-warned.html | I.R.T. Stockholders Warned. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/nyu-five-tops-lafayette-5939-extends-streak-started-last-season-to.html | N.Y.U. FIVE TOPS LAFAYETTE, 59-39; Extends Streak Started Last Season to Eighteen Before Capacity Crowd. VIOLET SETS ALL THE PACE Gross and Rubenstein Excel as Intercollegiate Drive Opens -- Freshmen Score, 44-24. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/police-issue-news-for-ardent-drinker-they-want-tipsy-holdup-victim.html | POLICE ISSUE NEWS FOR ARDENT DRINKER; They Want Tipsy Hold-Up Victim Who Belittled Their Efforts to Know of Prompt Arrests. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/clinton-trust-celebrates.html | Clinton Trust Celebrates. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/our-stand-on-forts-undecided.html | Our Stand on Forts Undecided. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/an-innocent-libel.html | AN INNOCENT LIBEL | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/estonia-also-defaults-last-of-foreign-debtors-to-notify-washington.html | ESTONIA ALSO DEFAULTS.; Last of Foreign Debtors to Notify Washington of 'Deep Regret.' | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/held-as-art-thief.html | Held as Art Thief. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/germans-hold-american-man-arrested-in-frankfurt-is-accused-of.html | GERMANS HOLD AMERICAN.; Man Arrested in Frankfurt Is Accused of Defrauding Shops. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/relief-pickets-win-clemency.html | Relief Pickets Win Clemency. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/sec-makes-slash-in-haddam-assets-retains-its-stop-order-against.html | SEC MAKES SLASH IN HADDAM ASSETS; Retains Its Stop Order Against Distilling Company After Cut From $315,890 to $139,658. WATER SEEN IN APPRAISAL Property Valuation Reduced From $97,120 Step by Step to $1 in the End. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/kelvinator-reports-increase.html | Kelvinator Reports Increase. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/gets-300-in-liquor-shop-thug-holds-up-two-in-store-at-broadway-and.html | GETS $300 IN LIQUOR SHOP.; Thug Holds Up Two in Store at Broadway and 53d Street. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/smith-professor-fined-de-gogorza-complimented-to-hear-car-made.html | SMITH PROFESSOR FINED.; De Gogorza 'Complimented' to Hear Car Made 83-Mile Rate. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/eileen-ss-gillespie-guest-at-luncheon-mother-entertains-for-her-at.html | EILEEN S.S. GILLESPIE GUEST AT LUNCHEON; Mother Entertains for Her at the Pierre -- Mrs. Henry S. Rokenbaugh Has Guests. | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/thief-caught-in-chase-accomplice-escapes-with-2000-cash-and-jewels.html | THIEF CAUGHT IN CHASE.; Accomplice Escapes With $2,000 Cash and Jewels After Hold-Up. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/students-oppose-nra-princeton-vote-urges-extensive-world-trade.html | STUDENTS OPPOSE NRA.; Princeton Vote Urges Extensive World Trade Policy. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/large-new-taxes-held-unavoidable-recovery-impossible-otherwise.html | LARGE NEW TAXES HELD UNAVOIDABLE; Recovery Impossible Otherwise, Grenville Clark Asserts at Economy League Session. BALANCED BUDGET ASKED Group Seeks $125,000 for Its Drive to Cut Federal Costs and Block Bonus Effort. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/sports-of-the-times-addition-for-the-magic-carpet.html | Sports of the Times; Addition for the Magic Carpet. | True | Reg. U.S. Pat. Off.By Robert F. Kelley (PINCH FITTING FOR JOHN KIERAN.) | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/grains-weakened-by-drop-in-wheat-bullish-crop-estimates-are-not.html | GRAINS WEAKENED BY DROP IN WHEAT; Bullish Crop Estimates Are Not Heeded, the Lone Rally Subsiding Quickly. RANGE LACKING AT START Wheat Off 1 3/8 to 1 5/8c, Corn 3/4-7/8, Oats 1/8-1/2, Rye 3/4-1 5/8, Barley 1 1/4-1 3/4. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/ely-ahead-in-bergen-recount.html | Ely Ahead in Bergen Recount. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/tribute-by-roosevelt-president-joins-other-leaders-in-praise-of.html | TRIBUTE BY ROOSEVELT, [; President Joins Other Leaders in Praise of Eugene R. Black. | True | Special to THE Nv.w YORK TI3ES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/hour-reduction-opposed-knit-goods-group-against-proposal-for-cut.html | HOUR REDUCTION OPPOSED; Knit Goods Group Against Proposal for Cut From 40 to 36. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/john-ps-harrison-host-entertains-at-dinner-and-shows-film-on-art-of.html | JOHN P.S. HARRISON HOST.; Entertains at Dinner and Shows Film on Art of Falconry. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/ocean-city-closes-schools.html | Ocean City Closes Schools. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/vassar-club-takes-over-opera.html | Vassar Club Takes Over Opera. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/record-set-in-cocoa-trading.html | Record Set in Cocoa Trading. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/jt-cross-named-to-albany-post.html | J.T. Cross Named to Albany Post | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/navy-parley-ends-with-us-policies-backed-by-britain-macdonald-and.html | NAVY PARLEY ENDS WITH U.S. POLICIES BACKED BY BRITAIN; MacDonald and Simon Declare Tokyo Parity Plan Would Not Mean Equality in Security. NEW TALKS TO BE SOUGHT British Will Take Initiative Later -- Communique Tells of Gains in Conversations. NAVY PARLEY ENDS; BRITISH SUPPORT US | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/dr-milo-ketchum-engineer-67-dead-dean-emeritus-of-college-at.html | DR. MILO KETCHUM, ENGINEER, 67, DEAD; Dean Emeritus of College at Illinois University Wrote Technical Manuals. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/collection-of-taxes-improves-in-jersey-120074661-of-231339734-total.html | COLLECTION OF TAXES IMPROVES IN JERSEY; $120,074,661 of $231,339,734 Total Levy Unpaid, However, With 87 Areas in Default. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mrs-vanderbilt-faces-income-cut-guardians-get-writ-for-her-to-show.html | MRS. VANDERBILT FACES INCOME CUT; Guardians Get Writ for Her to Show Cause Why They Should Not Use Girl's Funds in 1935. AUNT WILL BEAR EXPENSES Money for Child's Support to Be Furnished Chiefly by Mrs. Whitney, Court Is Told. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/seasonal-increase-here-dr-rice-says-neither-grip-nor-influenza-is.html | SEASONAL INCREASE HERE.; Dr. Rice Says Neither Grip Nor Influenza Is Epidemic in City. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/deal-with-seals-closed.html | Deal With Seals Closed. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/reich-throws-light-on-tannenberg-issue-hindenburg-statement-denying.html | REICH THROWS LIGHT ON TANNENBERG ISSUE; Hindenburg Statement Denying Any Rift With Ludendorff Over Battle Is Quoted. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/unsinkable-lifeboats-for-liner-queen-mary.html | Unsinkable Lifeboats For Liner Queen Mary | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/poll-on-columbia-paper-students-to-vote-on-policies-of-the-college.html | POLL ON COLUMBIA PAPER.; Students to Vote on Policies of the College Itself. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/chester-w-lockwood-prominent-washington-banker-a-member-of-pioneer.html | CHESTER W. LOCKWOOD,; Prominent Washington Banker a Member of Pioneer Family. | True | Special to T lw YORK TS. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/abraham-fader.html | ABRAHAM FADER. | True | Special to "Z'.l NEW NO[K TrM:N,ff. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/philadelphia-pa.html | Philadelphia, Pa. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/boy-gets-new-transfusion.html | Boy Gets New Transfusion. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/seamens-institute-asks-aid.html | Seamen's Institute Asks Aid. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/court-wont-let-woman-drop-case-refuses-to-permit-withdrawal-of.html | COURT WON'T LET WOMAN DROP CASE; Refuses to Permit Withdrawal of Disorderly Conduct Charge Against Her Husband. FORCES BOTH TO TESTIFY Then Dismisses Action -- Wife Says Sho Got Excited After First Quarrel in 17 Years. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/market-stronger-in-paris.html | Market Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/127-gain-in-sales-for-stores-here-increase-in-first-12-shopping.html | 12.7% GAIN IN SALES FOR STORES HERE; Increase in First 12 Shopping Days This Month Largest in Several Years. LIQUOR TRADES INCLUDED Ordinary Business 12.1% Higher -- Federal Reserve Bank Gives Figures for Area. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/book-notes.html | BOOK NOTES | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/enrolled-democrats-reach-1490213-here-republican-registration-in.html | ENROLLED DEMOCRATS REACH 1,490,213 HERE; Republican Registration in the Last Election Only 320,075, Board Figures Reveal. | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/soviet-colony-is-held-no-blow-at-zionism-goldberg-back-says.html | SOVIET COLONY IS HELD NO BLOW AT ZIONISM; Goldberg, Back, Says Projected Republic, Biro-Bidjan, Is Not Vying With Palestine. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/rodin-head-brings-3050-duncan-phyfe-table-is-sold-for-800-at.html | RODIN HEAD BRINGS $3,050.; Duncan Phyfe Table Is Sold for $800 at Auction. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/dartmouth-quintet-to-open-tour-tonight-two-holiday-games-will-be.html | Dartmouth Quintet to Open Tour Tonight; Two Holiday Games Will Be Played Here | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/predicts-antarctic-cure-bernacchl-here-for-holiday-says-ill-may-go.html | PREDICTS ANTARCTIC CURE; Bernacchl, Here for Holiday, Says Ill May Go to Germless Land. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/john-marshall-victor-turns-back-providence-college-quintet-44-to-26.html | JOHN MARSHALL VICTOR.; Turns Back Providence College Quintet, 44 to 26. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/byrd-of-yankees-sold-to-the-reds-outfielder-once-groomed-as-ruths.html | BYRD OF YANKEES SOLD TO THE REDS; Outfielder, Once Groomed as Ruth's Understudy, Waived Out of American League. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/jersey-standard-promotions.html | Jersey Standard Promotions. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/taylor-will-name-minnes-chief-aide-controllerelect-announces.html | TAYLOR WILL NAME M'INNES CHIEF AIDE; Controller-Elect Announces Selection of Career Man as His First Deputy. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/opera-celebrities-to-fete-damrosch-his-fiftieth-anniversary-as-a.html | OPERA CELEBRITIES TO FETE DAMROSCH; His Fiftieth Anniversary as a Conductor to Be Marked at February Celebration. TO DIRECT WAGNER SCORE Plans Afoot for Performance of 'Mastersingers' With a Cast of American Singers. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/hearings-closed-in-garment-suit-decision-is-reserved-pending-filing.html | HEARINGS CLOSED IN GARMENT SUIT; Decision Is Reserved Pending Filing of New Briefs by Cotton Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/ranger-six-here-tonight-opposes-chicago-black-hawks-in-league.html | RANGER SIX HERE TONIGHT.; Opposes Chicago Black Hawks In League Hockey on Garden Ice. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/jill-darling-in-london-musical-comedy-makes-debut-at-saville.html | JILL DARLING IN LONDON.; Musical Comedy Makes Debut at Saville Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/dividends-voted-for-corporations-iowa-southern-utilities-to-pay-on.html | DIVIDENDS VOTED FOR CORPORATIONS; Iowa Southern Utilities to Pay on Three Preferred Stocks After Three Years. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/argentina-sees-deficit-total-for-this-year-is-put-at-19400000-pesos.html | ARGENTINA SEES DEFICIT.; Total for This Year Is Put at 19,400,000 Pesos, Besides Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/stocks-of-lard-at-chicago.html | Stocks of Lard at Chicago. | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/change-is-opposed-in-mortgage-laws-rm-hurd-declares-leading.html | CHANGE IS OPPOSED IN MORTGAGE LAWS; R.M. Hurd Declares Leading Companies Need Only Time to Pay Investors in Full. HE SUGGESTS SAFEGUARDS But Tells Legislative Inquiry It Would Be Unwise to Try to Put Them Into Law. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/ww-rutherford-estate-charities-here-and-abroad-will-receive-48486.html | W.W. RUTHERFORD ESTATE; Charities Here and Abroad Will Receive $48,486. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/two-on-relief-rolls-have-29000-in-bank-brother-and-sister-in-jersey.html | TWO ON RELIEF ROLLS HAVE $29,000 IN BANK; Brother and Sister in Jersey Ordered to Repay $155 and Donate Additional $300. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/gain-in-trade-and-agriculture-foreseen-by-bledsoe-of-the-santa-fe.html | Gain in Trade and Agriculture Foreseen By Bledsoe of the Santa Fe After Survey | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/195752908-loans-by-rfc-in-month-november-authorizations-and.html | $195,752,908 LOANS BY RFC IN MONTH; November Authorizations and Commitments Included $110,000,000 Advanced to FERA. BANKS GOT $20,852,264.39 Cancellations and Withdrawals During the Same Period Totaled S$54,497,000. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/40-years-a-director-of-general-electric-robert-t-paine-resigns.html | 40 YEARS A DIRECTOR OF GENERAL ELECTRIC; Robert T. Paine Resigns Because of Ill Health - - Began Service in Company's Worst Year. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/auto-tradein-clause-upheld.html | Auto Trade-In Clause Upheld. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/sale-passes-75000-mark-fewer-than-10000-seats-left-for-rose-bowl.html | SALE PASSES 75,000 MARK.; Fewer Than 10,000 Seats Left for Rose Bowl Game. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/history-in-models-shown-by-jobless-nyu-to-exhibit-picturemaps-made.html | HISTORY IN MODELS SHOWN BY JOBLESS; N.Y.U. to Exhibit Picture-Maps Made by Relief Workers as Educational Aids. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/liquor-board-ends-21-permits.html | Liquor Board Ends 21 Permits. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/macy-says-letter-held-no-promise-request-to-cortelyou-was-not.html | MACY SAYS LETTER HELD NO PROMISE; Request to Cortelyou Was Not Inconsistent With Attack on Utilities, He Asserts. STRESSES MACHOLD'S ACTS Inquiry Shows Power 'Ring' Is Still Entrenched in Party, He and Ziegler Charge. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/son-to-mrs-ha-vogelstein.html | Son to Mrs. H.A. Vogelstein. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/court-house-loan-is-expected-soon-bar-committee-acts-to-speed.html | COURT HOUSE LOAN IS EXPECTED SOON; Bar Committee Acts to Speed Negotiations for $17,000,000 Federal Grant to City. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/panzer-triumphs-6346-downs-kutztown-teachers-quintet-crone-scores.html | PANZER TRIUMPHS, 63-46.; Downs Kutztown Teachers Quintet -- Crone Scores 20 Points. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/seat-on-curb-up-1500.html | Seat on Curb Up $1,500. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/brewery-cites-troubles-flanagannay-asks-court-for-permission-to.html | BREWERY CITES TROUBLES; Flanagan-Nay Asks Court for Permission to Reorganize. | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/sir-joseph-nunan-britsh-lawyer-field-high-posts-n-africa-and-guiana.html | SIR JOSEPH NUNAN ; Brit;sh Lawyer Field High Posts !n Africa and Guiana. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/lasthalf-drive-marks-princetons-basketball-victory-on-cambridge.html | Last-Half Drive Marks Princeton's Basketball Victory on Cambridge Court; PRINCETON HALTS HARVARD BY 25-18 MacMillan, With Nine Points, Sets Pace as Tiger Five Captures League Game. WHITEHEAD MAKES EIGHT Victors Are Ahead by 10-9 at the Intermission, Then Draw Steadily Away. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/art-lecture.html | Art Lecture. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/plane-dogs-hunt-mrs-eb-schaffner-animals-twice-follow-scent-of.html | PLANE, DOGS HUNT MRS. E.B. SCHAFFNER; Animals Twice Follow Scent of Missing Chicago Woman to California Beach. KIDNAP THEORY SCOUTED Wife of Clothing Manufacturer Vanished After Return From a Monterey Hospital. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/plan-maimonides-tribute-forty-jewish-groups-to-mark-800th-year-of.html | PLAN MAIMONIDES TRIBUTE; Forty Jewish Groups to Mark 800th Year of Scholar's Birth. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/burlington-shuts-eight-buildings.html | Burlington Shuts Eight Buildings. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/inquiry-gets-rate-data-legislators-told-how-public-ownership-has.html | INQUIRY GETS RATE DATA; Legislators Told How Public Ownership Has Cut Charges. THREE PLANS ANALYZED Washington Company Prospers on Repeated Reductions, Engineer Testifies. MACY LETTER IS REVEALED Asked Consolidated President for Contribution -- Lawyer Wrote of Hiding Rate Rise. YARDSTICK' DATA STUDIED BY MACK | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/worthington-annexes-charles-town-feature-leading-dona-dulcin-to.html | Worthington Annexes Charles Town Feature, Leading Dona Dulcin to Wire by 2 Lengths | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/gifford-is-reelected-again-named-president-of-charity-organization.html | GIFFORD IS RE-ELECTED.; Again Named President of Charity Organization Society. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/invitations-to-tea-recalled.html | Invitations to Tea Recalled. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/road-to-pay-661600-interest-due-on-oct-1-denver-rio-grande-western.html | ROAD TO PAY $661,600 INTEREST DUE ON OCT. 1; Denver & Rio Grande Western Acts Before 90-Day Period of Grace Expires. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/crossroads-quid-pro-quo.html | Crossroads Quid Pro Quo. | True | HOMER M. GREEN | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/home-near-fifth-avenue-sold-in-200000-deal.html | Home Near Fifth Avenue Sold in $200,000 Deal | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/conunmeafrey.html | ConUnMe(afrey. | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/law-giving-voters-public-jobs-upheld-preference-to-state-residents.html | LAW GIVING VOTERS PUBLIC JOBS UPHELD; Preference to State Residents field Constitutional in Case Brought by Pier Union. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/prudential-appeals-income-tax.html | Prudential Appeals Income Tax. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/perfects-pass-defense.html | Perfects Pass Defense. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/heads-drug-institute-cj-lynn-elected-most-retailers-report-gain-for.html | HEADS DRUG INSTITUTE.; C.J. Lynn Elected -- Most Retailers Report Gain for Year. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/34000000-bonds-of-city-sold-in-day-banking-syndicate-disposes-of.html | $34,000,000 BONDS OF CITY SOLD IN DAY; Banking Syndicate Disposes of All Except $6,000,000 of the New Issue. QUOTATIONS UP SHARPLY Many Municipal and State Loans Now at Highest Levels Since 1901. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/temple-victor-32-to-18-fox-excels-as-team-scores-over-st-josephs.html | TEMPLE VICTOR, 32 TO 18.; Fox Excels as Team Scores Over St. Josephs Quintet. | True | Special to to NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/heads-of-cuban-abc-depart-for-miami-editor-and-lawyer-to-confer.html | HEADS OF CUBAN ABC DEPART FOR MIAMI; Editor and Lawyer to Confer With Exiles -- Mendieta Meets His Close Advisers. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/geneva-welcomes-us-neutral-stand-proposal-to-drop-certain-ship.html | GENEVA WELCOMES U.S. NEUTRAL STAND; Proposal to Drop Certain Ship Rights in Case of War Held Aid to League. AFFECTS BRITISH POSITION Removes Obstacle to Enforcing Any Eventual Blockade Against Aggressor. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/columbia-club-wins-in-class-a-squash-routs-harvard-club-to-record.html | COLUMBIA CLUB WINS IN CLASS A SQUASH; Routs Harvard Club to Record 7th Victory in Row - - Yale Beats City A.C. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/power-plant-plan-submitted-in-july-davidsons-program-given-to.html | POWER PLANT PLAN SUBMITTED IN JULY; Davidson's Program Given to Aldermen Called for City Station in Brooklyn. COST PUT AT $108,900,000 Urged Facilities Sufficient to Supply Electricity to Private Consumers. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/maniu-protests-ban-on-speech.html | Maniu Protests Ban on Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/third-tulsa-youth-slain-by-pistol-shot-but-police-say-death-of-boy.html | THIRD TULSA YOUTH SLAIN BY PISTOL SHOT; But Police Say Death of Boy Burglar Is Not Connected With the Gorrell Case. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/doyle-to-get-hearing-dec-27.html | Doyle to Get Hearing Dec. 27. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/reptile-actors-guests-ditmars-presents-his-pets-at-saints-and.html | REPTILE 'ACTORS GUESTS;; Ditmars Presents His Pets at Saints and Sinners Meeting. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/court-house-fired-as-troops-kill-2-in-lynching-mob-seven-wounded-2.html | COURT HOUSE FIRED AS TROOPS KILL 2 IN LYNCHING MOB; SEVEN WOUNDED, 2 DYING | True | Special to THE NEW YORK TIMES. | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/both-sides-claim-translux-victory-stockholders-meeting-goes-over-to.html | BOTH SIDES CLAIM TRANSLUX VICTORY; Stockholders' Meeting Goes Over to Tomorrow to Permit Counting of Proxies. FURBER ANSWERS CRITICS Head of Company, Whose Ousting Is Sought, Explains Contract for 10% of Net Profit. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mayor-maps-situation-president-backs-fight-made-by-the-city-on.html | MAYOR MAPS SITUATION; President Backs Fight Made by the City on Utility Rates. $15,000,000 WORKS IS AIM Ickes, for PWA, Is for Federal Sharing of Cost if Sound Plans Are Submitted. LA GUARDIA SPEEDS PLANS Washington Has Withheld Payment of Its Bills Here Since July, Pending Survey. POWER PLANT AID PROMISED MAYOR | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/dr-curme-to-receive-chemistry-award-coveted-perkin-medal-for-work.html | DR. CURME TO RECEIVE CHEMISTRY AWARD; Coveted Perkin Medal for Work in Field to Be Presented by Society on Jan. 11. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/financial-markets-weakness-is-the-rule-in-stocks-and-commodities.html | FINANCIAL MARKETS; Weakness Is the Rule in Stocks and Commodities -- Government Bonds Less Active -- Dollar Rallies. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/dr-e-rodney-fiske-is-dead-at-age-of-6-1-anchor-of-works-on.html | DR. E. RODNEY FISKE IS DEAD AT AGE OF 6; 1 AnChor of Works on Pneumonia Was Chief of Staff of Peck Hospital, Brooklyn. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/utilities-pressed-as-bond-list-sags-government-group-is-quiet.html | UTILITIES PRESSED AS BOND LIST SAGS; Government Group Is Quiet, Finishing 4-32 Point Higher to 5-32 Lower. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/long-island-are-suffers.html | Long Island Are Suffers. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/dies-as-his-auto-overturns.html | Dies as His Auto Overturns. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/office-workers-here-dismissed.html | Office Workers Here Dismissed. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/alabama-names-35-to-make-trip-entire-football-squad-and-coaching.html | ALABAMA NAMES 35 TO MAKE TRIP; Entire Football Squad and Coaching Staff Will Go to Rose Bowl Game. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/plan-christmas-parties-ten-centres-under-kindergarten-give-programs.html | PLAN CHRISTMAS PARTIES.; Ten Centres Under Kindergarten Give Programs This Week. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/steel-company-of-canada.html | Steel Company of Canada. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/arthur-j-morgan-onetime-police-auditor-was-head-of-warehouse-firm.html | ARTHUR J, MORGAN,; One-Time Police Auditor Was Head of Warehouse Firm. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/roper-is-honored-here-commerce-secretary-is-guest-of-recovery.html | ROPER IS HONORED HERE.; Commerce Secretary Is Guest of Recovery Committee. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/stanford-tries-passes-thornhill-sees-his-team-aided-by-tide.html | STANFORD TRIES PASSES.; Thornhill Sees His Team Aided by Tide Followers' Confidence. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/nazis-to-purge-the-league-here-friends-of-new-germany-decide-to.html | NAZIS TO 'PURGE' THE LEAGUE HERE; Friends of New Germany Decide to Expel Haegele Group of Insurgents. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/japan-for-nonfortification.html | Japan for Non-Fortification. | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/bernard-toy.html | BERNARD TOY. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/new-dodge-car-prices-six-of-1935-models-out-saturday-range-from-645.html | NEW DODGE CAR PRICES.; Six of 1935 Models, Out Saturday, Range From $645 to $760. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/it-is-news-to-meehan.html | It Is News to Meehan. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/perils-of-pedestrians.html | Perils of Pedestrians. | True | FREDERICK PHILLIPS | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/richberg-resents-insults-by-guild-in-reply-to-broun-he-declines-to.html | RICHBERG RESENTS 'INSULTS' BY GUILD; In Reply to Broun He Declines to Enter Into Controversy or 'Yield to Threats.' ACCUSED OF 'DODGING' Leaders Say Newspaper Group Cannot Expect Fair Hearing on Wages and Hours. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/war-plans-provide-army-of-2000000-parts-of-mobilization-program-are.html | WAR PLANS PROVIDE ARMY OF 2,000,000; Parts of Mobilization Program Are Disclosed in Senate Munitions Inquiry. KEY MEN FOR ADVISERS Leaders in Industry, Finance and Railroads Are on Ordnance Procurement Boards. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/truckers-lose-icc-fight-attack-on-boston-maine-storedoor-rates-is.html | TRUCKERS LOSE ICC FIGHT.; Attack on Boston & Maine Store-Door Rates Is Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/william-j-eliases-entertain-at-dinner-mme-pierre-colombier-of-paris.html | WILLIAM J. ELIASES ENTERTAIN AT DINNER; Mme. Pierre Colombier of Paris Their Guest of Honor -- Miss Betty Schuster Hostess. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/daughter-buys-reynolds-home.html | Daughter Buys Reynolds Home. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/turkey-to-pay-our-claims.html | Turkey to Pay Our Claims. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/no-deaths-are-reported.html | No Deaths Are Reported. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/quit-stock-clearing-body.html | Quit Stock Clearing Body. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/wall-street-chorus-in-uptown-concert-lefebvres-glee-singers-give.html | WALL STREET CHORUS IN UPTOWN CONCERT; Lefebvre's Glee Singers Give Old World Hymn Grouped Before Christmas Tree. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/eugene-black-dies-of-heart-attack-governor-of-federal-reserve.html | EUGENE BLACK DIES OF HEART ATTACK; Governor of Federal Reserve Guided System in Nation's Critical Era of Finance. PRESIDENT'S CLOSE FRIEND ' Depositors Owe Much to You,' Roosevelt Wrote When He Quit Post Aug. 15. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/captain-describes-rescue.html | Captain Describes Rescue. | True | By Commodore Fritz Kruse Captain of the Liner New York.wireless To the New York Times. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/adopts-citizenship-bill-irish-dail-passes-measure-at-final-reading.html | ADOPTS CITIZENSHIP BILL; Irish Dail Passes Measure at Final Reading, '51-36. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/change-in-prudentials-rates.html | Change in Prudential's Rates. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/f-plante-pianist-95-dies-in-fincei-friend-of-saintsaens-noted-as-a.html | F. PLANTE, PIANIST, 95, DIES IN FINCEI; Friend of Saint-Saens Noted as a Concert Artist as Late as 1928, | True | Wireless to THIn llw YORK Tr'ES. | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/snow-limits-practice-for-bucknells-eleven.html | Snow Limits Practice For Bucknell's Eleven | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/crop-shortage-and-farm-income.html | CROP SHORTAGE AND FARM INCOME. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mills-sees-drift-to-vast-inflation-holds-there-is-danger-in-policy.html | MILLS SEES DRIFT TO VAST INFLATION; Holds There Is Danger in Policy of Government Spending to Promote Recovery. AGAINST SILVER PROGRAM Ex-Secretary in Scranton Asks for a Monetary Policy That Will Restore Confidence. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/nra-prosecutes-2-on-code-breaches-drive-is-begun-against-discharge.html | NRA PROSECUTES 2 ON CODE BREACHES; Drive Is Begun Against Discharge of Employes Who Report Violations. 5,000 SUCH CASES SETTLED Compliance Division Developing Plan to Dispose of New Ones in 72 Hours. | True | By Louis Stark.special To the New York Times. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/yugoslavia-seeks-national-cabinet-jeftitch-is-ordered-by-regent.html | YUGOSLAVIA SEEKS NATIONAL CABINET; Jeftitch Is Ordered by Regent Paul to Try to Form a Concentration Government. THE OUTCOME IS IN DOUBT Croats Oppose Separatism but Want Equality Within a United Country. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/miss-elvirade-polo-wed-bride-in-old-lyme-of-thomas-fi-ballp.html | MI.SS ELVIRADE POLO WED,; Bride in Old Lyme of Thomas FI Ballp Legislator, | True | Special to Tree. NEW Yoc Ts. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/geneva-conquers-rider-halts-unbeaten-quintet-26-to-24-in-thrilling.html | GENEVA CONQUERS RIDER.; Halts Unbeaten Quintet, 26 to 24, in Thrilling Encounter. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/frigidaire-improves-plants.html | Frigidaire Improves Plants. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/dr-ellery-n-peck.html | DR. ELLERY N. PECK, | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/confesses-but-is-not-guilty.html | Confesses, but Is 'Not Guilty.' | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/westchester-homes-bought.html | Westchester Homes Bought. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/barth-would-take-the-oath-to-hitler-noted-swiss-theologian-says-he.html | BARTH WOULD TAKE THE OATH TO HITLER; Noted Swiss Theologian Says He Will Submit, as Christian Conscience Is Recognized. TRIAL WON'T BE DROPPED Secret Hearings Start Today, as Reich Holds Previous Refusal Is Punishable. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/back-in-health-service-dr-armstrong-was-stricken-by-mysterious.html | BACK IN HEALTH SERVICE.; Dr. Armstrong Was Stricken by Mysterious Malady in Washington. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/princeton-makes-202-sport-awards-announces-varsity-freshman-rewards.html | PRINCETON MAKES 202 SPORT AWARDS; Announces Varsity, Freshman Rewards for Work During the Fall Campaign. | True | Special to THE NEW YORK TIMES. | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/to-ask-robles-case-indictment.html | To Ask Robles Case Indictment. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/irigndrwmcurry-dry-leader-bad-former-moderator-of-synod-of.html | IRIgN.DR.W.M.CURRY, DRY LEADER, })BAD; Former Moderator of Synod of Presbyterian Faith in Pennsylvania Was 68., | True | Special tO T NW YOR TIS. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mrs-oday-honored-in-rye-womens-club-entertains-at-tea-for.html | MRS. O'DAY HONORED IN RYE; Women's Club Entertains at Tea for Representative at Large. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/boycotts-jewish-shops-nazi-saar-envoy-warns-against-buying-from.html | BOYCOTTS JEWISH SHOPS.; Nazi Saar Envoy Warns Against Buying From Them. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/map-model-league-plans-students-prepare-for-300-delegates-at-mount.html | MAP MODEL LEAGUE PLANS; Students Prepare for 300 Delegates at Mount Holyoke Meeting. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/cadillac-sales-up-50-executive-says-buying-power-has-gained.html | CADILLAC SALES UP 50%.; Executive Says Buying Power Has Gained Throughout Nation. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/dworsky-endier.html | Dworsky -- Endier. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/madison-av-buses-approved.html | Madison Av. Buses Approved. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/faith-found-in-the-twilight-belief-that-dawn-will-come-again-might.html | FAITH FOUND IN THE TWILIGHT.; Belief That Dawn Will Come Again Might Be Applied to the Depression. | True | ELIOT WHITE | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/backs-job-insurance-plans.html | Backs Job Insurance Plans. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/admiral-r-o-dalglish.html | ADMIRAL R. O. DALGLISH. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mdonald-rules-on-arms-ministers-may-own-munitions-shares-he-tells.html | M'DONALD RULES ON ARMS.; Ministers May Own Munitions Shares, He Tells House. | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/city-is-buffeted-by-rain-and-wind-driving-fall-slows-traffic-and.html | CITY IS BUFFETED BY RAIN AND WIND; Driving Fall Slows Traffic and Impedes Holiday Shoppers -- Streets Coated by Ice. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/miss-menuhin-in-debut-recital-with-brother-yehudi-she-is-warmly.html | MISS MENUHIN IN DEBUT RECITAL; With Brother, Yehudi, She Is Warmly Received in Taxing Program at Town Hall. MOZART WORK SPARKLES Beethoven and Schumann Sonatas Included -- Their Ensemble Playing Pleases. | True | By Olin Downes. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/woman-loses-100000-suit.html | Woman Loses $100,000 Suit. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/steel-production-increases-in-week-iron-age-reports-operations-at.html | STEEL PRODUCTION INCREASES IN WEEK; Iron Age Reports Operations at 35 1/2% of Capacity, a Rise of 2 1/2 Points. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/colby-denounces-nira-labor-clause-says-section-7a-is-attempt-by.html | COLBY DENOUNCES NIRA LABOR CLAUSE; Says Section 7A Is Attempt by Unions to Take Possession of and Rule Industry. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/canadian-wheat-exports-total-decreases-for-week-but-goes-above.html | CANADIAN WHEAT EXPORTS.; Total Decreases for Week, but Goes Above Amount a Year Earlier. | True | | C1B 247324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/chess-body-picks-meyer-metropolitan-league-reelects-president-lists.html | CHESS BODY PICKS MEYER.; Metropolitan League Re-elects President -- Lists Two Tourneys. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/fund-for-neediest-lagging-by-14814-deficit-grows-as-christmas-nears.html | FUND FOR NEEDIEST LAGGING BY $14,814; ' Deficit' Grows as Christmas Nears -- 215 Fewer Donors Than Last Year Listed. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/robinsons-removal-urged-by-fraternity-phi-beta-kappa-chapter-holds.html | ROBINSON'S REMOVAL URGED BY FRATERNITY; Phi Beta Kappa Chapter Holds City College President Is Unfit to Serve. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/banking-institute-debate.html | Banking Institute Debate. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/palm-beach-guest-honored-at-dinner-elizabeth-williams-of-england-is.html | PALM BEACH GUEST HONORED AT DINNER; Elizabeth Williams of England Is Entertained by Mr. and Mrs. Harry Oakes. DR. AND MRS. DOW HOSTS Have a Dinner at Their Villa -- Roger W. Cutlers Visiting the Harold S. Vanderbilts. | True | Special to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/bishop-james-oreilly.html | BISHOP JAMES O'REILLY. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/charles-e-marshall.html | CHARLES E. MARSHALL. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mrs-raymond-r-formon.html | MRS. RAYMOND R. FORMON. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/railway-statements-reports-of-earnings-with-comparable-figures.html | RAILWAY STATEMENTS.; Reports of Earnings, With Comparable Figures -- Items From Balance Sheets. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/exhibit-glorifies-early-native-art-prairie-schooners-indian-fights.html | EXHIBIT GLORIFIES EARLY NATIVE ART; Prairie Schooners, Indian Fights and the Winding Hudson Are Among the Subjects. | True | H.D. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/stocks-hold-steady-on-london-exchange-quotations-rise-in-paris-and.html | Stocks Hold Steady on London Exchange; Quotations Rise in Paris and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/freed-in-shooting-of-mother.html | Freed in Shooting of Mother. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/cuban-sugar-quota-filled.html | Cuban Sugar Quota Filled. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/mulrooney-praises-the-sports-writers-at-reopening-of-catholic-boys.html | MULROONEY PRAISES THE SPORTS WRITERS; At Reopening of Catholic Boys Club of Bronx He Says They Build Character of Youth. | True | | C1B 247324 |
| 1934-12-20 | 1934-12-20 | https://www.nytimes.com/1934/12/20/archives/pittman-deals-for-gold-claims.html | Pittman Deals for Gold Claims. | True | | C1B 247324 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/bank-clearings-highest-in-3-years-6160688000-total-325-above.html | BANK CLEARINGS HIGHEST IN 3 YEARS; $6,160,688,000 Total, 32.5% Above $4,650,696,000 for Same Week Last Year. 36.9% RISE IN THIS CITY Outside Centres, Led by Detroit With Gain of 72.8%, Show Advance of 22.9%. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/plant-and-public.html | PLANT AND PUBLIC. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/exactress-killed-in-fall-from-roof-mrs-james-danahy-former-eleanor.html | EX-ACTRESS KILLED IN FALL FROM ROOF; Mrs. James Danahy, Former Eleanor Bennett, Had Been in Hospital Recently. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/drexel-funeral-held-service-takes-place-at-church-of-the-saviour-in.html | DREXEL FUNERAL HELD.; Service Takes Place at Church of the Saviour in Philadelphia, | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/jensen-bailey.html | Jensen -- Bailey. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/decency-council-aids-clean-films-smith-asserts-public-support-will.html | DECENCY COUNCIL AIDS CLEAN FILMS; Smith Asserts Public Support Will Be Swung to Movies Considered Wholesome. NEW BOARD IS ORGANIZED Brief Policy Statement Backs Cardinal Hayes -- Another List of Pictures Issued. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/says-utility-sale-escaped-taxation-examiner-asserts-cities-service.html | SAYS UTILITY SALE ESCAPED TAXATION; Examiner Asserts Cities Service Power and Light Paid Nothing on $1,329,365 Profit. RECORDING PLAN INVOLVED Company Lawyer, at Federal Hearing, Denies Any Evasion in Bartlesville Transaction. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/nye-sees-in-letter-by-raskob-birth-of-liberty-league-enlistment-of.html | NYE SEES IN LETTER BY RASKOB 'BIRTH' OF LIBERTY LEAGUE; Enlistment of du Ponts and General Motors to Fight Reds Suggested by Writer. HE DEFENDS ROOSEVELT Meanwhile at Munitions Inquiry Irenee du Pont Says War Calls for a Dictator. NYE TRACES 'BIRTH' OF LIBERTY LEAGUE | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/french-hall-british-troops.html | French Hall British Troops. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/cleared-on-weapon-charge.html | Cleared on Weapon Charge. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/bank-depositors-get-dividend.html | Bank Depositors Get Dividend. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mccluskey-in-brooklyn-meet.html | McCluskey in Brooklyn Meet. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/de-soto-prices-listed-new-models-to-be-presented-at-auto-show-jan-5.html | DE SOTO PRICES LISTED.; New Models to Be Presented at Auto Show Jan. 5. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/officials-clash-on-welfare-park-moses-and-goldwater-argue-merits-of.html | OFFICIALS CLASH ON WELFARE PARK; Moses and Goldwater Argue Merits of Playgrounds and Hospitals at Hearing. MONEY QUESTION RAISED Convalescent Area Plan Said to Bring Welfare Project Within PWA Scope. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/forrest-funeral-tonight.html | Forrest Funeral Tonight. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/session-gives-long-power-over-cities-legislature-adjourning-puts.html | SESSION GIVES LONG POWER OVER CITIES; Legislature, Adjourning, Puts Louisiana Local Officials and Teachers in His Hands. ALEXANDRIA IS PENALIZED Mayor and Council of 'Egging' City Ousted -- Sweeping Tax on Manufacturers Enacted. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/neurologists-mark-hospitals-jubilee-institutes-pioneer-work-on.html | NEUROLOGISTS MARK HOSPITAL'S JUBILEE; Institute's Pioneer Work on Nervous Disorders Hailed on 25th Anniversary. NEUROTICS HELD GENIUSES Dr. Collins, One of Founders, Calls Them 'Salt of Earth' -Leaders Send Messages. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/strength-continues-in-paris.html | Strength Continues in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/council-to-study-dog-foods.html | Council to Study Dog Foods. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/milwaukee-line-to-pass-on-loan.html | Milwaukee Line to Pass on Loan. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/clinton-high-tops-alumni-five-2726-foul-goal-tallied-by-harris-in.html | CLINTON HIGH TOPS ALUMNI FIVE, 27-26; Foul Goal Tallied by Harris in the Closing Minutes Decides Encounter. FORDHAM PREP IS BEATEN Bows to Leake and Watts Team by 28-27 -- Stuyvesant Beats Washington, 24-17. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/jacob-feuerring-in-recital.html | Jacob Feuerring in Recital. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/goodwill-permeates-aldermens-finale-deutsch-praises-exfoes-they.html | Good-Will Permeates Aldermen's Finale; Deutsch Praises Ex-Foes, They Praise Him | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/miss-mary-gratz-becomes-engaged-new-york-girl-who-has-been-studying.html | MISS MARY GRATZ BECOMES ENGAGED; New York Girl Who Has Been Studying in Europe Will Be Wed to G. A. Cacciapuoti. FIANCE OF LIUOMO, ITALY Nuptials Will Be Next Autumn - Bride-to-Be Attended Chatham Hall School in Virginia. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/british-group-asks-aid-for-manchukuo-trade-mission-reports-finding.html | BRITISH GROUP ASKS AID FOR MANCHUKUO; Trade Mission Reports Finding Big Opportunity for Business Through Cooperation. ASSAILS MONOPOLY IN OIL. Says it Discourages Foreign Investors -- Minimizes Fear of Japanese Industries. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/sugar-men-confer-to-avert-squeeze-holders-of-short-and-long.html | SUGAR MEN CONFER TO AVERT 'SQUEEZE'; Holders of Short and Long Contracts in 4-Hour Session With Exchange Officers. DECISION IS DUE TODAY Short Interest at $1,000,000, With Nothing Available for Making Deliveries. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/party-at-broad-street-hospital.html | Party at Broad Street Hospital. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/j-p-warburg-divorced-reno-decree-parts-kay-swift-composer-from.html | J. P. WARBURG DIVORCED.; Reno Decree Parts Kay Swift, Composer, From Banker. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/argument-wears-out-court-stenographer-klein-case-adjourned-after.html | ARGUMENT WEARS OUT COURT STENOGRAPHER; Klein Case Adjourned After Magistrate Takes a Fling at Special Sessions Judges. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/27-questions-listed-for-league-council-saar-plebisite-heads-agenda.html | 27 QUESTIONS LISTED FOR LEAGUE COUNCIL.; Saar Plebisite Heads Agenda for January Session -- Japan's Mandates to Come Up. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/sleeping-driver-dies-in-crash.html | Sleeping Driver Dies in Crash. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/winnipeg-held-to-tie-in-hockey-at-prague.html | Winnipeg Held to Tie In Hockey at Prague | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/auto-makers-see-sales-rise-in-1935-150-executives-at-luncheon-in.html | AUTO MAKERS SEE SALES RISE IN 1935; 150 Executives, at Luncheon in Detroit, Tell of Mounting Orders From the Dealers. PLAN FOR NEW YORK SHOW Many New Models Will Be Introduced, With Interest High In the Low-Price Field. | True | By James O. Spearing.special To the New York Times. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/paul-dean-a-bridegroom-marries-19yearold-beautycontest-winner-in.html | PAUL DEAN A BRIDEGROOM.; Marries 19-Year-Old Beauty-Contest Winner in Arkansas. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/15-postal-sites-purchased-here-land-acquired-for-branches-in.html | 15 POSTAL SITES PURCHASED HERE; Land Acquired for Branches in Manhattan and the Bronx Under New Federal Policy. ROOMY QUARTERS PLANNED Work on Modern Buildings Will Begin Soon -- Other Parcels to Be Bought Throughout City. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/court-denies-stay-on-seneca-loan-federal-judge-refuses-states.html | COURT DENIES STAY ON SENECA LOAN; Federal Judge Refuses State's Application to Halt Prudence Bonds Proceedings. COMPANY OFFERS PLAN Special Master Gets Proposal for Issue Covering Mortgage on Paramount Studios. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/more-laws-urged-to-guard-wild-life-speakers-at-camp-fire-club.html | MORE LAWS URGED TO GUARD WILD LIFE; Speakers at Camp Fire Club Dinner Propose Campaign of Education as Aid. FEDERAL PLAN REVEALED 50,000 Acres Will Be Placed Under Water to Provide Water Fowl Preserve. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/judge-j-f-godillot.html | JUDGE J. F. GODILLOT. | True | SDecta! to THE I'V YORI TrES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/pwa-power-loans-to-cities-limited-ickes-says-such-grants-will-go.html | PWA POWER LOANS TO CITIES LIMITED; Ickes Says Such Grants Will Go Only to Municipalities Where Rates Are Unfair. TO STUDY UTILITY CHARGES Roosevelt Discusses Program for New Industries in Tennessee to Aid Poor Families. | True | Special to THE NEW YORK TIMES. | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/southbridge-union-urged-to-end-strike-massachusetts-state-board.html | SOUTHBRIDGE UNION URGED TO END STRIKE; Massachusetts State Board Says Plan to Liquidate Mill Calls for Drastic Action. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/plastic-surgeon-held-accused-of-practicing-medicine-without-a.html | PLASTIC SURGEON HELD.; Accused of Practicing Medicine Without a License. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/drunken-drivers-get-prison.html | Drunken Drivers Get Prison. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/new-sherwood-play-opens-in-hartford-the-petrified-forest-with.html | NEW SHERWOOD PLAY OPENS IN HARTFORD; 'The Petrified Forest,' With Leslie Howard, Tells of Battle With Bank Robbers. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/cuba-names-envoy-to-us-dr-guillermo-patterson-minister-to-london.html | CUBA NAMES ENVOY TO U.S.; Dr. Guillermo Patterson, Minister to London, Will Be Sent Here. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/film-folk-at-party-1500-attend-annual-luncheon-for-movie-relief.html | FILM FOLK AT PARTY.; 1,500 Attend Annual Luncheon for Movie Relief Fund. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/walter-is-soloist-of-orchestra-list-conductor-appears-as-pianist-of.html | WALTER IS SOLOIST OF ORCHESTRA LIST; Conductor Appears as Pianist of Mozart Concerto at Philharmonic Concert. 'LIED VON DER ERDE' GIVEN Mme. Olszewska and Jagel Are Soloists in Performance of Mahler's Cycle. Bruno Walter appeared as conductor, assisting artist and pianist at the concert given by the PhilharmonicSymphony Orchestra of New York last night in Carnegie Hall. Other assisting artists, when Mr. Walter only conducted Mahler's "Lied von der Erde," were Maria Olszewska, contralto, and Frederick Jagel, tenor. | True | By Olin Downes. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/bandits-get-48500-in-philadelphia-raid-leader-is-identified-as.html | BANDITS GET $48,500 IN PHILADELPHIA RAID; Leader Is Identified as Robert Mais, Fugitive From Death Cell at Richmond, Va., Jail. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/red-cross-distributes-gifts.html | Red Cross Distributes Gifts. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/few-seek-probation-jobs.html | Few Seek Probation Jobs. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/in-washington-budget-reform-again-studied-by-some-house-members.html | In Washington; Budget Reform Again Studied by Some House Members. | True | By Arthur Krock. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/princeton-cubs-and-st-pauls-meet-today-at-garden-in-20th-game-of.html | Princeton Cubs and St. Paul's Meet Today At Garden in 20th Game of Hockey Series | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/salica-defeats-quintana.html | Salica Defeats Quintana. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mrs-richard-thorne-reported-oldest-woman-at-107-in-northern-new.html | MRS. RICHARD THORNE.; Reported Oldest Woman at 107 in Northern New Jersey, | True | special to T Isw YORK TS. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/long-session-held-by-alabama-team-crimson-ending-two-weeks-of.html | LONG SESSION HELD BY ALABAMA TEAM; Crimson, Ending Two Weeks of Practice With Scrimmage, Set to Start West Today. SAN ANTONIO DRILL LISTED Southerners Also Will Prepare at Occidental for Rose Bowl Battle With Stanford. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/total-reserve-bank-credit-shows-a-gain-government-bond-holdings.html | Total Reserve Bank Credit Shows a Gain; Government Bond Holdings Unchanged | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/hamilton-scores-6123-downs-bard-quintet-for-third-in-row-as-pugh.html | HAMILTON SCORES, 61-23.; Downs Bard Quintet for Third in Row as Pugh Excels. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/dr-manzella-sentenced-physician-gets-indefinite-term-for-malloy.html | DR. MANZELLA SENTENCED.; Physician Gets Indefinite Term for Malloy Death Certificate. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/long-island-woman-injured.html | Long Island Woman Injured. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/socialized-medicine-gloomy-picture-is-drawn-of-conditions-under.html | SOCIALIZED MEDICINE.; Gloomy Picture Is Drawn of Conditions Under Such a Plan. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/bankers-buy-city-notes-pension-fund-uses-proceeds-to-invest-in.html | BANKERS BUY CITY NOTES.; Pension Fund Uses Proceeds to Invest in Municipality's Bonds. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/f-l-babbott-left-public-3478476-all-but-615680-bequeathed-to.html | F. L. BABBOTT LEFT PUBLIC $3,478,476; All But $615,680 Bequeathed to Charitable and Educational Institutions, Report Shows. SPECIFIC LEGACIES MADE Residue of $3,000,000 Goes to Amherst, Vassar and Other Colleges and Hospitals. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/ywca-fete-tonight-margaret-louisa-to-be-scene-of-christmas.html | Y.W.C.A. FETE TONIGHT.; Margaret Louisa to Be Scene of Christmas Entertainment. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/providence-on-top-4541-hatstrom-scoring-ace-in-victory-over-east.html | PROVIDENCE ON TOP, 45-41.; Hatstrom Scoring Ace in Victory Over East Stroudsburg Five. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/hagen-enters-bestball-golf.html | Hagen Enters Best-Ball Golf. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/george-angel.html | GEORGE ANGEL. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/lack-of-food-for-ducks.html | Lack of Food for Ducks. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/britain-to-extend-empire-air-mail-all-first-class-matter-will-be.html | BRITAIN TO EXTEND EMPIRE AIR MAIL; All First Class Matter Will Be Carried by Plane in Future, Says Sassoon. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mrs-lehman-aids-blind-makes-special-trip-from-albany-to-visit-sale.html | MRS. LEHMAN AIDS BLIND.; Makes Special Trip From Albany to Visit Sale Here. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mrs-colucci-tells-of-shooting-husband-used-his-own-pistol-as-he-was.html | MRS. COLUCCI TELLS OF SHOOTING HUSBAND; Used His Own Pistol as He Was Choking Her in Elevated Car, She Testifies at Trial. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mrs-lina-g-baker-to-be-wed-today-marriage-to-richard-gibson-will.html | MRS. LINA G. BAKER TO BE WED TODAY; Marriage to Richard Gibson Will Take Place Here at St. Peter's Lutheran Church. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/spanish-executioner-on-strike.html | Spanish Executioner on Strike. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/saar-poll-analyzed-by-professor-fay-in-article-in-current-history.html | SAAR POLL ANALYZED BY PROFESSOR FAY; In Article in Current History He Finds Issue Is Between Germany and the League. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/money-in-use-rises-55000000-in-week-lessthanseasonal-increase.html | MONEY IN USE RISES $55,000,000 IN WEEK; Less-Than-Seasonal Increase Reported by Federal Reserve -- Banks' Funds Off. $18,000,000 GAIN IN GOLD But Certificates Are Little Changed -- Industrial Loans Up $1,832,000. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/nyu-fencers-prevail-defeat-saltus-club-18-to-9-in-threeweapon-match.html | N.Y.U. FENCERS PREVAIL.; Defeat Saltus Club, 18 to 9, in Three-Weapon Match. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/dividend-in-stock-by-national-lead-fourteen-common-shares-to-be.html | DIVIDEND IN STOCK BY NATIONAL LEAD; Fourteen Common Shares to Be Distributed on Jan. 15 for Every 100 Held on Dec. 31. SURPLUS IN WORKERS' PLAN Company Bought More Securities in Open Market Than Needed for Resale to Employes. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/commodity-exchange-suspends-2-members-barred-from-trading-for-a.html | COMMODITY EXCHANGE SUSPENDS 2 MEMBERS; Barred From Trading for a Month Each on Charges of Violating By-Laws; | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mrs-hibbards-team-wins.html | Mrs. Hibbard's Team Wins. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/temple-squad-entrains-for-new-orleans.html | Temple Squad Entrains for New Orleans; | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES.- | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/john-j-collins.html | JOHN J. COLLINS. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/news-of-the-stage-another-first-lady-miss-claire-arriving-this.html | NEWS OF THE STAGE; Another First Lady, Miss Claire, Arriving This Evening at the Lyceum in 'Ode to Liberty.' | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/dutch-air-liner-missing-in-desert-storm-planes-hunt-craft-2d-in.html | Dutch Air Liner Missing in Desert Storm; Planes Hunt Craft 2d in Melbourne Race | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934f/12/21/archives/banks-assets-to-be-sold-court-orders-liquidation-of-peoples-company.html | BANK'S ASSETS TO BE SOLD; Court Orders Liquidation of Peoples Company of Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/reports-apple-cure-for-babies.html | Reports Apple Cure for Babies. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/diver-saved-after-losing-consciousness-in-ocean.html | Diver Saved After Losing Consciousness in Ocean | True | Special Cable to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/ports-seek-to-curb-diversion-to-south-eastern-ocean-terminals-to.html | PORTS SEEK TO CURB DIVERSION TO SOUTH; Eastern Ocean Terminals to Ask an Equalizing Rail Freight Rate Cut. I.C.C. DECISION ASSAILED Low Southern Preferential Held Inequitable on the Basis of Longer Hauls. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/agree-on-a-study-of-meat-business-britain-and-argentina-name-mixed.html | AGREE ON A STUDY OF MEAT BUSINESS; Britain and Argentina Name Mixed Board to Inquire Into Packing Trade. AMERICAN FIRMS INVOLVED Activities of Four Will Come Under Investigation in the South American Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/gold-and-silver-teas-held.html | 'Gold and Silver' Teas Held. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/dr-murphy-leaves-helsingfors.html | Dr. Murphy Leaves Helsingfors. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/usbritish-accord-on-navies-pushed-washington-welcomes-report-of.html | U.S.-BRITISH ACCORD ON NAVIES PUSHED; Washington Welcomes Report of Move for Agreement Even if Japan Does Not Join. NEW 3-POWER TALKS SEEN Yamamoto Stays in London but Officials With Whom He Would Converse Are Leaving. U.S.-BRITISH ACCORD ON NAVIES PUSHED | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/franklin-in-court-testifies-on-bull-he-finds-300000-difference.html | FRANKLIN, IN COURT, TESTIFIES ON 'BULL'; He Finds $300,000 Difference Between the Kind You Throw and the Kind You Fight. INSULTED IN FILM, HE SAYS Brooklyn Matador, Suing Movie Company, Objects to Phrase Uttered by Narrator. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/butler-lights-yule-log-columbia-celebrates-opening-of-christmas.html | BUTLER LIGHTS YULE LOG.; Columbia Celebrates Opening of Christmas Recess. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/koreans-held-in-revolt-plot.html | Koreans Held in Revolt Plot. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/tractor-concern-nets-184-a-share-caterpillar-company-earns-3459064.html | TRACTOR CONCERN NETS $1.84 A SHARE; Caterpillar Company Earns $3,459,064 in 11 Months -Sales $22,211,295. PROFIT UP IN NOVEMBER $259,674, Against $177,833 Year Ago -- Other Corporations Report Operations. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/cotton-stronger-on-rise-in-exports-more-activity-in-wholesale-dry.html | COTTON STRONGER ON RISE IN EXPORTS; More Activity in Wholesale Dry Goods Also Factor in Lifting Prices. GINNING AT LOW LEVEL Closing Quotations Here 3 Points Lower to 3 Points Higher -Advance in Liverpool. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/janet-ronneberg-bride-berkeley-calif-girl-elopes-with-ralph-ellis.html | JANET RONNEBERG BRIDE.; Berkeley, Calif., Girl Elopes With Ralph Ellis. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/new-nash-car-announced-dealers-also-get-view-of-1935-models-of.html | NEW NASH CAR ANNOUNCED; Dealers Also Get View of 1935 Models of Improved LaFayette. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/levin-mack-wrestle-tonight.html | Levin, Mack Wrestle Tonight. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/demands-nra-act-on-soft-coal-price-john-l-lewis-warns-that-industry.html | DEMANDS NRA ACT ON SOFT COAL PRICE; John L. Lewis Warns That Industry Faces Crisis as Result of 'Chiseling.' HE FEARS WAGE CUT MOVE Labor Leader Threatens Union Action Unless 'Cut-Throat Competition' Is Stopped. | True | By Louis Stark.special To the New York Times. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/saar-armys-head-establishes-base-major-general-brind-opens-the-head.html | SAAR ARMY'S HEAD ESTABLISHES BASE; Major General Brind Opens the Headquarters From Which He Will Direct Operations. ITALIAN SOLDIERS ARRIVE Contingent of 40 Kept Off the Main Streets -- Hemsley's Resignation Accepted. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/disabled-ship-wins-fight-with-gale-collier-helpless-all-bay-off.html | DISABLED SHIP WINS FIGHT WITH GALE; Collier, Helpless All Bay Off Fire Island, Repairs Rudder -- On Way to Port Here. CUTTER'S EFFORTS BALKED Rescue Boat's 5 and 12-Inch Hawsers Snap -- Peak of Widespread Storms Past. SHIP WINS FIGHT IN GALE OFF COAST | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/anheuserbusch-indicted-under-nra-furnishing-free-bar-equipment-is.html | ANHEUSER-BUSCH INDICTED UNDER NRA; Furnishing Free Bar Equipment Is Charged in Louisiana Code Case. 'CHAIN STORE' PLAN HIT Government Opens Drive on Pre-Prohibition Practice of Forcing Retail Sales. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/court-is-blamed-for-policy-racket-h-l-allen-expolice-official.html | COURT IS BLAMED FOR POLICY RACKET; H. L. Allen, Ex-Police Official, Charges Special Session Lenity 'Licenses' Gangs. LIGHT FINES ASSAILED Kernochan Defends Tribunal, Holding 'Higher Ups' Are Not Identified. COURT IS BLAMED FOR POLICY RACKET | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/bar-on-exports-of-gold-is-extended-by-canada.html | Bar on Exports of Gold Is Extended by Canada | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/east-side-boys-sing-for-mrs-roosevelt-presidents-wife-passes-gifts.html | EAST SIDE BOYS SING FOR MRS. ROOSEVELT; President's Wife Passes Gifts From Tree at Their Club in Tompkins Square. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/relief-inquiry-funds-gone-halts-failure-of-estimate-board-to-vote.html | RELIEF INQUIRY, FUNDS GONE, HALTS; Failure of Estimate Board to Vote $25,000 for Aldermen Brings Suspension. POTATO REPORT IS HEARD Rice Found 63 Bushels of 78,000 Were Bad -- Investigator Tells of Coal Racket. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/fight-certification-plan-teachers-hold-new-state-regulations-menace.html | FIGHT CERTIFICATION PLAN.; Teachers Hold New State Regulations Menace Schools. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/winter-begins-tomorrow-the-shortest-day-of-year.html | Winter Begins Tomorrow, The Shortest Day of Year | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/cotton-ginnings-small-fortnights-outturn-105000-bales-below-1933.html | COTTON GINNINGS SMALL; Fortnight's Outturn 105,000 Bales Below 1933 and 301,000 Below 1982 | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/french-senate-adds-to-budget-deficit-votes-program-with-apparent.html | FRENCH SENATE ADDS TO BUDGET DEFICIT; Votes Program With Apparent Excess of Expenditures of 885,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/dr-chalkley-j-killiu.html | DR. CHALKLEY J. KILLIu. | True | Special to T NEW NOR] TJ. ES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/sets-world-amphibian-record.html | Sets World Amphibian Record. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/yeftitch-balked-in-coalition-move-serbian-radicals-quit-talks-when.html | YEFTITCH BALKED IN COALITION MOVE; Serbian Radicals Quit Talks When They Cannot Obtain Desired Cabinet Posts. HE CONTINUES EFFORTS Important Obstacle Is His Plan to Delay Yugoslavia's Return to Democratic Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/fire-chief-edward-mooney.html | FIRE CHIEF EDWARD MOONEY. | True | Special to THE NEW YORK TIMES. | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/university-club-five-conquers-dartmouth-stamford-team-goes-to-front.html | UNIVERSITY CLUB FIVE CONQUERS DARTMOUTH; Stamford Team Goes to Front in Last Few Minutes to Give Green First Defeat, 27-24. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/wynekoop-sentence-upheld.html | Wynekoop Sentence Upheld. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/appear-at-plaza-musicale.html | Appear at Plaza Musicale. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/frank-page-dead-highway-builder-former-president-of-national.html | FRANK PAGE DEAD; HIGHWAY BUILDER; Former President of National Associations, 59, Also Leading Banker in the South. WAS OFFICER IN A. E. F. Brother of Former Ambassador to Great Britain Honored by Coolidge and Hoover. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/jockey-merrit-scores-with-hope-to-do-at-tropical-park-hope-to-do.html | Jockey Merrit Scores With Hope to Do at Tropical Park; HOPE TO DO FIRST BY HALF A LENGTH Grayson's Gelding Outlasts Crowning Glory in Coconut Grove Purse at Miami. CRACKLE LANDS THE SHOW Winner Covers Five and Half Furlongs in 1:04 3-5 and Returns $4.70 for $2. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/the-shelbyville-lynching.html | THE SHELBYVILLE LYNCHING. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/arithmetic-plus-character.html | Arithmetic Plus Character. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/engineering-awards-gain.html | ENGINEERING AWARDS GAIN. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/prr-invests-bond-funds.html | P.R.R. Invests Bond Funds. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/slayer-of-priest-insane-man-who-killed-jersey-city-pastor-committed.html | SLAYER OF PRIEST INSANE.; Man Who Killed Jersey City Pastor Committed to State Hospital. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/roosevelt-issues-wire-code-demand-he-tells-heads-of-two-major.html | ROOSEVELT ISSUES WIRE CODE DEMAND; He Tells Heads of Two Major Companies They Must Accept Draft or Offer a New One. LEADERS AT WHITE HOUSE President Wants Industry Under NRA Before He Plans for Continued Regulation. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/bond-sale-and-budget.html | BOND SALE AND BUDGET. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/frees-utilities-from-sales-tax.html | Frees Utilities From Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/correspondents-at-ball-throng-attends-foreign-press-groups-all.html | CORRESPONDENTS AT BALL; Throng Attends Foreign Press Group's 'All Flags' Event. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/hodson-hits-back-at-relief-critics-goes-on-radio-as-city-bureau.html | HODSON HITS BACK AT RELIEF CRITICS; Goes on Radio as City Bureau Issues a Joint Statement Denying All Charges. STARVATION TALK SCOUTED No Bread Line Is Necessary and Supplies Are Carefully Kept, the Reply Says. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/weylin-raider-demoted-acting-captain-bennett-is-made-a-uniformed.html | WEYLIN RAIDER DEMOTED.; Acting Captain Bennett Is Made a Uniformed Lieutenant. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/reserve-bank-rate-cut-kansas-city-rediscount-reduced-from-3-to-2-12.html | RESERVE BANK RATE CUT.; Kansas City Rediscount Reduced From 3 to 2 1/2 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/united-molasses-ruling.html | United Molasses Ruling. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/commodity-markets-trading-in-futures-mixed-and-price-movements.html | COMMODITY MARKETS; Trading in Futures Mixed and Price Movements Generally Narrow -- Cash Butter at New High Level. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/pecora-sees-sec-success-great-sums-saved-to-the-public-he-tells.html | PECORA SEES SEC SUCCESS; Great Sums Saved to the Public, He Tells Philadelphians. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/40hour-week-set-as-printers-limit-itu-referendum-also-lets-local.html | 40-HOUR WEEK SET AS PRINTERS LIMIT; I.T.U. Referendum Also Lets Local Unions Levy Up to 3% on Pay for Jobless Relief. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/the-treasurys-position.html | THE TREASURY'S POSITION. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/germany-rewards-rescuers.html | Germany Rewards Rescuers. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/film-stock-suit-denied-4000000-action-by-fox-holders-against.html | FILM STOCK SUIT DENIED.; $4,000,000 Action by Fox Holders Against Syndicate Dismissed. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/foreign-exchange-thursday-dec-20-1934.html | FOREIGN EXCHANGE; Thursday, Dec. 20, 1934. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/reserve-ratio-off-in-bank-of-england-drops-from-4016-last-week-to.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Drops From 40.16% Last Week to 37.3%, Lowest Rate This Year. RECORD FOR CIRCULATION Up 8,769,000 to 401,990,319 -Gold Holdings Are Increased 36,000 -- Deposits Down. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/col-henry-g-hester-cotton-expert-dies-secretary-new-orleans-cotton.html | COL. HENRY G. HESTER, COTTON EXPERT, DIES; Secretary New Orleans Cotton! Exchange From Founding in '71 -- Devised Statistical System. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/leafs-stage-late-drive.html | Leafs Stage Late Drive. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/5th-straight-won-by-harvard-club-tops-princeton-club-32-to-improve.html | 5TH STRAIGHT WON BY HARVARD CLUB; Tops Princeton Club, 3-2, to Improve Lead in Class A Squash Racquets Play. UNION LEAGUE IS WINNER Turns Back Montclair A.C. Team by 4-1 -- Yale Club Conquers University by Same Score. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/turnure-co-to-be-dissolved.html | Turnure & Co. to Be Dissolved. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/jury-gets-m-insull-case-exutility-official-awaits-verdict-on.html | JURY GETS M. INSULL CASE.; Ex-Utility Official Awaits Verdict on Embezzlement Charge. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/prof-nikolai-marr.html | PROF. NIKOLAI !. MARR. | True | Special Cable to THE IEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/george-w-holdridge.html | GEORGE W. HOLDRIDGE. | True | Special to THE iEV YORK TL%aZS. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/wagner-outlines-new-deal-goals-oldage-pensions-minimum-pay-and.html | WAGNER OUTLINES NEW DEAL GOALS; Old-Age Pensions, Minimum Pay and Sweatshop Ban Will Stay, He Says. OPPOSES PRICE FIXING Cut-Throat Competition Bar Is Sole Requirement, He Tells Catholic Club. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mcormick-wins-suspended-term-former-marriage-clerk-freed-in.html | M'CORMICK WINS SUSPENDED TERM; Former Marriage Clerk Freed in Extortion Case as Dodge Agrees to Leniency. WAS IN FEDERAL PRISON Court Hears Ex-Official Who Had $300,000 Deposits Is Now Virtually 'Broke.' | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/city-employes-aid-family-fund-drive-check-for-80000-collected-from.html | CITY EMPLOYES AID FAMILY FUND DRIVE; Check for $80,000 Collected From Their Ranks to Be Presented by Mayor. MAY GO TO $100,000 LATER 2 Anonymous Gifts of $25,000 and $10,000 Are Reported by Welfare Committee. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/angell-sees-peace-in-anglous-unity-nobel-prize-winner-says-both.html | ANGELL SEES PEACE IN ANGLO-U.S. UNITY; Nobel Prize Winner Says Both Nations Have Tradition of Upholding the Law. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/colombia-advances-pact-house-backs-treaty-with-peru-on-the-firat.html | COLOMBIA ADVANCES PACT.; House Backs Treaty With Peru on the Firat Reading. | True | Special Cable to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/scarlet-pimpernel-seen-considered-best-film-yet-by-british-studios.html | 'SCARLET PIMPERNEL' SEEN; Considered Best Film Yet by British Studios in London. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/canada-admits-auto-chemical.html | Canada Admits Auto Chemical. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/predict-snell-victory-leaders-friends-say-macy-attack-will-not-beat.html | PREDICT SNELL VICTORY.; Leader's Friends Say Macy Attack Will Not Beat Him. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/michael-lynch-civil-war-veteran-95-retired-foreman-in-sewer.html | MICHAEL LYNCH; Civil War Veteran, 95, Retired Foreman in Sewer Department. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/100000000-saying-by-rail-car-pool-american-railroads-association.html | $100,000,000 SAYING BY RAIL CAR POOL; American Railroads Association Group to Present Freight Plan to Board Today. NEW STATISTICS GATHERED Proposal Based on the Movement of 'Empties' Obtained in 2-Week Study. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/new-york-boxers-lose.html | New York Boxers Lose. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/son-to-lawrence-h-goldsteins.html | Son to Lawrence H. Goldsteins. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/peruvian-envoy-weds.html | Peruvian Envoy Weds. | True | Special Cable to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/liquor-board-upheld-on-connecting-doors-but-court-says-commission.html | LIQUOR BOARD UPHELD ON CONNECTING DOORS; But Court Says Commission Has No Right to Make Exeeptions for Big Stores Here. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/winter-wheat-put-at-475000000-bu-federal-board-predicts-crop.html | WINTER WHEAT PUT AT 475,000,000 BU.; Federal Board Predicts Crop 157,061,000 Bu. Under Average on Larger Acreage. RYE PLANTING HEAVIER Crop of 39,307,000 Bushels Is Forecast on 13.3 Per Cent Increased Acreage. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/fair-grounds-race-to-brass-buttons-spurts-through-stretch-to.html | FAIR GROUNDS RACE TO BRASS BUTTONS; Spurts Through Stretch to Triumph Over Lady Trust, With Royal Sport Next. DAILY DOUBLE PAYS $809 Holders of $2 Tickets on Mint Drift and Miss Upset Draw Good Return on Bets. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/goldthwaite-butler.html | Goldthwaite -- Butler. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/barth-loses-post-by-courts-verdict-but-judges-are-shocked-as.html | BARTH LOSES POST BY COURT'S VERDICT; But Judges Are Shocked as Prosecutor Puts Hitler Oath Above Religious Scruples. CHAT INFLUENCES VERDICT Theologian Confesses He Said Men Could Differ on Prison Camps and Reichstag Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/the-play-katharine-cornell-edith-evans-and-basil-rathbone-in-a.html | THE PLAY; Katharine Cornell, Edith Evans and Basil Rathbone in a Revival of 'Romeo and Juliet.' | True | By Brooks Atkinson. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/wins-journalism-prize.html | Wins Journalism Prize. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/billiard-results.html | Billiard Results. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/screen-notes.html | SCREEN NOTES | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/record-for-rickenbacker-flier-battles-storm-in-setting-miamichicago.html | RECORD FOR RICKENBACKER; Flier Battles Storm in Setting Miami-Chicago Mark. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/new-prudential-agency.html | New Prudential Agency. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/miss-marion-cone-wed-in-hotel-here-nuptials-in-savoyplaza-united.html | MISS MARION CONE WED IN HOTEL HERE; Nuptials in Savoy-Plaza United Her to Jacques C. Nordeman -- J. B. Bruns Best Man. DR. GOLDENSON OFFICIATES Helen L. Salant Maid of Honor - Couple Sail Tomorrow for Los Angeles, Honolulu and Japan. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/elevator-men-accused-canadian-pool-chief-charges-excessive-charges.html | ELEVATOR MEN ACCUSED.; Canadian Pool Chief Charges Excessive Charges on Exporters. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/amphion-club-in-concert.html | Amphion Club in Concert. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/ill-policeman-ends-life-patrolman-found-dead-by-shots-in-cellar-in.html | ILL POLICEMAN ENDS LIFE.; Patrolman Found Dead by Shots in Cellar in New Brighton. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/many-of-neediest-face-sad-yuletide-funds-deficit-now-17499-as-old.html | MANY OF NEEDIEST FACE SAD YULETIDE; Fund's Deficit Now $17,499 as Old Friends 'Dig Deeper' to Repeat Earlier Gifts. ONE SHARES FIRST PAY Another, III, Sends Her Third Donation -- Two More Cases Are Taken From List. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/capt-william-crow-dy.html | CAPT. WILLIAM CROW. DY. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/sentenced-in-20000-theft.html | Sentenced in $20,000 Theft. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/new-stock-offering.html | NEW STOCK OFFERING, | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/kills-two-deer-with-one-shot.html | Kills Two Deer With One Shot. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/ends-refund-on-gasoline.html | Ends Refund on Gasoline. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/crude-oil-stocks-fall-1710000-barrels-both-foreign-and-domestic.html | CRUDE OIL STOCKS FALL 1,710,000 BARRELS; Both Foreign and Domestic Show Drop in Last Week's Total of 324,260,000. | True | Special to THE NEW YORK TIMES. | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/called-a-step-in-wide-drive.html | Called a Step in Wide Drive. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/equality-for-wives-planned-in-britain-law-revision-group-would-free.html | EQUALITY FOR WIVES PLANNED IN BRITAIN; Law Revision Group Would Free Husband of Many Legal Liabilities. PROPERTY RIGHTS LINKED Married Woman Would Enjoy Same Status in Her Own Ownership as Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/tall-buildings-sold-in-the-auction-marts-office-loft-and-hotel.html | TALL BUILDINGS SOLD IN THE AUCTION MARTS; Office, Loft and Hotel Structures Among Parcels Taken Over by Plaintiffs. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/wholesale-index-is-ahead-of-1933-with-mark-8-13-above-33-last-week.html | WHOLESALE INDEX IS AHEAD OF 1933; With Mark 8 1/3% Above '33, Last Week Was Unchanged From Previous Report. HALF OF GROUPS HAD RISE But Three Others Showed Declines While Two Remained Same as Before. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/redemption-by-austria-american-holders-may-exchange-old-7s-for-new.html | REDEMPTION BY AUSTRIA.; American Holders May Exchange Old 7s for New Issue. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/adrianl-mkibben.html | ADRIAN'L. M'KIBBEN. | True | Special to THElqsw YORK Tgs. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/bust-of-frohman-unveiled.html | Bust of Frohman Unveiled. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/discuss-bronx-boundary-new-york-and-mt-vernon-officials-agree-on.html | DISCUSS BRONX BOUNDARY; New York and Mt. Vernon Officials Agree on Land Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/sir-albert-spicer-dead-at-age-of-8i-distinguished-in-business-civic.html | SIR ALBERT SPICER DEAD AT AGE OF 8I; Distinguished in Business, Civic and Church Affairs -- Sat in Commons With Gladstone. | True | Wireless to The ItZW YORK Tlms. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/krasnoff-marks.html | Krasnoff -- Marks. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/960231-more-fha-loans.html | $960,231 More FHA Loans. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/newark-to-seek-power-fund.html | Newark to Seek Power Fund. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/united-states-and-britain-protest.html | United States and Britain Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/art-by-masters-in-young-exhibit-canvases-by-six-eighteenth-century.html | ART BY MASTERS IN YOUNG EXHIBIT; Canvases by Six Eighteenth Century English Painters to Remain Until Jan. 12. FOUR ARE GAINSBOROUGHS Sketches by 70 Americans Are Shown in Mural Competition by Label Corporation. | True | By Edward Alden Jewell. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/world-trade-improving-idle-ship-tonnage-is-cut-37-per-cent-from-a.html | WORLD TRADE IMPROVING.; Idle Ship Tonnage Is Cut 37 Per Cent From a Year Ago. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/archbishop-marks-jubilee.html | Archbishop Marks Jubilee. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/russia-to-demand-credit-equality-export-circles-hear-soviet-will.html | RUSSIA TO DEMAND CREDIT EQUALITY; Export Circles Hear Soviet Will Decline to Pay High Rates in Future. 5% IS SET FOR BRITAIN. Maximum of 10% Is Now Being Charged on Some Long-Term Maturities Here. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/no-hat-upon-his-head.html | NO HAT UPON HIS HEAD. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/john-h-carstairs-distiller-7i-dies-retired-financier-entered-the.html | JOHN H. CARSTAIRS, DISTILLER, 7i, DIES; Retired Financier Entered the Whisky-Making-Business When 16 Years Old. FAMILY WIDELY KNOWN Close Friend of Late Senator Penrose Was in Company Noted for Generations. | True | Special to THZ NEW YORK TXxS. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/parents-give-dinner-for-miss-mary-field-the-w-mck-laughlins-hosts.html | PARENTS GIVE DINNER FOR MISS MARY FIELD; The W. McK. Laughlins Hosts to Marian Merrill and Her Fiance, S. Ferguson Jr. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/j-p-day-in-attack-on-federal-housing-realty-men-applaud-him-as-he.html | J. P. DAY IN ATTACK ON FEDERAL HOUSING; Realty Men Applaud Him as He Opposes Milner's Defense of Subsidy Plans. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/exkaiser-loses-a-suit-for-recovery-of-160880.html | Ex-Kaiser Loses a Suit For Recovery of $160,880 | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/nazi-church-foes-again-seek-peace-confessional-bishops-firm-in.html | NAZI CHURCH FOES AGAIN SEEK PEACE; Confessional Bishops, Firm in Demand That Mueller Go, Offer Compromise Man. EXPECT A DECISION TODAY Catholic Archbishop Expresses Fear That His Church, Too, May 'Come Under Steamroller.' | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/john-h-friend-dies-in-montclair-at-61-new-jerseys-first-motor.html | JOHN H. FRIEND DIES IN MONTCLAIR AT 61; New Jersey's First Motor Vehicle Agent Long Had Held Public Offices. | True | Special to T IIEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/chesapeake-offer-totals-18000000-corporations-bonds-to-be-put-out.html | CHESAPEAKE OFFER TOTALS $18,000,000; Corporation's Bonds to Be Put Out Today by Syndicate at 101 and Interest. BOUGHT BY BANKERS AT 98 Ten-Year 5% Convertible Collateral Trust Issue Is Secured by C. & O. Railroad Stock. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/german-rescue-crew-is-feted-in-france-cherbourg-chamber-of-commerce.html | GERMAN RESCUE CREW IS FETED IN FRANCE; Cherbourg Chamber of Commerce Gives Medal to Skipper of the New York. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/ccny-military-ball-tonight.html | C.C.N.Y. Military Ball Tonight | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mrs-conrad-c-price.html | MRS, CONRAD C. PRICE, | True | Special .o THE NEW YORK TZMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/promoted-by-clinton-trust.html | Promoted by Clinton Trust. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/to-auction-park-avenue-house.html | To Auction Park Avenue House. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/reveals-the-cost-of-subsidization-w-and-j-head-says-a-football.html | REVEALS THE COST OF SUBSIDIZATION; W. and J. Head Says a Football Squad of College's Heyday Was Valued at $40,000. ONE REASON FOR CHANGE Figures Amplify Statement That Institution Has Abandoned 'Big Time' Policy. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/dutch-plane-spans-ocean-lands-at-paramaribo-on-lines-first-hop-to.html | DUTCH PLANE SPANS OCEAN; Lands at Paramaribo on Line's First Hop to South America. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/utility-construction-budget.html | Utility Construction Budget. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/french-tariff-barrier-seen.html | French Tariff Barrier Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/perry-is-beaten-again-set-bnck-by-mcgrath.html | Perry Is Beaten Again; Set Bnck by McGrath | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/commons-member-calls-arms-inquiry-incompetent.html | Commons Member Calls Arms Inquiry Incompetent | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/many-seats-sold-for-smith-benefit-college-club-will-take-over-romeo.html | MANY SEATS SOLD FOR SMITH BENEFIT; College Club Will Take Over Romeo and Juliet' for Tomorrow Night. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mrs-r-d-johnston.html | MRS, R, D, JOHNSTON, | True | special to THI= NEV YORZ< Tmus. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/thugs-miss-15000-furs-three-nail-victims-into-room-but-get-only.html | THUGS MISS $15,000 FURS.; Three Nail Victims Into Room, but Get Only $1,000 Loot. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/lady-moira-forbes-is-wed-in-ireland-niece-of-ogden-l-mills-bride-of.html | LADY MOIRA FORBES IS WED IN IRELAND; Niece of Ogden L. Mills Bride of Comte Louis de Brantes in Brilliant Ceremonies. COUNTRYSIDE CELEBRATES Schools Are Closed as Ancient Irish and French Houses Are United by Church and State. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/emeline-e-davison-engaged-to-marry-bryn-mawr-alumna-will-be-wed-to.html | EMELINE E. DAVISON ENGAGED TO MARRY; Bryn Mawr Alumna Will Be Wed to John Morse Rea, a Graduate of Williams. NUPTIALS WILL BE IN JUNE Bride-to-Be on Maternal Side Is Member of Pioneer Family of South Carolina. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/sports-of-the-times-the-december-gales-approach.html | Sports of the Times; The December Gales Approach. | True | Reg. U.S. Pat. Off. By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN) | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/upstate-utilities-offer-rate-cuts-mack-announces-all-state.html | UP-STATE UTILITIES OFFER RATE CUTS, MACK ANNOUNCES; All State Companies, Except in Buffalo, Could Afford to Reduce Charges, He Asserts. BARGAINING NOW EXPECTED City Would Confine Its Plan to 'Yardstick' if Cut Were Made Here, Davidson Indicates. PROJECT DEPENDS ON VOTE New Law Provides Mandatory Referendum Before Building of a Municipal Plant. UP-STATE UTILITIES OFFER RATE CUTS | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/credit-survey-ordered-in-cleveland-area-viner-inquiry-will-take-in.html | Credit Survey Ordered in Cleveland Area; Viner Inquiry Will Take In Mortgages | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/bonuses-for-mesta-workers.html | Bonuses for Mesta Workers. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/brooklyn-college-tops-hunter-2114-miss-grott-with-13-points-leads.html | BROOKLYN COLLEGE TOPS HUNTER, 21-14; Miss Grott With 13 Points Leads Way to Victory in Girls' Basketball. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/peruvian-cabinet-resigns.html | Peruvian Cabinet Resigns. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mansfield-black.html | Mansfield -- Black. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/jones-not-seeking-football-position-coach-who-gave-up-lsu-job-hopes.html | JONES NOT SEEKING FOOTBALL POSITION; Coach Who Gave up L.S.U. Job Hopes to Get Army Detail at Fort Leavenworth. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/edwin-l-roemer.html | EDWIN L. ROEMER. | True | Special [O THE IEV YORK TIES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/col-rc-shawdiesi-6sh00ter-editor-mining-engineer-soldier-of-fortune.html | COL. R.C. SHAWDIES;I '6-SH00TER EDITOR'; Mining Engineer, Soldier of Fortune, Banana Planter and Pioneer Was 81. HURT IN TAX! CRASH IN 1929 Saw Wild Bill Hickok Kill Foe in Shot Over Left Shoulder While Looking in Mirror. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/halfholiday-denied-by-cotton-exchange-members-signed-petition-to.html | HALF-HOLIDAY DENIED BY COTTON EXCHANGE; Members Signed Petition to End Trading at Noon on Monday -Commodity Board to Close. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/officials-here-warn-of-yule-tree-candles-roosevelts-however-will.html | Officials Here Warn of Yule Tree Candles; Roosevelts, However, Will Still Use Them | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/witness-links-fish-to-gaffney-case-former-motorman-picks-him-out-as.html | WITNESS LINKS FISH TO GAFFNEY CASE; Former Motorman Picks Him Out as Man He Saw With Boy on Day of Disappearance. NEW INQUIRY IN BROOKLYN Painter Indicted in Westchester for Budd Slaying -- He Will Be Transferred There Today. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/four-sent-to-prison-for-aiding-van-meter-two-men-and-two-women-also.html | FOUR SENT TO PRISON FOR AIDING VAN METER; Two Men and Two Women Also Must Pay Fines for Hiding, Dilinger Gangster. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/stanford-squad-in-shape-anderson-lone-ailing-player-as-cardinals.html | STANFORD SQUAD IN SHAPE.; Anderson Lone Ailing Player as Cardinals Resume Hard Drills. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/4-days-left-to-bring-yule-cheer-to-neediest.html | 4 Days Left to Bring Yule Cheer to Neediest | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/decline-in-gold-in-bank-of-france-83000000franc-decrease-last-week.html | DECLINE IN GOLD IN BANK OF FRANCE; 83,000,000-Franc Decrease Last Week Followed 338,000,000 Gain in Fortnight. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/cox-tulane-coach-signs-3year-contract.html | Cox, Tulane Coach, Signs 3-Year Contract | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/debenture-flotation.html | DEBENTURE FLOTATION. | True | Affiliated Fund, Inc. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/sun-spots-sighted-marking-new-cycle-astronomer-says-phenomena-mean.html | SUN SPOTS SIGHTED, MARKING NEW CYCLE; Astronomer Says Phenomena Mean More Rain, Bountiful Crops and Better Business. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/ickes-dismisses-2-aides-chief-accountant-and-assistant-are-dropped.html | ICKES DISMISSES 2 AIDES.; Chief Accountant and Assistant Are Dropped After Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/spain-soccer-victor-61.html | Spain Soccer Victor, 6-1. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/financial-markets-stocks-improve-slightly-in-trading-of-about-same.html | FINANCIAL MARKETS; Stocks Improve Slightly in Trading of About Same Volume as on Wednesday -- Bonds Irregular. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mr-rogers-looks-forward-to-the-battle-of-jan-3.html | Mr. Rogers Looks Forward To the Battle of Jan. 3 | True | rl*Tff, ROGERS. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/david-egert-i-world-war-veteran-and-partner-i-in-firm-of.html | DAVID EGERT.; i World War Veteran and Partner i in Firm of Accountants. I | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/resigns-housing-post-roger-steffan-quits-as-moffett-aide-to-return.html | RESIGNS HOUSING POST.; Roger Steffan Quits as Moffett Aide to Return to Bank. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/title-basketball-listed-by-aau-metropolitan-group-to-promote.html | TITLE BASKETBALL LISTED BY A.A.U.; Metropolitan Group to Promote Tourney for Development of Olympic Prospects. COLLEGE ENTRY EXPECTED Amateur Clubs Also Eligible to Participate -- Winner to Qualify for National Competition. | True | By Lincoln A. Werden. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/la-guardia-again-flies-all-the-way-to-the-city.html | La Guardia Again Flies All the Way to the City | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/open-conference-offered-news-guild-nra-official-suggests-presenting.html | 'OPEN CONFERENCE' OFFERED NEWS GUILD; NRA Official Suggests Presenting of Data on Wages and Hours for Code Action. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/girls-sing-carols-outside-model-home-scout-minstrels-gather-under.html | GIRLS SING CAROLS OUTSIDE MODEL HOME; Scout Minstrels Gather Under Tree Before 'Little House' -President's Mother Visitor. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/rules-on-investing-of-trust-funds-justice-frankenthaler-decides.html | RULES ON INVESTING OF TRUST FUNDS; Justice Frankenthaler Decides Certificates of Group Mortgages Are Permitted. BUT HE DOUBTS LEGALITY Opinion Says Situation Though Is for Legislature, Not Court, to Provide a Remedy. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/professional-men-meet-told-their-security-depends-on-that-of.html | PROFESSIONAL MEN MEET.; Told Their Security Depends on That of Industrial Workers. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/issuers-must-file-data-on-securities-sec-sends-out-forms-calling.html | ISSUERS MUST FILE DATA ON SECURITIES; SEC Sends Out Forms, Calling for Details on Capital Structures, Operations. OFFICIALS MUST LIST PAY Exchange Here Issues Statement Commending New Rules as Easy to Comply With. ISSUERS MUST FILE DATA ON SECURITIES | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/n-wheelers-divorced-bridgeport-couple-parted-also-the-b-a-howes-of.html | N. WHEELERS DIVORCED.; Bridgeport Couple Parted -- Also the B. A. Howes of Greenwich. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/city-club-loses-leaders-many-have-been-taken-by-the-fusion.html | CITY CLUB LOSES LEADERS.; Many Have Been Taken by the Fusion Government, Report Says. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/give-holiday-dance-tonight.html | Give Holiday Dance Tonight. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/singer-company-tax-adjusted.html | Singer Company Tax Adjusted. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/tate-is-new-icc-chairman.html | Tate Is New I.C.C. Chairman. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/stocks-in-london-paris-and-berlin-tone-cheerful-in-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful in English Market in Quiet Trading Despite Pre-Holiday Profit-Taking. FRENCH TREND IS UPWARD Prices Close at Highest Levels of Day -- Recovery Continues on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/new-york-man-a-suicide.html | New York Man a Suicide. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/industries-to-spend-half-billion-in-1935-large-companies-report-to.html | INDUSTRIES TO SPEND HALF BILLION IN 1935; Large Companies Report to Moffett Replacement and Improvement Plans. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/treasury-to-study-tax-duplication-survey-will-seek-to-mitigate.html | TREASURY TO STUDY TAX DUPLICATION; Survey Will Seek to Mitigate Overlapping by Federal, State and Local Agencies. ORDERED BY ROOSEVELT Morgenthau Says Zoning and Federal Collecting and Rebating Will Be Considered. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/miss-ida-garlock-a-bride.html | Miss Ida Garlock a Bride. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/edison-medal-won-by-dr-w-r-whitney-electrical-authority-honored-for.html | EDISON MEDAL WON BY DR. W. R. WHITNEY; Electrical Authority Honored for 'Pioneer Inventions and Inspiring Leadership.' | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/sapiro-denies-jury-bribe-attorney-in-mall-fraud-case-on-stand-in.html | SAPIRO DENIES JURY BRIBE.; Attorney In Mall Fraud Case on Stand in Own Defense. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/university-glee-club-sings.html | University Glee Club Sings. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/7th-av-bus-ban-stands.html | 7th Av. Bus Ban Stands. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/vigilantes-urged-for-shelbyville-mass-meeting-studies-plan-to.html | VIGILANTES URGED FOR SHELBYVILLE; Mass Meeting Studies Plan to Forestall Possible New Action by Mobs. THIRD MAN DIES OF WOUNDS Tennessee City Is Quiet After Lynching Attempts as 600 State Troops Move In. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/paula-tully-engaged-presidents-secretary-announces-troth-to-charles.html | PAULA TULLY ENGAGED.; President's Secretary Announces Troth to Charles Larrabee. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/transit-suggestion.html | Transit Suggestion. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/the-carpenter-and-raskob-letters.html | The Carpenter and Raskob Letters | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/m-w-littleton-funeral-services-will-be-held-saturday-at-first.html | M. W. LITTLETON FUNERAL.; Services Will Be Held Saturday at First Baptist Church Here, | True | Special to THE NE?%V YORK TLMS. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/nurses-campaign-raises-353173-additional-47000-is-expected-as-drive.html | NURSES CAMPAIGN RAISES $353,173; Additional $47,000 Is Expected as Drive Ends Short of Objective of $550,000. SPEAKERS PRAISE WORK Health Commissioner Rice Says Henry Street Association Is Indispensable. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/japan-increases-metal-exports.html | Japan Increases Metal Exports. | True | Special to THE NEW YORK TIMES. | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/nyyc-committee-tells-why-sopwiths-americas-cup-protest-was-rejected.html | N.Y.Y.C. Committee Tells Why Sopwith's America's Cup Protest Was Rejected; HOLDS ENDEAVOUR COMMITTED A FOUL Race Committee Says It Would Have Disqualified Yacht Had It Heard Sopwith Protest. EXHAUSTIVE REPORT MADE N.Y.Y.C. Re-elects J. S. Morgan Commodore and Names His Fellow-Officers Again. | True | By James Robbins. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/whitney-ignores-hearing-faces-citation-for-contempt-of-court-in.html | WHITNEY IGNORES HEARING; Faces Citation for Contempt of Court in Newark City Center Case. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/for-st-lawrence-dams-canadian-engineers-favor-plan-to-combat-low.html | FOR ST. LAWRENCE DAMS.; Canadian Engineers Favor Plan to Combat Low Levels. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/dartmouth-carnival-set-silver-jubilee-winter-sports-event-will-be.html | DARTMOUTH CARNIVAL SET; Silver Jubilee Winter Sports Event Will Be Held Feb. 8-9. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/may-return-golf-visit-australians-also-consider-plan-for-series.html | MAY RETURN GOLF VISIT.; Australians Also Consider Plan for Series With U.S. Pros. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/coffee-and-sugar-seat-lower.html | Coffee and Sugar Seat Lower. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/harvard-off-to-play-mcgill.html | Harvard Off to Play McGill. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/republican-chiefs-to-defer-rebuilding-hold-liberal-movement-should.html | REPUBLICAN CHIEFS TO DEFER REBUILDING; Hold 'Liberal' Movement Should Wait Until the Next Presidential Election. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/sets-up-fund-to-aid-poor.html | Sets Up Fund to Aid Poor. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/the-small-gift.html | THE SMALL GIFT. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/win-prize-for-15-children.html | Win Prize for 15 Children. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/veterans-favored-for-skating-title-hurd-and-bialis-are-outstanding.html | VETERANS FAVORED FOR SKATING TITLE; Hurd and Bialis Are Outstanding Challengers for Potts's Crown in Newburgh Meet. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/honors-to-small-colleges.html | Honors to Small Colleges. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/americans-are-elated.html | Americans Are Elated. | True | By Charles A. Selden.wireless To the New York Times. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/soconyvacuum-to-raise-gasoline-prices-today-in-city-westchester-and.html | Socony-Vacuum to Raise Gasoline Prices Today in City, Westchester and Nassau | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/arthur-leg-woollen.html | ARTHUR LEG. WOOLLEN. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/william-l-la-follette.html | WILLIAM L. LA FOLLETTE. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/edelmeyer-is-mat-victor-beats-smirnoff-when-russian-is-counted-out.html | EDELMEYER IS MAT VICTOR.; Beats Smirnoff When Russian Is Counted Out at Star Casino. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/caribbean-air-travel-heavy.html | Caribbean Air Travel Heavy. | True | Special Cable to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/curb-firm-pays-bonus.html | Curb Firm Pays Bonus. | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/presbytery-to-try-machen-as-rebel-new-brunswick-group-files-9.html | PRESBYTERY TO TRY MACHEN AS REBEL; New Brunswick Group Files 9 Charges -- A 'Show-Down' on Fundamentalists Denied. HE ADMITS DISOBEDIENCE Board Head Attacks 'Taxation by Penalty' -- Says He Stands By Church Constitution. PRESBYTERY ASKS TRIAL OF MACHEN | True | From a Staff Correspondent. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/8-more-paid-by-bank.html | 8% More Paid by Bank. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/de-quesada-acting-consul-here.html | De Quesada Acting Consul Here. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/book-notes.html | BOOK NOTES | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/army-rescues-2-du-ponts-tractor-brings-them-out-of-everglades-where.html | ARMY RESCUES 2 DU PONTS; Tractor Brings Them Out of Everglades, Where Plane Was Mired. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/tokyo-press-attacks-us.html | Tokyo Press Attacks U.S. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/machado-agents-to-die-four-secret-operatives-convicted-of-killing.html | MACHADO AGENTS TO DIE.; Four Secret Operatives Convicted of Killing Cuban Student. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/daughter-to-the-r-f-colins.html | Daughter to the R. F. Colins. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/manhattan-beats-alumni-five-3624-gorman-and-shimmon-leaders-in.html | MANHATTAN BEATS ALUMNI FIVE, 36-24; Gorman and Shimmon Leaders in Victory Over Graduates at Hotel Lismore. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/to-acquire-louisiana-line-l-a-is-authorized-by-icc-to-take-over.html | TO ACQUIRE LOUISIANA LINE; L. & A. Is Authorized by I.C.C. to Take Over Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/soviet-envoy-at-paris-vladimir-potemkin-is-russias-new-ambassador.html | SOVIET ENVOY AT PARIS.; Vladimir Potemkin Is Russia's New Ambassador to France. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/hitler-receives-french-veterans-german-press-emphasizes-the.html | HITLER RECEIVES FRENCH VETERANS; German Press Emphasizes the Continuance of Talks by Front Fighters in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/war-is-for-profit-says-henry-ford-in-message-to-students-he-asserts.html | WAR IS FOR PROFIT, SAYS HENRY FORD; In Message to Students He Asserts This Was Lesson From Peace Ship Venture. CONFLICTS ARE 'MAN-MADE' He Praises Munitions Inquiry as Exposing to the Public What He Learned in 1915. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/former-hudson-man-heads-hupp.html | Former Hudson Man Heads Hupp | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/chairmen-for-ball-meet.html | Chairmen for Ball Meet. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/roofing-men-to-get-2-bonuses.html | Roofing Men to Get 2 Bonuses. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/westchester-tax-is-raised-to-378-figure-is-set-as-supervisors-adopt.html | WESTCHESTER TAX IS RAISED TO $3.78; Figure Is Set as Supervisors Adopt Gross Budget of $10,027,169 for 1935. HIGHER PAY PLEAS IGNORED Equalization Table, Introduced by Williamson, to Be Taken Up at Meeting Thursday. | True | Special to THE NEW YORK TIMES. | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/new-england-held-new-deal-victim-senator-austin-asserts-that-other.html | NEW ENGLAND HELD NEW DEAL VICTIM; Senator Austin Asserts That Other States Have Gained Through Discrimination. HITS AT 'REGIMENTATION' Urges Society at Dinner Here to Help Free Country From the Grasp of Bureaucracy. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/tax-victim-gets-job-back-violinist-who-urged-city-to-put-levy-on.html | TAX VICTIM GETS JOB BACK.; Violinist Who Urged City to Put Levy on Meals Is Reinstated. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/money-and-credit-thursday-dec-20-1934.html | MONEY AND CREDIT.; Thursday, Dec. 20, 1934. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/lady-astors-son-to-run-will-seek-commons-seat-as-tory-in-next.html | LADY ASTOR'S SON TO RUN.; Will Seek Commons Seat as Tory in Next Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/further-recovery-in-berlin.html | Further Recovery in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/mayor-to-light-13-trees-in-city-parks-today.html | Mayor to Light 13 Trees In City Parks Today | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/national-board-picks-years-best-pictures-lists-ten-americanmade.html | NATIONAL BOARD PICKS YEAR'S BEST PICTURES; Lists Ten American-Made Films, Five Foreign, and Ten for Entertaining Quality. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/taking-profit-out-of-war-senator-nyes-work-it-is-suggested-should.html | TAKING PROFIT OUT OF WAR.; Senator Nye's Work, It Is Suggested, Should Be Aided, Not Hampered. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/national-housing-plan.html | NATIONAL HOUSING PLAN. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/giant-flying-boat-passes-first-test-largest-plane-ever-built-in.html | GIANT FLYING BOAT PASSES FIRST TEST; Largest Plane Ever Built in America Flies Over Chesapeake at Builder's Trial. WILL CARRY 52 PERSONS Craft Built for Transpacific Service Will Have Gross Weight of 51,000 Pounds. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/edward-m-davis.html | EDWARD M. DAVIS. | True | Special to THE NEW YORX TIMS. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/romnes-scoring-twice-leads-chicago-hockey-team-to-triumph-over.html | Romnes, Scoring Twice, Leads Chicago Hockey Team to Triumph Over Rangers; BLACK HAWKS BEAT RANGERS BY 4 TO 1 Early Goals by Romnes and Morenz in Fast Game Pave Way to Chicago Victory. BILL COOK AVERTS ROUT His Tally Keeps New York Six in Battle on Garden Ice Watched by 10,000. | True | By Joseph C. Nichols. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/many-santas-on-west-coast.html | Many Santas on West Coast. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/grain-area-report-viewed-as-bearish-yield-of-winter-wheat-is-put-at.html | GRAIN AREA REPORT VIEWED AS BEARISH; Yield of Winter Wheat Is Put at Around 525,000,000 Bushels by Statisticians. PIT PRICES IRREGULAR Major Cereal Ends 1/8c Higher to 1/8 Lower, Corn 3/4-1 1/4 Off -Foreign Prices Sag. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/rembrandt-work-goes-to-chicago-art-institute-buys-christ-washing.html | REMBRANDT WORK GOES TO CHICAGO; Art Institute Buys 'Christ Washing Feet of Disciples' From Dealer Here. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/nazis-hunt-doctor-as-joke-is-retold-physician-to-us-envoys-is-a.html | NAZIS HUNT DOCTOR AS JOKE IS RETOLD; Physician to U.S. Envoys Is a Fugitive Because American Girl Repeated Remark. `HEARTBROKEN,' SHE SAYS Denies Angriff's Charge That She Denounced Dr. Meyer, Noted Jewish Practitioner. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/san-francisco-trade-large.html | San Francisco Trade Large. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/brewer-steinmetz.html | Brewer -- Steinmetz. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/john-e-snyder-he-was-general-counsel-for-the-hershey-chocolate.html | JOHN E. SNYDER.; He Was General Counsel for the Hershey Chocolate Corporation. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/riddell-left-2000000-british-publisher-had-given-away-large-sums.html | RIDDELL LEFT 2,000,000.; British Publisher Had Given Away Large Sums Before Death. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/store-is-warned-on-liquor-rules-mulrooneys-action-follows.html | STORE IS WARNED. ON LIQUOR RULES; Mulrooney's Action Follows Acceptance of Orders by Macy's on Election Day. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/federal-savings-dividends.html | Federal Savings Dividends. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/exsaarlanders-leave-rio.html | Ex-Saarlanders leave Rio. | True | Special Cable to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/prof-roland-dixon-of-harvard-dies-anthropologist-was-member-of-many.html | PROF. ROLAND DIXON OF HARVARD DIES; Anthropologist Was Member of Many Scientific Societies -Served on '19 Peace Board. WENT TO SIBERIA IN 1900 Startled Scientists With Theory of Racial Blend of Indians - Author of Many Books. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/carol-program-opens-christmas-music-is-heard-by-hundreds-in.html | CAROL PROGRAM OPENS.; Christmas Music is Heard by Hundreds in Rockefeller Center. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/several-teas-held-in-florida-colony-mrs-henry-c-hood-is-a-hostess-a.html | SEVERAL TEAS HELD IN FLORIDA COLONY; Mrs. Henry C. Hood Is a Hostess at Her Palm Beach Villa -E. H. Deakins Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/france-acts-to-aid-citroen-company-government-officials-confer-with.html | FRANCE ACTS TO AID CITROEN COMPANY; Government Officials Confer With Bankers and Industrialists on Auto Concern. PLANT MAY HALT OUTPUT Question of Control of the Corporation Appears to Be the Basis of Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/jews-to-honor-mdonald-commissioner-for-refugees-will-get-1934.html | JEWS TO HONOR M'DONALD.; Commissioner for Refugees Will Get 1934 Hebrew Medal Jan. 3. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/w1lliam-e-feltham.html | WILLIAM E. FELTHAM, | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/outofcity-buyers-escape-sales-tax-if-goods-are-sent-ruling-by.html | OUT-OF-CITY BUYERS ESCAPE SALES TAX IF GOODS ARE SENT; Ruling by McGoldrick Hailed by Merchants as Big Aid to Business. CHANGES IN LAW VOTED Aldermen Approve Levy on $1 Meals -- Lift the Impost oil Some Institutions. SUBURBAN BUYERS ESCAPE CITY TAX | True | | C1B 246381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/the-screen-the-radio-city-music-hall-presents-its-christmas-show.html | THE SCREEN; The Radio City Music Hall Presents Its Christmas Show, 'Bright Eyes,' With Shirley Temple. | True | By Andre Sennwald. | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/geneva-sets-back-liu-team-4342-ends-losers-long-string-of-victories.html | GENEVA SETS BACK L.I.U. TEAM, 43-42; Ends Losers' Long String of Victories on Home Court in Hard-Fought Game. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/hauptmann-counsel-fail-to-see-his-home-apartment-sealed-by.html | HAUPTMANN COUNSEL FAIL TO SEE HIS HOME; Apartment Sealed by Officials, Landlady in Bronx Refuses to Admit Lawyers. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/flats-in-harlem-sold-to-investors-tenement-on-eighth-avenue-is.html | FLATS IN HARLEM SOLD TO INVESTORS; Tenement on Eighth Avenue Is Bought for Cash and Will Be Renovated. DEAL IN WEST 148TH ST. Insurance Company Sells Bronx House It Took in Foreclosure -- Sales in Brooklyn. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/george-hawley.html | GEORGE HAWLEY. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/long-overruled-in-libel-suit.html | Long Overruled in Libel Suit. | True | | C1B 246381 |
| 1934-12-21 | 1934-12-21 | https://www.nytimes.com/1934/12/21/archives/detroit-six-in-tie-with-maroons-11-wings-tally-in-first-frame-and.html | DETROIT SIX IN TIE WITH MAROONS, 1-1; Wings Tally in First Frame and Rivals in Second - Leafs, Eagles Draw. | True | | C1B 246381 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/jh-obrien-named-by-taylor-as-aide-he-will-be-appointed-to-his.html | J.H. O'BRIEN NAMED BY TAYLOR AS AIDE; He Will Be Appointed to His Former Position of Deputy Controller. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/business-in-japan-improves-slightly-gains-are-laid-to-seasonal.html | BUSINESS IN JAPAN IMPROVES SLIGHTLY; Gains Are Laid to Seasonal Causes and Betterment in Political Conditions. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/celotex-investigation-rumored.html | Celotex Investigation Rumored. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/loplk-lo-ckwo-o-d.html | ][lop]k -- -]Lo ckwo o d. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/zenith-radio-loses-blue-eagle.html | Zenith Radio Loses Blue Eagle. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/franklin-libeled-carew-indicates-but-he-doubts-that-epithet-of.html | FRANKLIN LIBELED, CAREW INDICATES; But He Doubts That Epithet of 'Bull-Thrower' Caused $300,000 Damage. DECISION IS RESERVED Testimony on Whether Spaniards Eat Spinach Is Heard -- Court Sees Film in Question. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/christmas-spirit-spreads-over-city-railway-and-air-lines-report.html | CHRISTMAS SPIRIT SPREADS OVER CITY; Railway and Air Lines Report Rush In and Out of New York Greater Than Last Year. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/double-debutante-party-dinner-dance-given-for-misses-carroll-pest.html | DOUBLE 'DEBUTANTE PARTY; Dinner Dance Given for Misses Carroll Pest and Lois Goodnow. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/dies-playing-basketball.html | Dies Playing Basketball. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/dutch-ordered-14-douglases.html | Dutch Ordered 14 Douglases. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/taylor-zantzinger.html | Taylor -- Zantzinger. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/business-men-deny-they-advised-dole-cl-bardo-says-critics-show-they.html | BUSINESS MEN DENY THEY ADVISED DOLE; C.L. Bardo Says Critics Show They Did Not Read Provisions of Program. SYMPATHETIC WITH IDLE' Roosevelt Will Study Proposals Over Week-End -- A.F. of L Reviews Rising Relief Needs. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/book-notes.html | BOOK NOTES | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/buttons-have-their-place-code-authority-traces-history-with-more-or.html | BUTTONS HAVE THEIR PLACE.; Code Authority Traces History With More or Less Accuracy. | True | JACOB L. DARWIN, Executive Secretary Code Authority for Button Jobbers or Wholesalers Trade. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/dutch-schultz-freed-under-bail-of-75000-new-york-city-merchant-puts.html | DUTCH SCHULTZ FREED UNDER BAIL OF $75,000; New York City Merchant Puts Up Liberty Bonds and Prisoner Is Released at Albany. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/us-still-hopeful-of-new-navy-pact-officials-stress-that-there-is.html | U.S. STILL HOPEFUL OF NEW NAVY PACT; Officials Stress That There Is Much Time for Negotiations Before Present Treaty Ends. WARLIKE TALK IS OPPOSED Washington Will Show Amity to All Nations -- Deplores French Attack on Pact. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/british-arms-inquiry-to-have-wide-power-ramsay-macdonald-says-royal.html | BRITISH ARMS INQUIRY TO HAVE WIDE POWER; Ramsay MacDonald Says Royal Commission Will Be Named for the Investigation. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/big-gains-in-gold-output-in-colorado-and-ontario.html | Big Gains in Gold Output In Colorado and Ontario | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/policeman-shoots-boy-railroad-officer-held-after-firing-shot-to.html | POLICEMAN SHOOTS BOY.; Railroad Officer Held After Firing Shot to Frighten Youngsters. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/would-take-power-plant-warsaw-has-receiver-named-for-electric.html | WOULD TAKE POWER PLANT; Warsaw Has Receiver Named for Electric Concern in Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/italy-plans-atlantic-air-line.html | Italy Plans Atlantic Air Line. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/missgoodsell-to-wed-bridgeport-girt-engaged-to-milton-allerton.html | ! MISS,GOODSELL TO WED.; Bridgeport Girt Engaged to Milton Allerton Bristol. | True | Special to THE NSV YORE TnSS. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/peaceful-aims-affirmed.html | Peaceful Aims Affirmed. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/seth-low-wins-5229-routs-cathedral-quintet-to-gain-fifth-triumph-in.html | SETH LOW WINS, 52-29.; Routs Cathedral Quintet to Gain Fifth Triumph in Row. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/reich-holds-18-in-plots-prisoners-are-accused-of-preparing.html | REICH HOLDS 18 IN PLOTS.; Prisoners Are Accused of Preparing Treasonable Acts. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/will-greet-american-voters.html | Will Greet American Voters. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/coat-thief-jailed-year-record-of-10-arrests-causes-rejection-of.html | COAT THIEF JAILED YEAR.; Record of 10 Arrests Causes Rejection of Leniency Plea. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/pupils-win-prizes-for-safety-essays-state-chamber-rewards-200-for.html | PUPILS WIN PRIZES FOR SAFETY ESSAYS; State Chamber Rewards 200 for the Best Among 400,000 Papers on Street Care. $1,500 AND SCROLLS GIVEN Parkinson Says at Ceremony Equal Chances for All Must Remain Despite Changes. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/funeral-of-col-r-c-shaw.html | Funeral of Col. R. C. Shaw. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/general-aviation-to-dissolve.html | General Aviation to Dissolve. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/frank-plum-ivi-er.html | FRANK PLUM IVI ER. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/fish-is-singled-out-in-another-killing-farmer-identifies-him-as-man.html | FISH IS SINGLED OUT IN ANOTHER KILLING; Farmer Identifies Him as Man Seen Near Spot Where Staten Island Boy Was Strangled. PRISONER IS TRANSFERRED Taken to Westchester for Trial for Budd Girl's Death After He Is Arraigned Here. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/smelting-dividend-of-3-is-declared-us-companys-total-with-previous.html | SMELTING DIVIDEND OF $3 IS DECLARED; U.S. Company's Total, With Previous Payments, Makes $8.25 for Year. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/red-rebel-group-is-seized-in-russia-13-are-arrested-in-leningrad-as.html | RED REBEL GROUP IS SEIZED IN RUSSIA; 13 Are Arrested in Leningrad as Instigators of Murder of Sergei Kiroff. | True | By Harold Denny. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/third-tea-aids-thrift-house.html | Third Tea Aids Thrift House. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hodson-bares-red-trick-says-fake-food-basket-orders-are-circulated.html | HODSON BARES RED TRICK.; Says Fake Food Basket Orders Are Circulated in Richmond. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/madison-av-buses-due-feb-1.html | Madison Av. Buses Due Feb. 1. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/kellyspringfield-to-be-reorganized-court-authorizes-liquidation-of.html | KELLY-SPRINGFIELD TO BE REORGANIZED; Court Authorizes Liquidation of Tire Concern to Prevent Dissipation of Assets. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/spanish-bandit-garroted-youth-who-killed-in-holdup-on-saturday-is.html | SPANISH BANDIT GARROTED; Youth Who Killed In Hold-Up on Saturday Is Executed. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/gifts-to-neediest-pick-up-for-day-contributions-exceed-those-for.html | GIFTS TO NEEDIEST PICK UP FOR DAY; Contributions Exceed Those for the Same Date a Year Ago by $2,049. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hundred-neediest-cases-95500310.html | HUNDRED NEEDIEST CASES. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/trade-gains-in-california-bank-finds-mercantile-and-industrial-rise.html | TRADE GAINS IN CALIFORNIA; Bank Finds Mercantile and Industrial Rise in Month. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/named-on-williams-record.html | Named on Williams Record. | True | Special to THE NEW YORK TIMES. | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/irving-howbert-dead-in-oolora-do-a-pioneer-miner-went-west-at-age.html | IRVING HOWBERT DEAD IN OOLORA; DO' a Pioneer Miner Went West at Age of 14 With Train of Covered Wagons. DENVER A TINY VILLAGE He Eventually Became Head of a Colorado Springs Bank and State Senator. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/goeta-ljungberg-heard-in-recital-swedish-soprano-member-of.html | GOETA LJUNGBERG HEARD IN RECITAL; Swedish Soprano, Member of Metropolitan, Gives First Song Program Here. AT BEST IN GRIEG GROUP Works by Sibelius Are Among Those Sung, With German and Italian Classics. | True | O.T. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/jamaicans-to-be-deported.html | Jamaicans to Be Deported. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/bolivia-takes-stand.html | Bolivia Takes Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/alabama-departs-cheered-by-crowd-squad-of-35-given-rousing-sendoff.html | ALABAMA DEPARTS, CHEERED BY CROWD; Squad of 35 Given Rousing Send-Off for Journey to Rose Bowl Battle. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mrs-harry-c-trexler.html | MRS. HARRY C, TREXLER. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/relief-disturbance-quelled-in-newark-women-faint-police-official.html | RELIEF DISTURBANCE QUELLED IN NEWARK; Women Faint, Police Official Hurt as 10,000 Jam Market to Get Yule Supplies. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/curb-is-host-to-children-gives-sweaters-and-shoes-to-2500-at.html | CURB IS HOST TO CHILDREN; Gives Sweaters and Shoes to 2,500 at Christmas Party. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/daughter-born-to-baroness.html | Daughter Born to Baroness. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/music-of-americans-heard-in-cleveland-works-of-ds-smith-werner.html | MUSIC OF AMERICANS HEARD IN CLEVELAND; Works of D.S. Smith, Werner Josten and Whithorne Given -- Last Pleads for Writers. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/grains-start-up-after-early-drop-covering-becomes-active-as.html | GRAINS START UP AFTER EARLY DROP; Covering Becomes Active as Operators Reverse Attitude on Market. FINISHES ARE NEAR TOP Wheat Ends 1/2c Better, Corn Even to 5/8 Higher, Oats 1/4-3/8 Down, Rye 3/8-3/4 Off. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/troth-is-announced-of-sylvia-s-wolf-niece-of-lee-and-j-j-shubertt.html | TROTH IS ANNOUNCED OF SYLVIA S. WOLF; Niece of Lee and J. J. Shubert to Become Bride in Spring of I Sydney R. Golde. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/faith-in-future-urged-by-schwab-optimism-reiterated-despite.html | FAITH IN FUTURE URGED BY SCHWAB; Optimism Reiterated Despite Disagreement With Some of Recovery Principles. OPPOSES WAR PROFITEERS Belief in Incentive to Make Fortune Is Supported for Persons of Leadership. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/panzer-beaten-4131-bows-before-late-drive-of-east-stroudsburg.html | PANZER BEATEN, 41-31.; Bows Before Late Drive of East Stroudsburg Teachers Five. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/col-lynch-sent-to-china-former-aide-of-johnson-will-command-the.html | COL. LYNCH SENT TO CHINA; Former Aide of Johnson Will Command the 15th Infantry. | True | Special to THE NEW YORK TIMES. | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/catherine-d-owen-ha-home-bridal-former-actress-of-stage-and-screen.html | CATHERINE D. OWEN HA HOME BRIDAL; Former Actress of Stage and Screen !s Married Here to M. F. Davis Jr. ESCORTED BY HER FATHER General Davis, Superintendent of New York Military Academy, Best Man for Son. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/antiwar-students-sail-plan-to-arrange-an-international-strike-at.html | ANTI-WAR STUDENTS SAIL.; Plan to Arrange an International Strike at Brussels Meeting. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/want-penns-name-in-nyu.html | Want Penn's Name in N.Y.U. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/only-wheat-output-lower-in-argentina-all-other-grain-crops-expected.html | ONLY WHEAT OUTPUT LOWER IN ARGENTINA; All Other Grain Crops Expected to Be Larger Than Those of This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/uale-held-in-extortion-brother-of-slain-gangster-and-another-to.html | UALE HELD IN EXTORTION.; Brother of Slain Gangster and Another to Face Grand Jury. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/la-salle-triumphs-1814-academy-quintet-downs-dwight-school-for.html | LA SALLE TRIUMPHS, 18-14.; Academy Quintet Downs Dwight School for Fifth Victory. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/reduced-rfc-loan-asked-by-the-milwaukee-north-westerns-funding-plan.html | Reduced RFC Loan Asked by the Milwaukee; North Western's Funding Plan Is Approved | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/vanderbilts-meet-today-gloria-will-spend-weekend-at-mothers-home.html | VANDERBILTS MEET TODAY.; Gloria Will Spend Week-End at Mother's Home Here. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/flies-7000-miles-to-ill-mother.html | Flies 7,000 Miles to Ill Mother. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/gibson-baker.html | Gibson -- Baker. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/bank-joins-reserve-system.html | Bank Joins Reserve System. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/costa-rican-congress-adjourns.html | Costa Rican Congress Adjourns. | True | Special Cable to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/dartmouth-downs-seventh-regiment-davis-and-krivitsky-star-as.html | DARTMOUTH DOWNS SEVENTH REGIMENT; Davis and Krivitsky Star as Invading Quintet Registers a 35-to-21 Victory. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/monroe-quintet-scores-defeats-seward-park-high-2719-on-latters.html | MONROE QUINTET SCORES.; Defeats Seward Park High, 27-19, on Latter's Court. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/news-of-the-stage-tonights-premiere-miss-bankhead-ill-play-suspends.html | NEWS OF THE STAGE; Tonight's Premiere -- Miss Bankhead Ill, Play Suspends Today's Performances -- Sundry Items. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/2-new-yorkers-killed-victims-in-auto-smashup-near-lenhartsville-pa.html | 2 NEW YORKERS KILLED.; Victims in Auto Smash-Up Near Lenhartsville, Pa. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/crescents-prevail-in-squash-tourney-turn-back-yale-club-by-41-in.html | CRESCENTS PREVAIL IN SQUASH TOURNEY; Turn Back Yale Club by 4-1 in Metropolitan League's Class B Competition. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/levin-throws-mack-wins-in-1443-of-armory-feature-before-2000-crowd.html | LEVIN THROWS MACK.; Wins in 14:43 of Armory Feature Before 2,000 Crowd. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/city-acts-to-force-fair-transit-price-wams-irt-and-manhattan.html | CITY ACTS TO FORCE 'FAIR' TRANSIT PRICE; Warns I.R.T. and Manhattan Stockholders It Will Make Full Use of Receivership. DEMANDS HELD EXCESSIVE Sale Rests With Bondholders, They Are Told as Claim for $60,000,000 Is Rejected. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/chesapeake-asks-bond-listing.html | Chesapeake Asks Bond Listing. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/fordham-adds-two-games.html | Fordham Adds Two Games. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hunt-heads-draw-in-junior-net-play-seeded-first-with-behr-next.html | HUNT HEADS DRAW IN JUNIOR NET PLAY; Seeded First, With Behr Next, Among 73 Entries for Title Tennis Opening Wednesday. PARKER OUT OF TOURNEY But List Includes Many Leaders of Division -- Low at No. 1 in National Boys' Field. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/construction-rose-246-in-november-building-permits-showed-19-per.html | CONSTRUCTION ROSE 24.6% IN NOVEMBER; Building Permits Showed 19 Per Cent Gain in Value Over a Year Ago. REPAIRS ADVANCED 60% But Operations in 778 Cities Were Below October, According to Federal Survey. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/london-stocks-firm-british-funds-bought.html | London Stocks Firm, British Funds Bought; | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/relief-jobs-held-safe-andrews-reassures-workers-on-status-of.html | RELIEF JOBS HELD SAFE.; Andrews Reassures Workers on Status of Non-Voters. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/forests-held-job-helps-silcox-urges-timber-be-treated-as-other.html | FORESTS HELD JOB HELPS; Silcox Urges Timber Be Treated as Other Crops Are. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/japanese-are-gratified.html | Japanese Are Gratified. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/borah-to-continue-overhauling-plea-again-urges-young-republicans-to.html | BORAH TO CONTINUE OVERHAULING PLEA; Again Urges Young Republicans to Form Own Committee and Hold 1936 Convention. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/miss-adelaide-pollard.html | MISS ADELAIDE POLLARD. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/tulane-players-in-brisk-workout-temple-to-reach-new-orleans-today.html | TULANE PLAYERS IN BRISK WORKOUT; Temple to Reach New Orleans Today for Sugar Bowl Game -- Sellout Assured. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/soo-traffic-increased-freight-tonnage-for-year-is-double-that-of.html | SOO' TRAFFIC INCREASED.; Freight Tonnage for Year Is Double That of 1932. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/canada-selects-webster-as-outstanding-athlete.html | Canada Selects Webster As Outstanding Athlete | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/malaria-kills-2000-in-ceylon.html | Malaria Kills 2,000 in Ceylon. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/millens-fail-in-court-plea.html | Millens Fail in Court Plea. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/st-anns-victor-1510-downs-de-la-salle-institute-five-after-uphill.html | ST. ANN'S VICTOR, 15-10.; Downs De La Salle Institute Five After Uphill Battle. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/night-club-notes-new-years-eve-patrons-face-price-range-of-from-15.html | NIGHT CLUB NOTES; New Year's Eve Patrons Face Price Range of From $15 to $5 for Whole Program - - Except Drinks.1 | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/fewer-jobless-in-canada-council-reports-a-50000-reduction-in.html | FEWER JOBLESS IN CANADA.; Council Reports a 50,000 Reduction in December Relief List. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/new-civil-service-proposal.html | New Civil Service Proposal. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/curtail-monday-trading-los-angeles-and-canadian-commodity-exchanges.html | CURTAIL MONDAY TRADING.; Los Angeles and Canadian Commodity Exchanges Set Hours. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/chile-elects-new-chief-justice.html | Chile Elects New Chief Justice. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/threepart-plan-for-age-pensions-to-go-to-president-committee-rushes.html | THREE-PART PLAN FOR AGE PENSIONS TO GO TO PRESIDENT; Committee Rushes Report So He Can Decide What Program Shall Go to Congress. SUBSIDY TO STATES FIRST Other Recommendations for National Compulsory System and Voluntary Annuities. HUGE COSTS ESTIMATED Grants to States Would Reach $1,500,000,000 by 1980 -- Green Hits Townsend Idea. 3-PART AGE PLAN TO GO TO PRESIDENT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/winnipeg-hockey-team-wins.html | Winnipeg Hockey Team Wins. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/rate-rise-held-illegal-missouri-court-halts-collection-of-16-23.html | RATE RISE HELD ILLEGAL; Missouri Court Halts Collection of 16 2-3% Increase for Insurance. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/bayard-snowden-cairns.html | BAYARD SNOWDEN CAIRNS. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/80728032-bonds-offered-in-week-volume-of-new-financing-was-largest.html | $80,728,032 BONDS OFFERED IN WEEK; Volume of New Financing Was Largest Since the First Week in July. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/traffic-on-fifth-av-is-tied-up-by-fire-30th-st-loft-building.html | TRAFFIC ON FIFTH AV. IS TIED UP BY FIRE; 30th St. Loft Building Damaged by Flames -- Two Firemen Are Injured Slightly. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/today.html | TODAY. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/jersey-city-pays-3122000-taxes-remittance-to-hudson-county-almost.html | JERSEY CITY PAYS $3,122,000 TAXES; Remittance to Hudson County Almost Clears Delinquency of Four Years. TEACHERS PAID EARLIER Get Salary Checks Due Dec. 31 So They Can Shop -- County Sets Budget Hearing. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/klein-bonus-given-as-pickets-chant-merchant-hears-voices-of-64.html | KLEIN BONUS GIVEN AS PICKETS CHANT; Merchant Hears Voices of 64 Discharged Employes While He Doles Out $80,000 Cash. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/revenge-play-revived-early-victorian-burlesque-is-shown-in-london.html | REVENGE PLAY REVIVED.; Early Victorian Burlesque Is Shown in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/adopted-american-methods.html | Adopted American Methods. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hundred-neediest-cases-95500105.html | HUNDRED NEEDIEST CASES.! | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/1935-chrysler-prices-set-the-airflow-and-airstream-models-are-two.html | 1935 CHRYSLER PRICES SET; The Airflow and Airstream Models Are Two Major Lines. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/amphibian-record-broken-commander-ef-stone-flies-coast-guard-plane.html | AMPHIBIAN RECORD BROKEN; Commander E.F. Stone Flies Coast Guard Plane at 191.76-Mile Speed. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/austria-finds-nazis-arming-a-new-force-makes-many-arrests-and.html | AUSTRIA FINDS NAZIS ARMING A NEW FORCE; Makes Many Arrests and Seizes Armament in Raids in Upper Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/machen-demands-a-trial-in-open-secret-session-of-presbytery-that.html | MACHEN DEMANDS A 'TRIAL IN OPEN'; Secret Session of Presbytery That Filed Nine Charges Assailed by Minister. SEES FIGHT ON MINORITY Issue Is Declared On Between 'Christian Liberty and Modernist Tyranny.' | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/montreal-curb-suspends-stock.html | Montreal Curb Suspends Stock. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/inflation-peril-near-says-mills-he-sees-danger-of-the-public-losing.html | INFLATION PERIL NEAR, SAYS MILLS; He Sees Danger of the Public Losing Interest in Short-Term Federal Issues. WARNS BUSINESS, LABOR Holds They Face Possible Loss of Liberties -- Speaks to Forefathers Group. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/world-radio-language-to-be-tried-out-here.html | World Radio Language To Be Tried Out Here | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/dr-r-h-sanderson.html | DR, R, H, SANDERSON, | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mrs-dora-salpeter.html | MRS. DORA SALPETER. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/acquittal-verdict-for-martin-insul-chicago-jurors-take-11-votes-in.html | ACQUITTAL VERDICT FOR MARTIN INSUL; Chicago Jurors Take 11 Votes in 8 Hours Of Sharp Debate on Embezzlement Charge. TWO 'STUBBORN' FOR GUILT Brother of Utility Chief Beams as Second Verdict Casts Doubt on Further Prosecution. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mary-a-johnson-a-bride.html | Mary A. Johnson a Bride. | True | Special to THE NEW YORE TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/more-schools-closed-by-jersey-influenza-2-deaths-reported-and-9500.html | MORE SCHOOLS CLOSED BY JERSEY INFLUENZA; 2 Deaths Reported and 9,500 Are Said to Be Ill In 2 Southern Counties. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/sao-paulo-area-flooded-rains-cause-tiete-river-to-overflow-banks.html | SAO PAULO AREA FLOODED.; Rains Cause Tiete River to Overflow Banks -- Railway Paralyzed. | True | Special Cable to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/annual-r-o-t-c-ball-held-i.html | Annual R. O. T. C. Ball Held. I | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/two-christmas-parties-at-conant-home-monday.html | Two Christmas Parties At Conant Home Monday | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/vatican-seeks-christmas-truce.html | Vatican Seeks Christmas Truce. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/a-foreign-warning.html | A FOREIGN WARNING. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/rentes-lead-rise-in-paris-rise-continues-in-paris-wireless-to-the.html | Rentes Lead Rise in Paris;; Rise Continues in Paris. Wireless to THE NEW YORK TIMES. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/philadelphia-sales-up-20.html | Philadelphia Sales Up 20%. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/cuvillier-revolts-over-speakership-serves-notice-on-farley-that-he.html | CUVILLIER REVOLTS OVER SPEAKERSHIP; Serves Notice on Farley That He Will Not Back Steingut -- Conference Due Today. PATRONAGE IS DISCUSSED Harmony Among Assemblymen Demanded by National Leader -- Republican Rift Evident. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/new-plan-outlined-for-prudencebonds-cut-in-interest-to-3-12-and.html | NEW PLAN OUTLINED FOR PRUDENCE-BONDS; Cut in Interest to 3 1/2% and 18-Year Maturity Urged for $4,650,700 of 5s. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/opera-sold-out-on-opening-night-best-week-since-1928-assured-long.html | Opera Sold Out on Opening Night; Best Week Since 1928 Assured; Long Lines at Box Office Held Index of Reviving Prosperity -- Brilliant Audience to See Curtain Rise on 'Aida' -- $300,000 Repairs Are Completed. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/steelfee-suit-to-go-on-kuhn-loeb-and-field-glore-lose-plea-in.html | STEEL-FEE SUIT TO GO ON.; Kuhn, Loeb and Field, Glore Lose Plea in Republic Case. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/lottery-sales-are-low-puerto-rico-faces-dilemma-of-1000-unbought.html | LOTTERY SALES ARE LOW.; Puerto Rico Faces Dilemma of 1,000 Unbought Tickets. | True | Special Cable to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/d-a-finlaysons-jr-have-child-i.html | D. A. Finlaysons Jr. Have Child i | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/siberians-to-sing-choristers-will-appear-at-a-christmas-tree-party.html | SIBERIANS TO SING; Choristers Will Appear at a Christmas Tree Party Tonight. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/paper-and-guild-sign-pact-cleveland-news-contract-governs-wages-and.html | PAPER AND GUILD SIGN PACT; Cleveland News Contract Governs Wages and Hours. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/france-to-reject-naval-pact-ratios-after-japan-acts-was-even-ready.html | FRANCE TO REJECT NAVAL PACT RATIOS AFTER JAPAN ACTS; Was Even Ready to Denounce Treaty Herself if Tokyo Had Not Decided to Do So. | True | By P.j. Philip. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/acceptance-group-dinner-american-council-to-hold-annual-event-on.html | ACCEPTANCE GROUP DINNER; American Council to Hold Annual Event on Jan. 28. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/sopwith-is-silent-till-he-scans-data-refuses-comment-as-he-awaits.html | SOPWITH IS SILENT TILL HE SCANS DATA; Refuses Comment as He Awaits Copy of N.Y.Y.C. Race Committee's Report. WRITER CRITICIZES ACTION Observer at the America's Cup Events Says Sopwith Is Condemned Without a Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/sick-boy-is-mussed-up-hospital-children-lay-measles-quarantine.html | SICK BOY IS 'MUSSED UP.'; Hospital Children Lay Measles Quarantine, Barring Party, to Him. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/junior-guild-plans-tea-dance.html | Junior Guild Plans Tea Dance. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/to-charge-veteran-with-killing-widow-prosecutor-at-bath-asserts.html | TO CHARGE VETERAN WITH KILLING WIDOW; Prosecutor at Bath Asserts That Inmate of Home Will Be Arraigned Today. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/how-to-live-on-20000-words-a-year.html | HOW TO LIVE ON 20,000 WORDS A YEAR. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/perry-defeats-brugnon-wins-in-sydney-but-australians-take-lead-in.html | PERRY DEFEATS BRUGNON.; Wins in Sydney, but Australians Take Lead In Team Net Match. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/gelbert-operated-on-for-hunting-injury-skin-grafting-to-determine.html | GELBERT OPERATED ON FOR HUNTING INJURY; Skin Grafting to Determine if Cardinals' Former Shortstop Will Be Able to Play Again. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/the-play-ina-claire-in-ode-to-liberty-a-light-comedy-from-the.html | THE PLAY; Ina Claire in 'Ode to Liberty,' a Light Comedy From the French, Adapted by Sidney Howard. | True | By Brooks Atkinson. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mate-accompanied-by-owner-bostwick-leaves-to-run-in-santa-anita.html | Mate, Accompanied by Owner Bostwick, Leaves to Run in Santa Anita Handicap | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/roosevelt-is-near-end-in-drafting-his-message.html | Roosevelt Is Near End In Drafting His Message | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mrs-william-w-west-special-to-th-new-york-tze.html | MRS. WILLIAM W. WEST, Special to TH NEW YORK TZE | True | S. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/iavis-bagg.html | I)avis -- Bagg. | True | Speefa! to THP, Nw YORK TZn.S. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/financial-markets-stocks-firm-and-steady-with-volume-below-1000000.html | FINANCIAL MARKETS; Stocks Firm and Steady, With Volume Below 1,000,000 Shares -- Bonds Irregular and Much Less Active. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mrs-mattie-a-perry.html | MRS. MATTIE A. PERRY. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/wholesale-rate-attacked-united-and-edison-electric-users-demand.html | WHOLESALE RATE ATTACKED.; United and Edison Electric Users Demand State Inquiry. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hotel-chain-files-bankruptcy-plea-the-bowmanbiltmore-company-asks.html | HOTEL CHAIN FILES BANKRUPTCY PLEA; The Bowman-Biltmore Company Asks to Reorganize -- Blames Depression for Troubles. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/atlantic-storms-abating-westbound-liners-report-they-are-enabled-to.html | ATLANTIC STORMS ABATING; Westbound Liners Report They Are Enabled to Resume Full Speed. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/yugoslavia-gets-new-government-the-cabinet-formed-by-boske-yeftitch.html | YUGOSLAVIA GETS NEW GOVERNMENT; The Cabinet Formed by Boske Yeftitch Fails to Inspire Hopes of the Country. OLD POLICIES EXPECTED Restoration of the Democratic Regime Believed to Be Desire of the People. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/exfurrier-is-held-as-counterfeiter-wife-and-brother-accused-as.html | EX-FURRIER IS HELD AS COUNTERFEITER; Wife and Brother Accused as Members of Family Ring of Expert Engravers. PRODUCED FAKE $5 BILLS Woman's Arrest Leads to Raid on Jersey Plant -- Home-Made Press and Plates Seized. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mahoney-slated-to-speak.html | Mahoney Slated to Speak. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mount-st-marys-loses-falls-before-john-marshall-five-at-jersey-city.html | MOUNT ST. MARYS LOSES; Falls Before John Marshall Five at Jersey City, 32 to 26. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/sports-of-the-times-wanted-a-selfeliminating-tournament.html | Sports of the Times; Wanted: A Self-Eliminating Tournament. | True | Reg. U.S. Pat. Off. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/ascania-arrives-rescue-described-men-thrown-out-of-lifeboat-on.html | ASCANIA ARRIVES; RESCUE DESCRIBED; Men Thrown Out of Lifeboat on Crest of Huge Wave, Officers Relate. SAW BODIES SWEPT BY Liner's Passengers Gratified by First Solid Footing Since Stormy Voyage Began. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/houses-bought-in-at-auction-sales-apartments-and-dwelling-are-taken.html | HOUSES BOUGHT IN AT AUCTION SALES; Apartments and Dwelling Are Taken Over by Plaintiffs in Manhattan Foreclosures. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/new-basis-urged-on-panama-tolls-dern-asks-legislation-to-remove-the.html | NEW BASIS URGED ON PANAMA TOLLS; Dern Asks Legislation to Remove the 'Inequalities' in Shipping Charges. TRAFFIC ROSE LAST YEAR Transits Increased 23 Per Cent, Net Tonnage 25 Per Cent and Cargoes 36 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/nanking-and-canton-fail-to-find-accord-but-while-the-political.html | NANKING AND CANTON FAIL TO FIND ACCORD; But, While the Political Chiefs Still Disagree, Army Chiefs Reach an Understanding. | True | Special Cable to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hadassah-honors-miss-szold-at-74-women-zionists-pay-birthday.html | HADASSAH HONORS MISS SZOLD AT 74; Women Zionists Pay Birthday Tribute to Founder -- Would Name Street for Her. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/problems-of-relief.html | PROBLEMS OF RELIEF. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/aetna-fire-votes-bonus-500-employes-will-receive-extra-50-of-pay-in.html | AETNA FIRE VOTES BONUS.; 500 Employees Will Receive Extra 50% of Pay in November. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/buffalo-registers-democratic.html | Buffalo Registers Democratic. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/church-pageant-tonight-broadway-temple-to-reenact-founding-of.html | CHURCH PAGEANT TONIGHT; Broadway Temple to Re-enact Founding of Methodism Here | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/large-dinner-dance-marks-the-debuts-of-the-misses-fanny-and-joan.html | Large Dinner Dance Marks the Debuts Of the Misses Fanny and Joan Smith | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/300-attend-junior-prom-class-event-held-at-college-of-new-rochelle.html | 300 ATTEND JUNIOR PROM.; Class Event Held at College of New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/a-mexican-mystery-film.html | A Mexican Mystery Film. | True | H.T.S. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/utility-stock-auctioned-896500-shares-of-community-water-service.html | UTILITY STOCK AUCTIONED.; 896,500 Shares of Community Water Service Sold at $1 Each. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/st-johns-defeats-st-peters-4129-oeding-and-gotkin-set-pace-in.html | ST. JOHN'S DEFEATS ST. PETER'S, 41-29; Oeding and Gotkin Set Pace In Basketball Triumph at De Gray Gymnasium. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/oconnordelehanty.html | O'ConnorDelehanty. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/princess-baptism-today-royalty-of-italy-turn-to-rites-for-child-of.html | PRINCESS BAPTISM TODAY.; Royalty of Italy Turn to Rites for Child of Crown Prince. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/pays-18264-bonus-to-workers.html | Pays $18,264 Bonus to Workers. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/solution-sought-of-lost-savings-brookings-survey-aimed-to-find-out.html | SOLUTION SOUGHT OF 'LOST' SAVINGS; Brookings Survey Aimed to Find Out Where 30-Year Accumulation Went. INCOMES STEADILY GREW But the Larger Ones Increased Faster, Data Show, and Produced Most Money Laid By. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/white-house-plans-merry-christmas-four-big-trees-are-put-in-place.html | WHITE HOUSE PLANS MERRY CHRISTMAS; Four Big Trees Are Put in Place, Lights Are Strung and Wreaths Hung. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/baruch-urges-tin-be-bought-for-war-he-tells-house-committee.html | BARUCH URGES TIN BE BOUGHT FOR WAR; He Tells House Committee Thousands of Tons Should Be Imported for Emergencies. WOULD TAKE IT FOR DEBT Storage Here Advocated Rather Than Dependence on Pact With Great Britain. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/miss-bum-appell-wed-to-physician-daughter-of-lte-w-estchester-judge.html | MISS BUM APPELL WED 'TO 'PHYSICIAN; Daughter of Lte W --estchester Judge Is Bride in Mount Vernon of Dr. C. T. Hazzard. JOHN G. MURRAY BEST MAN Miss Anne Wells Acts as Maid of Honor -- Bride's Grandfather Was Also Jurist. | True | Special to T N,ew o Txms. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/inventing-the-telephone.html | Inventing the Telephone. | True | FREDERICK F. GIGLIOLI. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/austria-taken-off-debt-default-list-treasurys-action-makes-the.html | AUSTRIA TAKEN OFF DEBT DEFAULT LIST; Treasury's Action Makes the Securities of Nation Eligible for Sale in This Country. REFUNDING ALREADY BEGUN Ruling Is Made When Protest of Trustees on a Loan Service Is Upheld by Washington. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/greets-cistercians-head-mayor-converses-in-italian-with.html | GREETS CISTERCIANS' HEAD; Mayor Converses in Italian With Abbot-General Janssens. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/free-spending-in-britain.html | Free Spending in Britain. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/georgia-cuts-gas-rate-saving-of-417220-is-expected-in-22-cities.html | GEORGIA CUTS GAS RATE.; Saving of $417,220 Is Expected in 22 Cities. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/minister-offers-to-quit-spaniards-resignation-reported-after.html | MINISTER OFFERS TO QUIT.; Spaniard's Resignation Reported After Catholic Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/gains-in-berlin-berlin-recovery-continues.html | Gains in Berlin; Berlin Recovery Continues. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/24-in-santa-anita-stake.html | 24 in Santa Anita Stake. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/nra-bonus-for-workers-10000-to-be-given-out-today-to-those.html | NRA 'BONUS' FOR WORKERS; $10,000 to Be Given Out Today to Those Underpaid Under Codes. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/henry-wright-bickel.html | HENRY WRIGHT BICKEL | True | Slecial to T { NEV YOR. TB. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/bids-asked-on-highway-work.html | Bids Asked on Highway Work. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/ship-leaders-sign-wage-agreement-craig-representing-37-lines-and.html | SHIP LEADERS SIGN WAGE AGREEMENT; Craig, Representing 37 Lines, and Olander of the Union Officially End Fight. SCALE EFFECTIVE ON JAN. 1 Rate of $57.50 a Month Is Called Highest in World -- Labor Board Helped. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/russian-conditions-the-communist-split-and-economic-affairs.html | RUSSIAN CONDITIONS.; The Communist Split and Economic Affairs. | True | STUDENT. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hamilton-in-star-role-halfback-excels-at-punting-and-passing-in.html | HAMILTON IN STAR ROLE.; Halfback Excels at Punting and Passing in Stanford Practice. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/praises-turkey-on-debt-istanbul-editor-calls-attention-to-record-of.html | PRAISES TURKEY ON DEBT.; Istanbul Editor Calls Attention to Record of the Allies. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/reports-on-allen-jews-aid-society-finds-236084-have-settled-here.html | REPORTS ON ALLEN JEWS.; Aid Society Finds 236,084 Have Settled Here Since 1921. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/boston-college-six-upsets-dartmouth-walshs-goal-in-overtime-gives.html | BOSTON COLLEGE SIX UPSETS DARTMOUTH; Walsh's Goal in Overtime Gives Eagles Victory, 3-2 -- Fitzpatrick Stars. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/canadian-freight-loadings-off.html | Canadian Freight Loadings Off. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mrs-edmund-l-dow-palm-beach-hostess-gives-a-luncheon-and-card-party.html | MRS. EDMUND L. DOW PALM BEACH HOSTESS; Gives a Luncheon and Card Party -- List of Arrivals in Colony Growing. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/foreign-exchange-friday-dec-21-1934.html | FOREIGN EXCHANGE; Friday, Dec. 21, 1934. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mrs-ella-a-yost-resigns-quits-as-womens-director-in-republican.html | MRS. ELLA A. YOST RESIGNS; Quits as Women's Director in Republican National Committee. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/quintuplets-get-gifts-laugh-and-kick-their-feet-as-christmas-tree.html | QUINTUPLETS GET GIFTS.; Laugh and Kick Their Feet as Christmas Tree Is Lighted. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/wa-jenner-new-farm-head.html | W.A. Jenner New Farm Head. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/lucy-o-norton-engaged.html | Lucy O. Norton Engaged. | True | Special to TH NEW l'ORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/brooklyn-college-wins-leads-throughout-to-turn-back-alumni-five.html | BROOKLYN COLLEGE WINS.; Leads Throughout to Turn Back Alumni Five, 45-18. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/crime-traced-to-slums-proper-housing-is-remedy-for-disorders-says.html | CRIME TRACED TO SLUMS.; Proper Housing Is Remedy for Disorders, Says Judge Goldstein. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/montreal-curb-to-limit-list.html | Montreal Curb to Limit List. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/stauning-will-visit-us-danish-premier-accepts-roosevelt-bid-to.html | STAUNING WILL VISIT U.S.; Danish Premier Accepts Roosevelt Bid to White House. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/aga-khan-approves-india-bill.html | Aga Khan Approves India Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/liberalization-deferred.html | LIBERALIZATION DEFERRED. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/washington-is-noncommittal.html | Washington Is Non-Committal. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/16-sentenced-in-jersey-rackets.html | 16 Sentenced in Jersey Rackets. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hugh-a-oaldweil-special-to-tii-ney-york-tx.html | HUGH A, oALDWEI-L. Special. to TJII NEY' YORK TX | True | MF. S. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/rfc-runs-railroad-to-guard-its-loans-it-takes-over-operation-of.html | RFC RUNS RAILROAD TO GUARD ITS LOANS; It Takes Over Operation of Moffat Line, Recently Made a Transcontinental Link. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/t-rousseau-heads-club-elected-president-of-american-organization-in.html | T. ROUSSEAU HEADS CLUB.; Elected President of American Organization In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/burning-liner-run-on-boston-shoals-blaze-on-ontario-of-merchants.html | BURNING LINER RUN ON BOSTON SHOALS; Blaze on Ontario of Merchants and Miners Fleet Halted After Long Battle. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/studebaker-hearing-set-court-fixes-dec-27-when-plan-of.html | STUDEBAKER HEARING SET.; Court Fixes Dec. 27, When Plan of Reorganization Will Be Filed. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/colpitts-joins-budd-board.html | Colpitts Joins Budd Board. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/sisto-called-sea-menace-bremen-passed-near-wreck-which-still.html | SISTO CALLED SEA MENACE; Bremen Passed Near Wreck Which Still Carries Light. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/doubt-oconnor-retirement.html | Doubt O'Connor Retirement. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/there-is-the-neediest-fund.html | There Is the Neediest Fund. | True | WILLIAM VAN DYKE BELDEN. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/seized-as-extortioner-bricklayer-trapped-taking-marked-bills-in.html | SEIZED AS EXTORTIONER.; Bricklayer Trapped Taking Marked Bills in Film Theatre. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/garibaldi-mat-victor-throws-kashey-from-ring-to-win-stauchs-arena.html | GARIBALDI MAT VICTOR.; Throws Kashey From Ring to Win Stauch's Arena Feature. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/weather-in-1783-bronx-art-issue-painting-in-the-court-house-shows.html | WEATHER IN 1783 BRONX ART ISSUE; Painting in the Court House Shows Washington Amid Blossoms on Nov. 23. LYONS DEFENDS THE WORK Thinks It May Be Meant to Depict County as 'Flower Garden of the State.' | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/gifts-to-aid-the-neediest-work-human-miracles.html | Gifts to Aid the Neediest Work Human Miracles | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/superheater-extends-options.html | Superheater Extends Options. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mayor-takes-family-to-dedicate-yule-trees-and-gives-his-son-4-a.html | Mayor Takes Family to Dedicate Yule Trees And Gives His Son, 4, a 'Piggy-Back' Ride | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/the-ew-curtins-hosts-entertain-four-at-dinner-in-the-rainbow-room.html | THE E.W. CURTINS HOSTS.; Entertain Four at Dinner in the Rainbow Room. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/gain-by-investment-company.html | Gain by Investment Company. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/t-p-browhe-dead-st-agnes-sexton-on-staff-of-chapel-42-years-he-was.html | T. P. BROWHE DEAD; ST. AGNES SEXTON; On Staff of Chapel 42 Years -- He Was Connected With Trinity Parish'for 53, JOINED THE CHOIR IN 1859 In Charge of Laying Cornerstone of St. John's Cathedral Served in Civil War. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/committee-to-aid-sugar-liquidation-exchange-appoints-one-to-act.html | COMMITTEE TO AID SUGAR LIQUIDATION; Exchange Appoints One to Act After Stopping Trading in the December. WILL RECEIVE PROPOSALS Clearing Association Ends Penalties for Defaults in Delivery of Month's Contracts. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/police-promotions-on-way.html | Police Promotions on Way. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/city-retires-56-workers-douglas-mathewson-first-deputy-controller.html | CITY RETIRES 56 WORKERS.; Douglas Mathewson, First Deputy Controller, Is One of Group. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/bonds-to-retire-scrip-birmingham-ala-voters-approve-750000-issue.html | BONDS TO RETIRE SCRIP.; Birmingham, Ala., Voters Approve $750,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mellen-proposes-test-of-old-guard-suggests-national-committee-may.html | MELLEN PROPOSES TEST OF OLD GUARD; Suggests National Committee May Prefer 'Humanizing' to 'Liberalizing' the Party. QUESTIONNAIRE IS MAPPED Fletcher Urged to Take New Poll After Seeming Defeat of Reorganization Plan. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/states-farmers-gain-crops-this-year-sold-for-twice-the-amount.html | STATE'S FARMERS GAIN.; Crops This Year Sold for Twice the Amount Received In 1932. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/victoria-scores-364-runs.html | Victoria Scores 364 Runs. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mrs-colucci-ends-story-swoons-five-times-as-prosecutor-attacks.html | MRS. COLUCCI ENDS STORY.; Swoons Five Times as Prosecutor Attacks Version of Slaying. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/buster-collier-to-marry-film-actor-and-marie-stevens-to-wed-new.html | BUSTER COLLIER TO MARRY; Film Actor and Marie Stevens to Wed New Year's Day. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/front-page-2-no-title-dutch-airliner-which-crashed-in-desert-7.html | Front Page 2 -- No Title; DUTCH AIRLINER WHICH CRASHED IN DESERT. 7 KILLED IN WRECK OF DUTCH AIRLINER | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/london-unmoved-over-manchukuo-officials-are-cool-to-report-on-trade.html | LONDON UNMOVED OVER MANCHUKUO; Officials Are Cool to Report on Trade, but See Importance in Attack on Oil Policy. JAPANESE MUCH PLEASED See the Favorable Views of the Bamby Mission Opening the Way to Recognition. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/bridge-crash-suit-upheld-state-held-to-have-jurisdiction-over-whole.html | BRIDGE CRASH SUIT UPHELD; State Held to Have Jurisdiction Over Whole Washington Span. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/front-page-1-no-title-france-to-reject-naval-pact-ratios.html | Front Page 1 -- No Title; FRANCE TO REJECT NAVAL PACT RATIOS | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/canadian-bank-improves-commerce-reveals-increase-in-assets-rise-in.html | CANADIAN BANK IMPROVES.; Commerce Reveals Increase in Assets, Rise in Ratio. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/merchants-to-poll-city-on-fare-tax-fifth-av-association-opens-fight.html | MERCHANTS TO POLL CITY ON FARE TAX; Fifth Av. Association Opens Fight to Substitute Plan for Present Program. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/utilities-steady-as-most-bonds-dip-turnover-on-stock-exchange-as.html | UTILITIES STEADY AS MOST BONDS DIP; Turnover on Stock Exchange Slowest in a Month for a Full Session. NEW HIGHS MADE BY RAILS Local Transit Issues Fairly Active -- Trend Generally Lower in Trading on Curb. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/watson-denies-lobbying-as-tariff-man-he-needed-no-urging-he-tells.html | WATSON DENIES LOBBYING.; As Tariff Man, He Needed No Urging, He Tells Munitions Committee. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/services-conducted-for-edward-forrest-associates-in-fortysecond.html | SERVICES CONDUCTED FOR EDWARD FORREST; Associates in Forty-Second Street Association Present in Riverside Church. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/army-sees-a-peril-in-nationalizing-munitions-plants-war-department.html | ARMY SEES A PERIL IN NATIONALIZING MUNITIONS PLANTS; War Department Tells Senators That Such a Policy Would Fail Us in Crisis. PRIVATE INDUSTRY BASIC NRA's Sec. 7a to Be Abrogated in War -- 'Can't Have Two Bosses,' Col. Harris Says. MUNITIONS PERIL SEEN BY THE ARMY | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mrs-vallee-loses-appeal-court-refuses-new-hearing-on-writ-obtained.html | MRS. VALLEE LOSES APPEAL; Court Refuses New Hearing on Writ Obtained by Singer. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/spinning-activity-lower-in-november-operations-under-october-and.html | SPINNING ACTIVITY LOWER IN NOVEMBER; Operations Under October, and Below the November Average in 1933 and 1932. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/dublin-chain-stores-raided-in-labor-war-windows-of-bacon-shops-are.html | DUBLIN CHAIN STORES RAIDED IN LABOR WAR; Windows of Bacon Shops Are Smashed by Armed Groups Acting Simultaneously. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/armed-vigilantes-patrol-shelbyville-ten-squads-are-formed-to-fight.html | ARMED VIGILANTES PATROL SHELBYVILLE; Ten Squads Are Formed to Fight Any New Mob Violence as Troops Remain. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/thomas-m-cusack.html | THOMAS M. CUSACK. | True | Special to Tm NIW YOaK Tzs. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/change-in-capital-of-radio-put-off-special-committee-decides-the.html | CHANGE IN CAPITAL OF RADIO PUT OFF; Special Committee Decides the Time Is Not Right for Such a Move. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/curb-seat-drops-to-20000.html | Curb Seat Drops to $20,000. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/robert-barbour-cleared.html | Robert Barbour Cleared. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/testify-for-sapiro-rabbi-ss-wise-and-judge-rosalsky-are-character.html | TESTIFY FOR SAPIRO.; Rabbi S.S. Wise and Judge Rosalsky Are Character Witnesses. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/stock-exchange-to-hear-carols.html | Stock Exchange to Hear Carols. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/enrolled-red-of-1925-fights-deportation-native-finn-here-22-years.html | ENROLLED RED OF 1925 FIGHTS DEPORTATION; Native Finn, Here 22 Years, With 3 American-Born Children, In Court as Ex-Radical. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/britain-supports-our-aim-on-money-chamberlain-hopes-roosevelt-will.html | BRITAIN SUPPORTS OUR AIM ON MONEY; Chamberlain Hopes Roosevelt Will Bring Franc Into Accord With Dollar. PRICE LEVEL IS AT ISSUE Until Conflict Ends No Hope Is Seen of Stabilization of World Currencies. BRITAIN SUPPORTS OUR AIM ON MONEY | True | By Charles A. Selden.wireless To the New York Times. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/w-h-marshalls-to-go-south.html | W. H. Marshalls to Go South. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/study-broadening-of-discount-rules-officials-take-up-viners.html | STUDY BROADENING OF DISCOUNT RULES; Officials Take Up Viner's Proposal to Speed Flow of Reserve Money. LEGISLATION IS PREDICTED Removal of 30-Day Limitation on Commercial Paper Is Said to Be Favored by Banks. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/five-priests-promoted.html | FIVE PRIESTS PROMOTED. | True | Cardinal Moves Father Rourke to New York Church. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/pig-crop-sets-low-mark-reduction-of-48-to-total-of-15432000-head.html | PIG CROP SETS LOW MARK.; Reduction of 48% to Total of 15,432,000 Head Reported for Fall. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/kellogg-at-78-sees-world-peace-assured-exsecretary-of-stage-here.html | KELLOGG, AT 78, SEES WORLD PEACE ASSURED; Ex-Secretary of Stage, Here for Visit, Says People Have Had Enough of War. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/citroen-receiver-ordered-by-court-one-of-greatest-collapses-in-the.html | CITROEN RECEIVER ORDERED BY COURT; One of Greatest Collapses in the History of French Business Is Legalized. BITTER FIGHT FOR CONTROL Banks and Michelin Opposed as 'Henry Ford of France' Passes From Scene. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/miss-mary-h-cole-make-her-debut-parents-introduce-debutante-at.html | MISS MARY H. COLE MAKE HER DEBUT; Parents Introduce Debutante at Large Supper Dance in Ballroom of Pierre. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/elizabeth-considers-public-power-plant-board-orders-study-of.html | ELIZABETH CONSIDERS PUBLIC POWER PLANT; Board Orders Study of Municipal Project -- Rate Hearing in Newark in 17th Month. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/utility-earns-8236104-commonwealth-and-southern-nets-549-a-share-in.html | UTILITY EARNS $8,236,104.; Commonwealth and Southern Nets $5.49 a Share in Year. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mrs-hfiry-l-collmeyfr-specsl-to-nsw-yorc-tim.html | MRS. HF,NRY L. COLLMEYF-R. Specsl to Nsw YORC TIM | True | ES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/royal-mail-loss-put-at-17285000-realization-schemes-reveal-all.html | ROYAL MAIL LOSS PUT AT 17,285,000; ' Realization' Schemes Reveal All Capital of Once Great Shipping Firm Is Gone. PLAN TWO NEW COMPANIES Separation From Elder Dempster Expected -- I.M.M. May Be Biggest Sufferer. | True | Special Cable to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/plan-heavier-gasoline-buying.html | Plan Heavier Gasoline Buying. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/saar-sees-troops-others-near-basin-italians-parade-before-silent.html | SAAR SEES TROOPS; OTHERS NEAR BASIN; Italians Parade Before Silent Throng and Main British Force Approaches. FRENCH WELCOME WARM Contingents Still Get Cheers at All Stations -- Uneasy Feeling Dissipated. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/money-and-credit-friday-dec-21-1934.html | MONEY AND CREDIT.; Friday, Dec. 21, 1934. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/changes-in-state-banking-two-companies-dissolved-two-reduce-capital.html | CHANGES IN STATE BANKING; Two Companies Dissolved -- Two Reduce Capital Stock. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/new-utrecht-tops-jamaiga-six-by-21-scores-upset-to-gain-lead-in.html | NEW UTRECHT TOPS JAMAIGA SIX BY 2-1; Scores Upset to Gain Lead in P.S.A.L. Tourney -- Goal by Johnson Decides. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hartol-gives-bonuses-life-insurance-policies-are-also-issued-to.html | HARTOL GIVES BONUSES.; Life Insurance Policies Are Also Issued to Company's Employes. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/management-of-translux-retains-control-electing-all-directors-in.html | Management of Trans-Lux Retains Control, Electing All Directors in Fight of Proxies | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/parade-held-in-deep-silence.html | Parade Held in Deep Silence. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/peru-wants-more-tourists.html | Peru Wants More Tourists. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/new-york-ac-beaten-loses-to-newark-ac-by-2723-in-league-basketball.html | NEW YORK A.C. BEATEN.; Loses to Newark A.C. by 27-23 in League Basketball. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/ridge-referee-is-buried-with-suspension-removed-from-record-by.html | Ridge, Referee, Is Buried, With Suspension Removed From Record by Boxing Commission | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/2d-byrd-tractor-fails-in-antarctic-breakdown-strands-party-of-five.html | 2D BYRD TRACTOR FAILS IN ANTARCTIC; Breakdown Strands Party of Five 136 Miles From Base at Little America. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/christmas-party-at-waldorf.html | Christmas Party at Waldorf. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/seeks-usbelgian-pact-delegation-is-sailing-soon-to-open.html | SEEKS U.S.-BELGIAN PACT.; Delegation Is Sailing Soon to Open Negotiations Here. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/5834900-increase-in-gold-stock-here-imports-from-several-countries.html | $5,834,900 INCREASE IN GOLD STOCK HERE; Imports From Several Countries Announced by Reserve Bank -- Dollar Exchange Firm. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mystery-visitor-scans-hauptmann-prisoner-asserts-elderly-man-paced.html | MYSTERY VISITOR SCANS HAUPTMANN; Prisoner Asserts Elderly Man Paced Jail Corridor, Stared Silently Into Cell. COUNSEL PLANS PROTEST New Lawyer Added to Staff for Defense -- Betty Gow Is Reported Not Returning. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/camp-estate-goes-to-children.html | Camp Estate Goes to Children. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/benefit-dance-tonight.html | Benefit Dance Tonight. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/21-games-in-spring-listed-by-dodgers-batterymen-to-report-at.html | 21 GAMES IN SPRING LISTED BY DODGERS; Batterymen to Report at Orlando Camp Feb. 25, a Week Earlier Than This Year. FIRST CONTEST MARCH 16 Training Tour Will Be Completed With 3 Engagements Against Yanks in Brooklyn. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/replying-to-objections-armament-investigation-held-justified-and-of.html | REPLYING TO OBJECTIONS.; Armament Investigation Held Justified and of Much Benefit. | True | N. ARNOLD TOLLES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/paraguay-still-adamant.html | Paraguay Still Adamant. | True | Special Cable to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/midwihter-festival-planned.html | Mid;Wihter Festival Planned. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/city-workers-gift-delivered-by-mayor-la-guardia-praises-employes-in.html | CITY WORKERS' GIFT DELIVERED BY MAYOR; La Guardia Praises Employes, in Presenting $85,830 to Family Welfare Fund. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/employment-fell-during-november-seasonal-halt-in-public-works-added.html | EMPLOYMENT FELL DURING NOVEMBER; Seasonal Halt in Public Works Added to Decline as Compared With October. PAYROLLS CUT $3,915,000 But Miss Perkins Calls Reduction Slight and Cites Gains in Non-Factory Group. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/wool-trade-slower-goods-market-however-doing-better-than-was.html | WOOL TRADE SLOWER.; Goods Market, However, Doing Better Than Was Expected. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/church-activities-of-interest-in-city-cardinal-hayes-renews-his.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Cardinal Hayes Renews His Permission for Midnight Christmas Masses. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mgill-turns-back-harvard-by-6-to-1-scores-five-times-in-the-final.html | M'GILL TURNS BACK HARVARD BY 6 TO 1; Scores Five Times in the Final Session to Break 1-1 Hockey Tie in Montreal. CRIMSON BATTLES GAMELY Elie Starts Dominion Players on Way to Victory in the Last Period of Hard Game. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/end-of-another-eyesore.html | END OF ANOTHER "EYESORE." | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/weisbrokaw.html | WeisBrokaw. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/turks-firm-on-dress-law-no-change-for-priests-expected-despite.html | TURKS FIRM ON DRESS LAW; No Change for Priests Expected Despite Foreign Requests. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/john-van-ranst-of-brooklyn-dies-headed-awning-firm-since-its.html | JOHN VAN RANST OF BROOKLYN DIES; Headed Awning Firm Since Its Incorporation Nearly a Half Century Ago. MEMBER OF OLD FAMILY An Ancestor, Cornelius, Who Came Here 225 Years Ago, Was a Sailmaker. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/princeton-cub-six-beats-st-pauls-tallies-in-every-period-to-win-32.html | PRINCETON CUB SIX BEATS ST. PAUL'S; Tallies in Every Period to Win, 3-2, at Garden in 21st Game of Series. LOSERS FINISH STRONGLY Get Both Goals in Last Frame -- Hobey Baker Hockey Stick Presented to Tigers. | True | By Joseph O. Nichols. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/president-of-cornell-here.html | President of Cornell Here. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/rogers-sees-many-plans-but-hope-for-only-one.html | Rogers Sees Many Plans But Hope for Only One | True | WILL ROGERS | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/war-departments-statement-of-policy-on-war-use-of-private-industry.html | War Department's Statement of Policy on War Use of Private Industry | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/line-orders-two-new-ships.html | Line Orders Two New Ships. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/back-to-ancient-rome.html | Back to Ancient Rome. | True | WILLIAM W. KLINE. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/two-years-for-willard-threat.html | Two Years for Willard Threat. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/lost-suit-by-directed-verdict.html | Lost Suit by Directed Verdict. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/zekiel-conquers-the-immortal-ii-seremba-entry-first-by-head-in.html | ZEKIEL CONQUERS THE IMMORTAL II; Seremba Entry First by Head in Pearl River Purse at Fair Grounds. HEAVY SUGAR RUNS THIRD Winner Leads Throughout, but Is Hard Pressed at Finish of Six-Furlong Dash. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/new-year-liquor-curfew-lifted-for-a-10-fee.html | New Year Liquor Curfew Lifted for a $10 Fee | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/jockey-wright-triumphs-with-band-wagon-and-easy-sailing-at-miami.html | Jockey Wright Triumphs With Band Wagon and Easy Sailing at Miami Track; BAND WAGON WINS AT TROPICAL PARK Odds-On Favorite Shows Way by Length and a Half in the Tamiami Purse. HAGGERSON NEXT AT WIRE West Main, Early Pacesetter, Is Third -- Easy Sailing Scores at $77.40. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/eastman-clears-points-on-car-pool-coordinator-details-his-plan.html | EASTMAN CLEARS POINTS ON CAR POOL; Coordinator Details His Plan Under Questioning by Railroad Officials. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/commodity-markets-cottonseed-oil-and-copper-are-only-futures-to.html | COMMODITY MARKETS.; Cottonseed Oil and Copper Are Only Futures to Maintain Firm Tone in Erratic Trading. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/protests-income-listing-forstmann-says-he-had-no-connection-with.html | PROTESTS INCOME LISTING.; Forstmann Says He Had No Connection With Munitions Trade. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/advice-and-suggestions.html | Advice and Suggestions. | True | EDWARD PEALE. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/army-trio-meets-nyac-tonight-cadets-will-play-in-squadron-c-armory.html | ARMY TRIO MEETS N.Y.A.C. TONIGHT; Cadets Will Play in Squadron C Armory -- Boulder Brook to Face Governors Island. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/yale-victor-20-over-minnesota-goals-in-the-first-and-second-periods.html | YALE VICTOR, 2-0, OVER MINNESOTA; Goals in the First and Second Periods Set Back Big Ten's 1933 Hockey Champions. HERRICK FIRST TO SCORE Cages Puck After Fast Team Work With Colby -- Rodd Registers Other Marker. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/yule-party-given-by-mrs-roosevelt-32-children-of-unemployed-are-her.html | YULE PARTY GIVEN BY MRS. ROOSEVELT; 32 Children of Unemployed Are Her Guests at Women's Trade Union League. GIFTS PRESENTED TO ALL Annual Event, Arranged in the Name of Her Sons, Follows Todhunter School Program. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/anne-shirley-and-anne-of-green-gables-at-the-roxy-here-is-my-heart.html | Anne Shirley and "Anne of Green Gables," at the Roxy -- "Here Is My Heart," at the Paramount. | True | By Andre Sennwald. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/austrian-nazi-sentenced-to-die.html | Austrian Nazi Sentenced to Die. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/alimony-clubman-is-82-oldest-member-in-county-jail-says-he-cannot.html | ALIMONY CLUBMAN' IS 82.; Oldest 'Member' in County Jail Says He Cannot Pay $25 Weekly. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/dinner-dance-for-juniors.html | Dinner Dance for Juniors. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/hundred-neediest-cases-95500124.html | HUNDRED NEEDIEST CASES. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/christmas-trade-passes-estimates-december-sales-2030-ahead-of-those.html | CHRISTMAS TRADE PASSES ESTIMATES; December Sales 20.30% Ahead of Those in 1933. Period, Dun Survey Shows. WHOLESALE MARKET BUSY Year Will Close With the Volume and Profit Position Best in Five Years, Report Says. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/radio-pioneer-is-honored.html | Radio Pioneer Is Honored. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/municipal-loans-light-next-week-total-awards-scheduled-only-4929477.html | MUNICIPAL LOANS LIGHT NEXT WEEK; Total Awards Scheduled Only $4,929,477, Against Average This Year of $19,411,982. CINCINNATI HEADS THE LIST $2,203,000 Issue Up on Friday -- Prices Firmer on Success of New York City Offering. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/treasury-bills-are-sold-applications-total-229299000-for-an-issue.html | TREASURY BILLS ARE SOLD.; Applications Total $229,299,000 for an Issue of $75,000,000. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/california-doctor-plans-old-age-utopia-dr-fe-townsend-here-to.html | CALIFORNIA DOCTOR PLANS OLD AGE UTOPIA; Dr. F.E. Townsend Here to Spread Doctrine of Monthly Pensions to Speed Recovery. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/children-hail-heckscher-philanthropist-attends-annual-yule-party-at.html | CHILDREN HAIL HECKSCHER; Philanthropist Attends Annual Yule Party at Settlement. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/postseason-football.html | Post-Season Football. | True | F.S.N. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/justice-cj-garrison-sworn-in.html | Justice C.J. Garrison Sworn In. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/unseasonal-advance-of-53-in-carloadings-lifts-the-index-43-points.html | Unseasonal Advance of 5.3 % in Carloadings Lifts the Index 4.3 Points in Week to 63.2 | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/youth-slain-in-street-automobile-with-pistols-and-rifle-found-near.html | YOUTH SLAIN IN STREET.; Automobile With Pistols and Rifle Found Near Scene. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/de-branteses-coming-here.html | De Branteses Coming Here. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/mrs-max-h-keppler.html | MRS. MAX H. KEPPLER | True | , Spacia. t to THE NE YOR. TIMES. | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/7-killed-in-wreck-of-dutch-airliner-charred-remains-of-big-plane.html | 7 KILLED IN WRECK OF DUTCH AIRLINER; Charred Remains of Big Plane Are Discovered in Middle of the Syrian Desert. CRASH LAID TO LIGHTNING All Netherlands Grieves Over Fate of Machine That Was Second in Melbourne Race. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/dr-harold-s-flanagan.html | DR, HAROLD S. FLANAGAN. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/kykunkor-is-revived-new-version-of-african-drama-given-in-chanin.html | KYKUNKOR' IS REVIVED.; New Version of African Drama Given in Chanin Auditorium. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/large-entry-in-abc-event.html | Large Entry in A.B.C. Event. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/township-faces-receivership.html | Township Faces Receivership. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/peace-move-fails-in-german-church-effort-at-accord-by-christmas.html | PEACE MOVE FAILS IN GERMAN CHURCH; Effort at Accord by Christmas Futile as Bishops' Parley Postpones Further Sessions. REBELS FIRM AT MEETING Believed to Have Insisted That Resignation of Mueller Would Not Be Enough. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/navy-abandons-the-use-of-stainless-steel-gasoline-tanks-of-ranger.html | Navy Abandons the Use of Stainless Steel; Gasoline Tanks of Ranger Corrode at Sea | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/prudence-mortgage-payment.html | Prudence Mortgage Payment. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/nelson-tower-offered-fortyfivestory-building-on-7th-av-to-be-put-up.html | NELSON TOWER OFFERED.; Forty-five-Story Building on 7th Av. to Be Put Up at Auction. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/two-yachts-picked-for-havana-races-western-sound-fleet-selects.html | TWO YACHTS PICKED FOR HAVANA RACES; Western Sound Fleet Selects Iselin's Ace and White's Shucks for Regatta. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/sergeant-harry-carty.html | SERGEANT HARRY CARTY. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/august-f-brocke-special-to-the-new-york-time.html | AUGUST F. BROCKE. Special to THE= NEW YORK TIME | True | S. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/ward-bakery-loses-fight-labor-board-orders-3-employes-reinstated.html | WARD BAKERY LOSES FIGHT; Labor Board Orders 3 Employes Reinstated With Back Pay. | True | Special to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/speyer-employe-honored-e-wachenheim-ends-41-years-of-service-with.html | SPEYER EMPLOYE HONORED; E. Wachenheim Ends 41 Years of Service With Banking Firm. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/a-satirical-comedy.html | A Satirical Comedy. | True | A.S. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/league-may-move-to-halt-paraguay-arms-embargo-against-her-alone-to.html | LEAGUE MAY MOVE TO HALT PARAGUAY; Arms Embargo Against Her Alone to Be Considered in Geneva Jan. 14. | True | By Clarence K. Streit. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/changes-are-made-in-exchange-firms-new-partnership-of-lapham-fahy.html | CHANGES ARE MADE IN EXCHANGE FIRMS; New Partnership of Lapham, Fahy & Co. Will Start Business on Jan. 1. LOWELL & SON DISSOLVED Granbery, Safford & Co. Is to Be Organized on Jan. 2 -- M.B. Dominick Retires. | True | | C1B 247432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/financial-writers-unite-past-and-present-wall-st-journal-employee.html | FINANCIAL WRITERS UNITE.; Past and Present Wall St. Journal Employee Form 44 Club. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/cotton-in-demand-advancing-prices-activity-in-goods-market-and.html | COTTON IN DEMAND, ADVANCING PRICES; Activity in Goods Market and Increased Exports Cause Steady Climb. GAINS ARE 2 TO 9 POINTS More Government Sales Reported -- Carrying Charges Move Toward Normal Figures. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/commerce-on-top-2611-sets-back-roosevelt-high-five-donnelly.html | COMMERCE ON TOP, 26-11.; Sets Back Roosevelt High Five, Donnelly Scoring.8 Points. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/powerful-attack-marks-nyu-basketball-teams-triumph-over-columbia.html | Powerful Attack Marks N.Y.U. Basketball Team's Triumph Over Columbia; N.Y.U. OVERWHELMS COLUMBIA BY 45-26 Violet Five Extends Streak to 19 Games in Two Years by Victory in Lion Gym. RUBENSTEIN HIGH SCORER Gets 16 Points to Cap Team's Impressive Performance in Rough Battle Before 1,500. | True | By Arthur J. Daley. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/art-news.html | ART NEWS | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/board-of-14-named-by-mayor-to-speed-city-power-plant-delaney-heads.html | BOARD OF 14 NAMED BY MAYOR TO SPEED CITY POWER PLANT; Delaney Heads Engineers to Draw Plans -- First Unit May Be Ready in March. DATA FOR LOAN GATHERED Legislature to Be Asked for Any Change in Law Needed to Obviate Delay. CITY POWER BOARD NAMED BY MAYOR | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/professor-meyer-under-nazi-arrest-physician-surrendering-denies.html | PROFESSOR MEYER UNDER NAZI ARREST; Physician, Surrendering, Denies Making Remark Attributed to Him by American Girl. | True | Wireless to THE NEW YORK TIMES. | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/business-machines-election.html | Business Machines' Election. | True | | C1B 247432 |
| 1934-12-22 | 1934-12-22 | https://www.nytimes.com/1934/12/22/archives/steel-mills-cut-holiday-demand-so-urgent-at-youngstown-only-short.html | STEEL MILLS CUT HOLIDAY.; Demand So Urgent at Youngstown Only Short Time Will Be Allowed. | True | | C1B 247432 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/would-tax-advertisements.html | Would Tax Advertisements. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/efficiency-counts.html | Efficiency Counts | True | ARTHUR P. ABBOTT | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/steel-region-stepping-up-cleveland-reports-highest-general-level-of.html | STEEL REGION STEPPING UP.; Cleveland Reports Highest General Level of Activity Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/miss-lois-de-groff-engaged-to-marry-betrothal-to-archibald-nielson.html | MISS LOIS DE GROFF ENGAGED TO MARRY,; Betrothal to Archibald Nielson Galloway Is Announced at a Bridge in Maplewood. | True | pecial to THN NEW YORK TIM-'S. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/girl-stars-leave-today-for-miami-swim-meet.html | Girl Stars Leave Today For Miami Swim Meet | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/coffee-exchange-to-celebrate.html | Coffee Exchange to Celebrate. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-new-dollar-sign.html | A New Dollar Sign | True | A.S.G. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-tailormade-actor-adolphe-menjou-bestdressed-man-in-hollywood.html | THE TAILOR-MADE ACTOR; Adolphe Menjou, Best-Dressed Man in Hollywood, Discusses Fashions for Men | True | By Frank S. Nugent. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/many-awards-to-be-offered-for-all-breeds-and-groups-at-westminster.html | Many Awards to Be Offered for All Breeds and Groups at Westminster Show; GARDEN DOG SHOW LISTS RICH PRIZES $20,000 and Trophies Will Be Offered by Westminster Club in February. ALL CLASSES INCLUDED Regular Groups to Compete for Fixed Sums -- Note Rise in Registration -- Other News. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/vivid-picture-of-arms-trade-disclosed-in-capital-inquiry-testimony.html | VIVID PICTURE OF ARMS TRADE DISCLOSED IN CAPITAL INQUIRY; Testimony Indicates That Munitions Firms, Profiting by Wars, Have International Tie-Ups and Are Assisted by Government | True | By R.l. Duffus. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/plane-wrecked-in-farm-fire.html | Plane Wrecked in Farm Fire. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/clinton-swimmers-win-psal-title-retain-triborough-laurels-by.html | CLINTON SWIMMERS WIN P.S.A.L. TITLE; Retain Triborough Laurels by Vanquishing George Washington, 39 to 32. CLINTON MERMEN AGAIN TAKE TITLE | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/legislature-asks-pay-for-no-work-rhode-island-body-manoeuvres-to.html | LEGISLATURE ASKS PAY FOR NO WORK; Rhode Island Body Manoeuvres to Pay Itself, Although It Failed to Act. BUDGET IS UNBALANCED But by Naming Themselves Commissioners Legislators Can Draw Funds. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/oldage-pensions.html | OLD-AGE PENSIONS. | True | By Senator Wagner. By Withdrawing Less Efficient Workers Recovery, He Believes, Would Be Promoted. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/miss-wells-presented-debut-supper-dance-given-for-her-at-montclair.html | MISS WELLS PRESENTED.; Debut Supper Dance Given for Her at Montclair Golf Club. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bar-condemns-ballyhoo-lawyers-association-wants-neither-side-to.html | BAR CONDEMNS 'BALLYHOO'; Lawyers Association Wants Neither Side to Publicize a Case. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/garibaldi-to-face-graber.html | Garibaldi to Face Graber. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/individual-debits-rise-32-per-cent-banks-in-leading-cities-report.html | INDIVIDUAL DEBITS RISE 32 PER CENT; Banks in Leading Cities Report Total of $8,702,000,000 in Week to Dec. 19. ABOVE LAST YEAR FIGURES Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/st-louis-trade-advances-regional-buying-is-well-ahead-of-year-ago.html | ST. LOUIS TRADE ADVANCES.; Regional Buying Is Well Ahead of Year Ago -- Industry Picking Up. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/use-of-secs-rules-for-listing-likely-change-by-stock-exchange-is.html | USE OF SEC'S RULES FOR LISTING LIKELY; Change by Stock Exchange Is Expected, as Regulations of Both Are Similar. NUMEROUS SAVINGS SEEN Corporations Would Not Have to Make Two Applications to Put Securities on Board. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/another-old-english-estate-albury-park-to-be-rented.html | ANOTHER OLD ENGLISH ESTATE, ALBURY PARK, TO BE RENTED | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/votes-extra-dividends-moore-dry-goods-also-declares-27000-bonus-for.html | VOTES EXTRA DIVIDENDS.; Moore Dry Goods Also Declares $27,000 Bonus for Employes. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/wm-bauerivschmidt-philaivthropist-dies-prominent-for-years-in.html | WM. BAUERIVSCHMIDT, PHILAIVTHROPIST, DIES.; Prominent for Years in Business Life of Baltimore -- Studied I in Earo___pe a___ Yo__.th. | True | Specia! to T IVv YORK Tns. J | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/nirb-halts-fixing-of-lumber-prices-sign-of-new-policy-order-follows.html | NIRB HALTS FIXING OF LUMBER PRICES; SIGN OF NEW POLICY; Order Follows Hearings and Disregards Views of the Retail Element. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/europe-in-a-festive-season-st-nicholas-and-his-counterparts-are.html | EUROPE IN A FESTIVE SEASON; St. Nicholas and His Counterparts Are Abroad as the People Return To Centuries-Old Customs in Their Celebration of Christmas | True | By Frederick Gruinvienna. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/squadron-a-beats-saxon-woods-trio-shillabers-goal-in-overtime.html | SQUADRON A BEATS SAXON WOODS TRIO; Shillaber's Goal in Overtime Period Wins Metropolitan League Contest, 8-7. | True | By Lincoln A. Werden. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/tea-dance-for-charity-polyclinic-hospital-work-to-gain-by.html | TEA DANCE FOR CHARITY.; Polyclinic Hospital Work to Gain by Entertainment Thursday. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/90-take-course-in-italian.html | 90 Take Course in Italian. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/-no-greater-glory-frightens-the-paris-censor.html | ' NO GREATER GLORY' FRIGHTENS THE PARIS CENSOR | True | HERBERT L. MATTHEWS. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/cobden-merrill.html | Cobden -- Merrill. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/ciullo-stops-goldberg-knocks-out-rival-in-first-round-at-ridgewood.html | CIULLO STOPS GOLDBERG.; Knocks Out Rival in First Round at Ridgewood Grove. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/christmas-cheers-mountain-states-people-have-money-again-and-are.html | CHRISTMAS CHEERS MOUNTAIN STATES; People Have Money Again and Are Spending It With Confidence. INDUSTRY IS PICKING UP Farmers Are More Prosperous and Depression No Longer Foremost in Minds. | True | By John Farnham.editorial Correspondence. the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/guards-shot-kills-boy-railroad-detective-held-says-newark-youth-was.html | GUARD'S SHOT KILLS BOY.; Railroad Detective, Held, Says Newark Youth Was Stealing Coal. | True | Special to TR"E Ngv YORK Tgs. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/82000-tickets-sold-for-rose-bowl-battle.html | 82,000 Tickets Sold For Rose Bowl Battle | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/williams-aids-23-of-students.html | Williams Aids 23% of Students. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/freedom-of-the-seas.html | FREEDOM OF THE SEAS. | True | From The Louisville Courier-Journal. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bankhead-likely-for-floor-leader-election-to-house-democratic-post.html | BANKHEAD LIKELY FOR FLOOR LEADER; Election to House Democratic Post Seems Certain as Michigan, Illinois Swing Over. REPUBLICANS FACE FIGHT North Dakotan Threatens Bolt Unless 'Progressive' Is Put Up for Minority Chief. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-week-in-science-star-of-bethlehem-a-nova-recent-brilliant.html | THE WEEK IN SCIENCE: STAR OF BETHLEHEM A NOVA?; Recent Brilliant Outburst Recalls the Orb the Magi Followed -- Germs Live in Air -- Criminals and Altered Fingerprints | True | By Waldemar Kaempffert. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/manning-newson.html | Manning -- Newson. | True | pecial to THE NEW YORK TI2UES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/auto-output-gains-in-canada.html | Auto Output Gains in Canada. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/taxes-on-homes.html | Taxes on Homes | True | NEASON JONES | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/limits-travelers-cash-china-seeks-to-preserve-notebacking-in.html | LIMITS TRAVELERS' CASH.; China Seeks to Preserve Note-Backing in Charhar. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/donchin-slated-to-wrestle.html | Donchin Slated to Wrestle. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/rockefellers-holiday-john-d-sr-is-expected-to-spend-christmas-in.html | ROCKEFELLER'S HOLIDAY.; John D. Sr. is Expected to Spend Christmas in Seclusion. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/railroad-revives-fete-illinois-central-will-resume-family-dinner.html | RAILROAD REVIVES FETE.; Illinois Central Will Resume Family Dinner for Its Staff. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/aims-being-redefined.html | AIMS BEING REDEFINED. | True | By W.a. Neilson, President Smith College. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/coughlin-group-incorporates.html | Coughlin Group Incorporates. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/programs-of-the-week-bachs-christmas-oratorio-at-midnight-first.html | PROGRAMS OF THE WEEK; Bach's 'Christmas Oratorio' at Midnight -- First Full Week at Metropolitan | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/usga-observes-its-40th-birthday-anniversary-recalls-formation-of.html | U.S.G.A. OBSERVES ITS 40TH BIRTHDAY; Anniversary Recalls Formation of the Organization on Dec. 22, 1894. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/ccny-to-defend-team-chess-title-annual-college-tournament-to-open.html | C.C.N.Y. TO DEFEND TEAM CHESS TITLE; Annual College Tournament to Open Today in Rooms of the Manhattan Club. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/commodity-markets-futures-irregularly-higher-in-generally-quiet.html | COMMODITY MARKETS.; Futures Irregularly Higher in Generally Quiet Trading -- Several Staples Up in Cash List. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/two-nazis-get-death-penalty.html | Two Nazis Get Death Penalty. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/archers-killed-no-deer.html | Archers Killed No Deer. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/science-and-planning.html | SCIENCE AND PLANNING. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/berle-to-rebuild-police-aid-fund-chamberlain-to-manage-all-realty.html | BERLE TO REBUILD POLICE AID FUND; Chamberlain to Manage All Realty Acquired as Result of 'Frozen' Mortgages. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/time-supply-gets-top-weight-of-126-faireno-rated-second-at-120.html | TIME SUPPLY GETS TOP WEIGHT OF 126; Faireno Rated Second at 120 Pounds for Inaugural Stake at Santa Anita Track. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/success-of-30th-motor-boat-show-indicated-by-exhibitors-demand-for.html | Success of 30th Motor Boat Show Indicated by Exhibitors' Demand for Space; MOTOR BOAT SHOW EAGERLY AWAITED Demand for Space Indicates Exhibition Will Be Second Largest Since Inception. NEW MODELS ARE OFFERED Streamlining Trend Stressed in Craft to Be Placed on View Jan. 18. | True | By Clarence E. Lovejoy. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/stokowskis-resignation.html | Stokowski's Resignation. | True | WERNER JOSTEN | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hunterharnett.html | HunterHarnett. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/by-wireless-from-paris-new-accessories.html | BY WIRELESS FROM PARIS: NEW ACCESSORIES | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lehman-urges-unity-of-spirit-for-jews-governor-at-festival-asserts.html | LEHMAN URGES UNITY OF SPIRIT FOR JEWS; Governor, at Festival, Asserts Ideals of the Maccabees Are Model for All Time. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/movement-of-bank-stocks.html | Movement of Bank Stocks. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/stabilizing-ahead-bingham-affirms-but-no-project-for-concerted.html | STABILIZING AHEAD, BINGHAM AFFIRMS; But No Project for Concerted Anglo-U.S. Action Is Afoot, Envoy Says on Return. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lending-mary-by-eliza-orne-white-illustrations-by-grace-paull-113.html | LENDING MARY. By Eliza Orne White. Illustrations by Grace Paull. 113 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/study-garment-costs-council-committee-will-confer-with-code-group.html | STUDY GARMENT COSTS.; Council Committee Will Confer With Code Group Wednesday. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-needs-are-arising.html | NEW NEEDS ARE ARISING. | True | By Harry Woodburn Chase, Chancellor New York University. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/defend-university-action-officials-explain-why-pros-were-not.html | DEFEND UNIVERSITY ACTION.; Officials Explain Why Pros Were Not Allowed to Use Gridiron. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/ld-edie-discounts-radical-inflation-sees-little-chance-that-move-to.html | L.D. EDIE DISCOUNTS RADICAL INFLATION; Sees Little Chance That Move to Increase Prices Will Get Out of Control. JESSUP WEIGHS WAR PERIL Article in Current History Disputes Argument Struggle Could Not Be Financed. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/americas-course-toward-japan-a-momentous-decision-four-roads-that.html | AMERICA'S COURSE TOWARD JAPAN: A MOMENTOUS DECISION; Four Roads That the United States Might Follow in View of the Controversy Over the Naval Treaty -- Behind That Issue Are Deep-Seated Differences Over Imperialism and Racial Equality | True | By Raymond Leslie Buell. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/market-slumps-in-berlin.html | Market Slumps in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/economic-handicaps-in-europe-depicted-by-senator-robinson-political.html | ECONOMIC HANDICAPS IN EUROPE DEPICTED BY SENATOR ROBINSON; Political Rivalries, Trade Barriers and Currency Conditions Militate, He Says, Against the Restoration of Prosperity ECONOMIC HANDICAPS IN EUROPE DEPICTED BY SENATOR ROBINSON | True | By Joseph T. Robinson, Senator From Arkansas. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-firm-organized-reimer-co-will-conduct-a-general-brokerage.html | NEW FIRM ORGANIZED.; Reimer & Co. Will Conduct a General Brokerage Business. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/andrew-snowden-jr.html | ANDREW SNOWDEN JR. | True | Special to TH Ngw YORX TIMgS. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/great-christmas-paintings-vividly-contrasting-interpretations-of.html | GREAT CHRISTMAS PAINTINGS; Vividly Contrasting Interpretations of the Divine Story Are Presented in Four Canvases by Artists of a Bygone Age | True | By Elisabeth Luther Cary | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/garrison-bower.html | Garrison -- Bower. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/publishers-to-pay-on-notes.html | Publishers to Pay on Notes. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bingham-verdict-upset-sentence-of-exsenators-son-in-jersey-city.html | BINGHAM VERDICT UPSET.; Sentence of Ex-Senator's Son In Jersey City Picketing Reversed. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/converylforgan.html | Converylforgan. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/police-alarm-useful-parisians-put-in-17462-calls-for-help-report.html | POLICE ALARM USEFUL.; Parisians Put in 17,462 Calls for Help, Report Shows. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/soviet-produces-a-slapstick-film-first-movie-of-the-kind-to-be-made.html | SOVIET PRODUCES A SLAPSTICK FILM; First Movie of the Kind to Be Made by Russians Shows Trend From Austerity. SCENES ARE HILARIOUS Soviet Official Writer Scores Burdening of Children With Patriotic Names. | True | By Harold Denny.special Cable To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/pricefixing-rules-declared-unsound-majority-of-control-provisions.html | PRICE-FIXING RULES DECLARED UNSOUND; Majority of Control Provisions in Codes Will Be Scrapped, Executives Predict. OPPOSITION IS EXPECTED Character of Conference Jan. 9 in Doubt as No Invitations Have Been Sent Out. | True | By William J. Enright. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hitler-marks-release-town-where-he-was-imprisoned-ten-years-ago.html | HITLER MARKS RELEASE.; Town Where He Was Imprisoned Ten Years Ago Honors Him. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/on-the-bandwagon-no-use-playing-solitaire-when-radio-beckons-says.html | ON THE BANDWAGON; No Use Playing Solitaire When Radio Beckons, Says William A. Brady | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/steps-from-dock-to-altar.html | Steps From Dock to Altar. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hikers-club-ready-to-refute-canard-five-miles-a-mere-jaunt-members.html | HIKERS' CLUB READY TO REFUTE CANARD; FIVE MILES? A MERE JAUNT Members of J.K. Hand Group Determined to Prove Mettle for Forty-first Time. | True | Westchester Walkers Plan to Show World Today That They Are Young as Ever.Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/what-modern-housing-means-and-why-it-is-delayed-catherine-bauers.html | What Modern Housing Means and Why It Is Delayed; Catherine Bauer's Authoritative Study Is as Timely as This Morning's Newspaper MODERN HOUSING. By Oatherine Bauer. Vith 200 I1]ust'ations. 395 pp. Boston: tlo;&glrton Miffli Conony. $5. | True | By R.l. Duffus | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/18th-century-whale-oil-to-light-yule-service.html | 18th Century Whale Oil To Light Yule Service | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/ohios-new-tax-system-levies-to-offset-reduction-in-receipts-from.html | OHIO'S NEW TAX SYSTEM.; Levies to Offset Reduction in Receipts From Real Estate. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/brewster-carrick.html | Brewster -- Carrick. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/al-espinosa-acclaimed.html | Al Espinosa Acclaimed. | True | Special Cable to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dance-for-eleanor-colt-mother-entertains-for-her-at-junior-league.html | DANCE FOR ELEANOR COLT.; Mother Entertains for Her at Junior League Club. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/crosby-prep-five-scores-downs-st-nicholas-of-tolentine-high-school.html | CROSBY PREP FIVE SCORES; Downs St. Nicholas of Tolentine High School, 28-20. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/issues-new-factors-manual.html | Issues New Factor's Manual. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/de-groff-clloway.html | De Groff -- Clloway. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/no-curb-on-stocks-sold-over-counter-sec-asserts-registration-is-not.html | NO CURB ON STOCKS SOLD OVER COUNTER; SEC Asserts Registration Is Not Required, Nor Any Reports on Trading. ANSWER TO AN ATTACK Commission Says the Statement Was Prompted by 'Misleading' Advertising of Concern. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hebble-hoffarth.html | Hebble -- Hoffarth. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dance-to-follow-movie-events-of-jan-11-will-further-republican.html | DANCE TO FOLLOW MOVIE.; Events of Jan. 11 Will Further Republican Builders. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/yuletide-round-the-earth-many-nations-to-herald-christmas-in.html | YULETIDE 'ROUND THE EARTH; Many Nations to Herald Christmas in Globe-Girdling Broadcasts -- "Empire Exchange" on Tuesday Is Far-Flung Event | True | By Orrin E. Dunlap Jr. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/will-trade-still-for-coffee.html | Will Trade Still for Coffee. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/veteran-iowa-dealer-declares-business-of-breeding-and-selling.html | Veteran Iowa Dealer Declares Business Of Breeding and Selling Horses Is Brisk | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/criticism-of-president-fails-to-bring-jail-term.html | Criticism of President Fails to Bring Jail Term | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/martin-signs-contract-then-leaves-hospital.html | Martin Signs Contract, Then Leaves Hospital | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lowensteinkorn.html | LowensteinKorn. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-new-spanish-novel-about-morocco.html | A New Spanish Novel About Morocco | True | FRANCES DOUGLAS. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/biddle-orders-dole-for-idle.html | Biddle Orders Dole for Idle. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/eleanor-speakman-becomes-engaged-mount-vernon-girl-descendant-of.html | ELEANOR SPEAKMAN BECOMES ENGAGED; Mount Vernon Girl, Descendant of Colonial Families, Affianced to James u. Crider Jr. | True | Special to TH NuW YORK Trus. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/byrd-ship-to-start-for-antarctic.html | Byrd Ship to Start for Antarctic | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sales-tax-urged-in-maryland.html | Sales Tax Urged in Maryland. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/now-yales-oldest-graduate.html | Now Yale's Oldest Graduate. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/st-agatha-alumnae-plan-supper-dance-lois-mills-room-of-silver-cross.html | ST. AGATHA ALUMNAE PLAN SUPPER DANCE; Lois Mills Room of Silver Cross Nursery Is Beneficiary of Event to Be Held Saturday. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/admiral-reeves-to-stay-as-fleet-head-till-1936.html | Admiral Reeves to Stay As Fleet Head Till 1936 | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/undiminished-glows-the-yuletide-spirit-it-survives-serenely-and-has.html | UNDIMINISHED GLOWS THE YULETIDE SPIRIT; It Survives Serenely and Has Suffered Little Change Since The Days of Washington Irving and Mr. Pickwick | True | By L.h. Robbins | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hansel-and-gretel-given.html | Hansel and Gretel' Given. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/tertullians-logic-found-odd.html | TERTULLIAN'S LOGIC FOUND ODD | True | SCARSDALIA | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/children-in-roles-of-style-manikins-fashion-show-to-be-feature-of.html | CHILDREN IN ROLES OF STYLE MANIKINS; Fashion Show to Be Feature of Program Thursday for Jones Memorial Centre. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/restoration-plan-a-failure-in-spain-leader-lacks-ability-to-weld.html | RESTORATION PLAN A FAILURE IN SPAIN; Leader Lacks Ability to Weld Jealous Factions Despite Alfonso's Support. AGRARIAN BILL IS PASSED Government Would Give the Peasants Chance to Own the Lands They Cultivate. | True | By William P. Carney. wireless To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/beavers-not-worrying.html | Beavers Not Worrying | True | F.G. COLBY | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/notre-dame-and-n-y-u-quintets-to-meet-in-feature-of-garden-twin.html | Notre Dame and N. Y. U. Quintets to Meet In Feature of Garden Twin Bill Saturday | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/roper-says-relief-needs-local-help-community-must-care-for-own-so.html | ROPER SAYS RELIEF NEEDS LOCAL HELP; Community Must Care for Own So Far as Possible, He Says at Charleston, S.C. GIVES SIX-POINT PROGRAM Formula by Which Citizen Can Aid Government Is Provided -- Finley Also Speaks. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/eight-operas-assured-boston.html | Eight Operas Assured Boston. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/arms-compromise-pressed-by-simon-he-asks-french-to-satisfy-the.html | ARMS COMPROMISE PRESSED BY SIMON; He Asks French to Satisfy the Reich's Pride So It Will Return to League. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gales-curb-rum-ships-treasury-also-credits-cuba-with-cutting.html | GALES CURB RUM SHIPS.; Treasury Also Credits Cuba With Cutting Alcohol Running. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/larger-program-urged.html | LARGER PROGRAM URGED. | True | By Frederick B. Robinson, President the City College. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-race-among-colleges.html | A RACE AMONG COLLEGES. | True | By Tyler Dennett, President of Williams College. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/more-leaders-held-as-foes-of-soviet-zinovieff-and-kameneff-are.html | MORE LEADERS HELD AS FOES OF SOVIET; Zinovieff and Kameneff Are Among 15 Whose Arrests in Mosow Are Announced. EXILE FOR SOME IS SEEN Yevdokimoff, Former Head of Leningrad Soviet, Is One of the Prisoners. | True | By Harold Denny.special Cable To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/when-winter-poses-for-her-portrait-painted-beautiful-or-grim-her.html | WHEN WINTER POSES FOR HER PORTRAIT; Painted Beautiful or Grim, Her Likeness Hangs in Many a Gallery -- and Her Mood Is Echoed in Many a Book WINTER POSES FOR PORTRAITS Painted Beautiful or Grim, Her Likeness Has A Notable Place in Many a Gallery WINTER'S SCULPTURE | True | By Charles Fitzhugh Talman | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/trade-upturn-in-dallas-christmas-buying-reported-exceeding-any-year.html | TRADE UPTURN IN DALLAS.; Christmas Buying Reported Exceeding Any Year Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/jewish-services-in-the-city-today-films-and-morals-to-be-subject-at.html | JEWISH SERVICES IN THE CITY TODAY; Films and Morals to Be Subject at the Free Synagogue -- Rabbi J.B. Wise to Lecture. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/john-i-mclymont.html | JOHN I. M'CLYMONT. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gifts-to-neediest-again-show-rise-but-with-christmas-only-two-days.html | GIFTS TO NEEDIEST AGAIN SHOW RISE; But With Christmas Only Two Days Off the 'Deficit' Is Still Nearly $12,000. $4,000,000 MARK PASSED Thousands of Cases Aided by Fund in 23 Years -- A $5,000 Contribution Yesterday. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dublin-shops-busy-as-holiday-nears-free-states-trade-deficit-not.html | DUBLIN SHOPS BUSY AS HOLIDAY NEARS; Free State's Trade Deficit Not Reflected in Influx of Farmers for Shopping. TOWNS NOT SO WELL OFF Remittances From Kin in U.S. Show Decline -- Christmas Calm Settles on Politics. | True | By Hugh Smith.wireless To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/miss-anna-rhoads-wed-bride-in-wilmington-of-george-alfred-perera.html | MISS ANNA RHOADS WED.; Bride in Wilmington of George Alfred Perera. | True | Bpecial to T NE YORK TrMgs. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/interurban-railways-organize-committee-to-support-or-fight-measures.html | Interurban Railways Organize Committee To Support or Fight Measures in Congress | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/general-mcclellan.html | General McClellan | True | J.R. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mason-partridge-dead-at-age-of-8t-served-grace-church-nearly-half-a.html | MASON PARTRIDGE DEAD AT AGE OF 8t; Served Grace Church Nearly Half a Century Until His Retirement in 1928. DURING FOUR RECTORSHIPS Appointed by Late Bishop H. C. Potter -Saw Great Falling Off in Church-Going. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/jones-ferguson.html | Jones -- -Ferguson. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/private-charities-are-still-essential-unemployment-relief-cannot.html | PRIVATE CHARITIES ARE STILL ESSENTIAL; Unemployment Relief Cannot Assume the Tasks the Agencies Must Undertake | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/combination-units-gain-in-food-field-chain-organizations-expected.html | COMBINATION UNITS GAIN IN FOOD FIELD; Chain Organizations Expected to Centralize Their Selling During Coming Year. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/prisoners-to-knit-socks-machinery-is-installed-in-colorado.html | PRISONERS TO KNIT SOCKS; Machinery Is Installed in Colorado Penitentiary. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/margaret-wagner-makes-debut-here-dinner-dance-given-for-girl.html | MARGARET WAGNER MAKES DEBUT HERE; Dinner Dance Given for Girl Presented at Court of St. James's in Spring. RIVER CLUB IS THE SCENE Debutantes of This and Recent Seasons and College Students Among the Guests. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/black-will-revive-30hour-week-bill-alabama-senator-says-he-will.html | BLACK WILL REVIVE 30-HOUR WEEK BILL; Alabama Senator Says He Will Reintroduce His Measure in Congress Next Month. EMBARGO PLAN IS OPPOSED Meanwhile Industrial Conference Board Asserts the Law Would Cause a Net Wage Loss. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/schwalb-bergen-beach-victor.html | Schwalb Bergen Beach Victor. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/boom-in-chicago-area-trade-is-best-since-1930-steel-output-rises.html | BOOM IN CHICAGO AREA.; Trade Is Best Since 1930 -- Steel Output Rises. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/britain-aids-designers-royal-academy-show-aims-to-put-them-in-touch.html | BRITAIN AIDS DESIGNERS; Royal Academy Show Aims to Put Them in Touch With Makers of Various Articles | True | By Doris H. Buchanan.london. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/save-score-in-hotel-fire-firemen-rescue-guests-as-blaze-razes.html | SAVE SCORE IN HOTEL FIRE.; Firemen Rescue Guests as Blaze Razes Torrington House. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/grains-at-head-of-lakes.html | Grains at Head of Lakes. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/clash-is-near-vladivostok-red-troops-cross-manchurian-line.html | Clash Is Near Vladivostok.; RED TROOPS CROSS MANCHURIAN LINE | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/retail-business-at-seasons-peak-volume-throughout-nation-put-at-10.html | RETAIL BUSINESS AT SEASON'S PEAK; Volume Throughout Nation Put at 10 to 20% Above That of Year Ago. WHOLESALE TRADE GAINS Light Manufacturing Continues Active -- Reports From Reserve Bank Areas. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/wire-radio-chiefs-called-by-board-commission-is-unsatisfied-by.html | WIRE, RADIO CHIEFS CALLED BY BOARD; Commission Is Unsatisfied by Statements on Interlocking Directorates. REVEAL FRANKING 'LOSS' Communications Companies Give Data on Free Messages -- Legislation Is Studied. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/spy-stories-are-repudiated.html | Spy Stories Are Repudiated. | True | Copyright, 1934, by the Chicago Tribune. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/party-for-miss-susan-vaux.html | Party for Miss Susan Vaux. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/small-concerns-gain-on-us-steel-survey-shows-corporation-is-not.html | SMALL CONCERNS GAIN ON U.S. STEEL; Survey Shows Corporation Is Not Getting as Large a Share of Business. CODE CRITICS ANSWERED Company Executives Point Out Some Independents Are Making Profit. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/radicalism-stirs-riots-in-wisconsin-police-chief-is-racine-accused.html | RADICALISM STIRS RIOTS IN WISCONSIN; Police Chief in Racine Accused of Tyranny and Governor Is Petitioned. FREE SPEECH AN ISSUE City Authorities Assert Reds Menace Security of Persons and Property. RADICALISM STIRS RIOTS IN WISCONSIN | True | By S.j. Duncan-Clark.special Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/vonweise-again-head-of-browns-says-st-louis-club-is-still-on-market.html | VON-WEISE AGAIN HEAD OF BROWNS; Says St. Louis Club Is Still on Market After All Officers Are Re-elected. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mrs-w-f-bissing-wed.html | Mrs. W. F. Bissing Wed. | True | Wireless to Tm NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/texas-casts-up-her-1934-record-sees-improvement-over-1933-which-was.html | TEXAS CASTS UP HER 1934 RECORD; Sees Improvement Over 1933, Which Was the Best Since 1929. BUT FOREIGN EXPORTS DROP Income From Cotton Cut in Half and Relief Rolls Are Still Heavy. | True | By Peter Molyneaux,Texas Watch-Tower Correspondent. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/music-and-musicians-here-and-afield-new-york-premieres-of.html | MUSIC AND MUSICIANS HERE AND AFIELD; New York Premieres of Rachmaninoff and Mason Compositions by Philharmonic -- Stravinsky's 'Mavra' in Philadelphia -- Other Items | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/whole-dionne-family-to-gather-christmas-quintuplets-will-be-joined.html | WHOLE DIONNE FAMILY TO GATHER CHRISTMAS; Quintuplets Will Be Joined by Parents and Their Five Older Children. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dance-for-shirley-noyes-montclair-girl-shares-honor-with-her.html | DANCE FOR SHIRLEY NOYES; Montclair Girl Shares Honor With Her Brother, Jansen. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-ferns-brighten-gardens-indoors-varying-greatly-in-foliage-and.html | NEW FERNS BRIGHTEN GARDENS INDOORS; Varying Greatly in Foliage and in Form They Offer Many Opportunities for Combinations With Other Flowers | True | By Helen van Pelt Wilson. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/columbia-cruise-is-set-for-feb-16-crew-being-picked-in-london-to.html | COLUMBIA CRUISE IS SET FOR FEB. 16; Crew Being Picked in London to Bring Former Belgenland Back to New York. NAME IS CHANGED TWICE Vessel Was Called the Belgic During World War When Used as Troopship. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mozart-the-wonder-boy-by-opal-wheeler-and-sybil-deucher-illustrated.html | MOZART THE WONDER BOY. By Opal Wheeler and Sybil Deucher. Illustrated by Mary Greenwalt. 91 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/girls-will-assist-in-grenfell-sale-younger-members-of-society-to.html | GIRLS WILL ASSIST IN GRENFELL SALE; Younger Members of Society to Show Handicraft of Labrador at Opera. FUNDS TO GO TO MISSION ' Manon' Performance Thursday Taken Over -- Capt. Bartlett to Speak at Exhibition. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mravlag-library-purchased.html | Mravlag Library Purchased. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/france-acts-to-end-double-tax-system-chambers-finance-commission.html | FRANCE ACTS TO END DOUBLE TAX SYSTEM; Chamber's Finance Commission Approves Bill Ratifying Franco-American Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/churches-to-mark-christmas-today-special-music-and-sermons-will.html | CHURCHES TO MARK CHRISTMAS TODAY; Special Music and Sermons Will Begin a Three Days' Holiday Program. FOURTH SUNDAY IN ADVENT Pageants to Be Given, and Manger and Candlelight Services Will Be Held. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/merit-discovered-in-public-defense-same-rights-for-rich-and-poor.html | Merit Discovered In Public Defense; Same Rights for Rich and Poor Viewed as Need In Our Courts | True | MAYER C. GOLDMAN | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/trowbridge-bonelll.html | Trowbridge -- Bonelll. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sir-john-w-gilbert-alderman-on-london-common-council-since-1910.html | SIR JOHN W. GILBERT.; Alderman on London Common Council Since 1910. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/clara-bows-son-named.html | Clara Bow's Son Named. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/curran-says-budget-can-be-balanced-he-warns-that-unendurable.html | CURRAN SAYS BUDGET CAN BE BALANCED; He Warns That 'Unendurable Taxation or Disastrous Inflation' Is Near. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/managua-rocked-by-quake.html | Managua Rocked by Quake. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/liu-turns-back-mount-st-marys-plays-smoothly-after-a-slow-start-to.html | L.I.U. TURNS BACK MOUNT ST. MARY'S; Plays Smoothly After a Slow Start to Overwhelm Maryland Quintet, 61 to 27. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/conforti-girl-sentenced-dillinger-pals-companion-sent-to-prison.html | CONFORTI GIRL SENTENCED; Dillinger Pal's Companion Sent to Prison From Wisconsin. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/6en-j-b-sanborn-war-veteran-dies-received-6-decorations-for-valor.html | 6EN. J. B. SANBORN, WAR VETERAN, DIES; Received 6 Decorations for Valor for Service in France With Illinois Regiment. SERVED IN SPANISH WAR Began Military Career in 1879Succumbs to Heart Attack in His 80th Year. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/really-no-trouble-at-all.html | Really No Trouble At All | True | By Howard Dietz. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/seaveylee.html | SeaveyLee. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/rhode-island-employment-up.html | Rhode Island Employment Up. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/fire-buff-dies-at-blaze-friend-of-firemen-is-suffocated-after.html | FIRE 'BUFF' DIES AT BLAZE.; Friend of Firemen Is Suffocated After Answering Alarm. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/thousands-cheer-at-royal-baptism-italys-monarchs-witness-the.html | THOUSANDS CHEER AT ROYAL BAPTISM; Italy's Monarchs Witness the Ceremony at Naples for Grandchild, Maria Pia. 1,400 GUESTS IN PALACE Cardinal Ascalesi Assisted by 13 Bishops in Rites for the Crown Prince's Child. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/greta-stafford-in-debut-parents-give-supper-dance-at-sherrys-for.html | GRETA STAFFORD IN DEBUT; Parents Give Supper Dance at Sherry's for Her. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dutch-plane-victims-died-of-concussions-physicians-after-postmortem.html | DUTCH PLANE VICTIMS DIED OF CONCUSSIONS; Physicians After Post-Mortem Say All Were Probably Dead Before Machine Burned. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/miss-mary-bissell-is-guest-at-dance-parents-entertain-for-her-in.html | MISS MARY BISSELL IS GUEST AT DANCE; Parents Entertain for Her in Jade and Basildon Rooms of Waldorf-Astoria. GREENS PROVIDE SETTING Debutante Receives in Bower of Cybotium Fern With Her Mother and Sister. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/pamphlet-praises-system-of-parks-but-westchester-taxpayers-feel.html | PAMPHLET PRAISES SYSTEM OF PARKS; But Westchester Taxpayers Feel Cost Should Have Been Mentioned Also. SCHOOLS TO USE BOOKLET It Is One of Series Dealing With Various Aspects of Life in the Country. | True | By John H. Orider.special Correspondence. the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/philadelphia-glad-stokowski-stays-city-now-convinced-orchestra.html | PHILADELPHIA GLAD STOKOWSKI STAYS; City Now Convinced Orchestra Conductor Will Not Step Out. REORGANIZATION PLANNED Whether He Will Renew Contract Depends on What Will Be Done. | True | By Lawrence E. Davies.editorial Correspondence. the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/figure-skaters-point-for-meet-juniors-and-novices-practice-to-pass.html | FIGURE SKATERS POINT FOR MEET; Juniors and Novices Practice to Pass Eligibility Tests Before February Events. | True | By Maribel Y. Vinson. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lets-houses-go-vacant-rather-than-pay-taxes.html | Lets Houses Go Vacant Rather Than Pay Taxes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/herreras-condition-unchanged.html | Herrera's Condition Unchanged. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/manhattan-cub-five-wins-rallies-to-beat-curtis-high-by-1615-on.html | MANHATTAN CUB FIVE WINS; Rallies to Beat Curtis High by 16-15 on Staten Island. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/tribute-to-arnold-sanchez.html | Tribute to Arnold Sanchez. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/business-activity-gains-wholesalers-and-manufacturers-also-report.html | BUSINESS ACTIVITY GAINS.; Wholesalers and Manufacturers Also Report Collections Up. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/brooklyn-tech-six-tops-erasmus-20-champions-now-are-tied-with-new.html | BROOKLYN TECH SIX TOPS ERASMUS, 2-0; Champions Now Are Tied With New Utrecht for Lead in P.S.A.L. Tourney. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/coast-trade-best-since-29-holiday-buying-continues-heavy-in-almost.html | COAST TRADE BEST SINCE '29.; Holiday Buying Continues Heavy in Almost Every Line. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bears-turn-back-dodgers-20-to-6-kelly-stages-90yard-scoring-run-in.html | BEARS TURN BACK DODGERS, 20 TO 6; Kelly Stages 90-Yard Scoring Run in Last Period to Avert Shut-Out. GRANGE ALSO GOES ACROSS Corbett and Sisk Register Other Touchdowns in Charity Game on Knoxville Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lively-in-kansas-city-christmas-shopping-brings-retail-trade-to.html | LIVELY IN KANSAS CITY.; Christmas Shopping Brings Retail Trade to Highest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/5-put-hauptmann-at-kidnap-scene-jersey-says-these-witnesses-saw.html | 5 PUT HAUPTMANN AT KIDNAP SCENE; Jersey Says These Witnesses Saw Suspect Near Lindbergh Home Before Crime. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/chamberlain-speech-stirs-french-wrath-stabilization-of-currencies.html | CHAMBERLAIN SPEECH STIRS FRENCH WRATH; Stabilization of Currencies Held the Only Way to Restore Normal Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/complete-curtain-show-plans.html | Complete Curtain Show Plans. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/fighting-in-the-dardanelles-the-memoirs-of-admiral-of-the-fleet-sir.html | Fighting in the Dardanelles; The Memoirs of Admiral of the Fleet Sir Roger Keyes Are Chiefly Concerned With That Unfortunate Campaign THE NAVAL MEMOIRS OF ADMIRAL OF THE FLEET SIR ROGER KEYES. The Narrow Seas to the Dardanelles, 1910-1915. Illustrated. 538 pp. New York: E.P. Dutton & Co. $5. | True | By Henry E. Armstrong | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gih-lawrence.html | GiH -- Lawrence. | True | pecial to T Nmv7 YoRx TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/celotex-plan-wins-approval.html | Celotex Plan Wins Approval. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/league-of-nations-mixer-hall-is-where-one-hears-all-the-corridor.html | League of Nations 'Mixer Hall' Is Where One Hears All the 'Corridor Comment' | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/paraguayans-press-on.html | Paraguayans Press On. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/shortest-day-of-year-a-matter-of-theory-only.html | Shortest Day of Year A Matter of Theory Only | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/panizza-acclaimed-in-dynamic-aida-new-metropolitan-conductor.html | PANIZZA ACCLAIMED IN DYNAMIC 'AIDA'; New Metropolitan Conductor Provides Forceful Reading at Opera Opening. RETHBERG IN TITLE ROLE Martinelli and Tibbett Share in Honors -- New Illumination Wins Critical Approval. | True | By Olin Downers. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/brooklyn-man-held-in-jersey-still-raid-another-seized-at-plant-near.html | BROOKLYN MAN HELD IN JERSEY STILL RAID; Another Seized at Plant Near Camden -- Three Escape as Lookout Gives Alarm. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/penn-ac-victor-3829-beats-stamford-university-club-five-in-league.html | PENN A.C. VICTOR, 38-29.; Beats Stamford University Club Five in League Game. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/upward-trade-swing-looms-in-many-lines-foundation-laid-for.html | UPWARD TRADE SWING LOOMS IN MANY LINES; Foundation Laid for Increases in Production and Sales, Executives Declare. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/spoofing-the-sins-of-tin-pan-alley-the-facts-of-life-in-popular.html | Spoofing the Sins of Tin Pan Alley; THE FACTS OF LIFE IN POPULAR SONG. By Sigmund Spaeth. 148 pp. New York: Whittlesey House. McGraw-Hill Book Company. $1.50. | True | ISAAC ANDERSON. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/yale-again-downs-minnesota-six-31-sweeps-twogame-series-in.html | YALE AGAIN DOWNS MINNESOTA SIX, 3-1; Sweeps Two-Game Series in Minneapolis After Rodd Ties Score in Second. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/setback-for-stocks-of-trusts.html | Setback for Stocks of Trusts. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/ready-for-yule-log-hunt-coloradoans-will-light-it-from-lake-placid.html | READY FOR YULE LOG HUNT; Coloradoans Will Light it From Lake Placid Splinter. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/paying-the-bonus-now.html | PAYING THE BONUS NOW. | True | By Henry H. Curran of the National Economy League, Asking Members of Congress How the Money Is To Be Raised. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/st-benedicts-prep-to-play.html | St. Benedict's Prep to Play. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/liner-makes-short-stay-empress-of-britain-off-on-cruise-4-hours.html | LINER MAKES SHORT STAY.; Empress of Britain Off on Cruise 4 Hours After Atlantic Voyage. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/ping-pong-hazardous.html | Ping Pong Hazardous. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/jh-connelly-files-alienation-action-100000-suit-lays-misconduct.html | J.H. CONNELLY FILES ALIENATION ACTION; $100,000 Suit Lays Misconduct With Plaintiff's Wife to M.S. Huntington Watts. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/restating-old-truths.html | RESTATING OLD TRUTHS. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/two-jailed-in-counterfeiting.html | Two Jailed in Counterfeiting. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/for-resorts-bare-backs-for-the-sun-worshipers.html | FOR RESORTS; Bare Backs for the Sun Worshipers | True | By Virginia Pope. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/language-courses-urged-dr-marraro-says-medical-schools-give.html | LANGUAGE COURSES URGED; Dr. Marraro Says Medical Schools Give Inadequate Training. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/philadelphia-bars-sunday-alms-shows-police-head-invokes-blue-law.html | PHILADELPHIA BARS SUNDAY ALMS SHOWS; Police Head Invokes 'Blue Law' Against Plan to Provide Food and Clothes for Needy. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/catalan-villagers-have-woman-arrested-as-witch.html | Catalan Villagers Have Woman Arrested as Witch | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bolte-rockwell.html | Bolte -- Rockwell. | True | pecial to TC IEW YORK Trztcs. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/room-for-leaders-only.html | ROOM FOR LEADERS ONLY. | True | By Dixon Ryan Fox, President Union College. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/harder-burton.html | Harder -- Burton. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/tin-in-case-of-war.html | TIN IN CASE OF WAR. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/burns-to-death-in-auto-crash.html | Burns to Death in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gen-johnsons-response.html | Gen. Johnson's Response. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-week-in-hollywood-columbia-issues-a-sheaf-of-promises-miss.html | THE WEEK IN HOLLYWOOD; Columbia Issues a Sheaf of Promises -- Miss Sullavan Changes Her Mind | True | By Douglas W. Churchill.hollywood. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/opera-stars-join-in-benefit-cause-brilliant-program-jan-6-will.html | OPERA STARS JOIN IN BENEFIT CAUSE; Brilliant Program Jan. 6 Will Raise Money in Emergency Drive for Musicians. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/vanderbilt-child-and-mother-shop-girl-arrives-for-weekend-amid-much.html | VANDERBILT CHILD AND MOTHER SHOP; Girl Arrives for Week-End Amid Much Bustle and Then Goes to Buy Toys With Parent. SHE PICKS A CHINA DOLL Will Attend Mass Today With Mrs. Vanderbilt, Who Is 'Very Happy' Over Reunion. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/canadian-markets-holidays.html | Canadian Markets' Holidays. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/4325-small-claim-cases-brooklyn-with-1400-leads-city-in-first-three.html | 4,325 SMALL CLAIM CASES.; Brooklyn, With 1,400, Leads City in First Three Months of Court. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/discover-germs-stay-in-air-many-hours-harvard-scientists-upset.html | DISCOVER GERMS STAY IN AIR MANY HOURS; Harvard Scientists Upset Theory of Limited Infection Area From Coughs. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/cashmanbresciani.html | CashmanBresciani. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/federal-review-of-trade-continued-increase-in-activity-shown-in.html | FEDERAL REVIEW OF TRADE.; Continued Increase in Activity Shown in First Half of Month. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/350-laws-enlarge-huey-long-realm-latest-special-session-in.html | 350 LAWS ENLARGE HUEY LONG REALM; Latest Special Session in Louisiana Consolidates His Political Dictatorship. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-rochelle-group-to-dance.html | New Rochelle Group to Dance. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gilchrisb-griffin.html | Gilchrisb -- Griffin. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/huberb-halm.html | Huberb -- Halm. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/plan-senior-week-at-hunter.html | Plan Senior Week at Hunter. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/torches-to-light-pageant-bronxville-gives-annual-openair-sacred.html | TORCHES TO LIGHT PAGEANT.; Bronxville Gives Annual Open-Air Sacred Play Tomorrow at Dusk. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/remer-conviction-reversed.html | Remer Conviction Reversed. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/editorial-regrets-too-much-politics-colombias-administrative.html | EDITORIAL REGRETS TOO MUCH POLITICS; Colombia's Administrative Ineptitude Attributed to Them by El Tiempo. OPERATION OF MINES CITED Lack of Capacity to Exploit Natural Resources Is Also Lamented. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/auto-fumes-overcome-4-stricken-while-riding-in-closed-car-revived.html | AUTO FUMES OVERCOME 4.; Stricken While Riding in Closed Car, Revived by Oxygen. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/plane-afloat-at-sea-passengers-on-wings-mexican-craft-that-had-been.html | PLANE AFLOAT AT SEA; PASSENGERS ON WINGS; Mexican Craft That Had Been Missing With Seven Aboard Is Sighted in Pacific. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/amorous-postman-jailed.html | Amorous Postman Jailed. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/william-cameron-is-dead-in-chica60-ownes-and-head-of-can-machine.html | !WILLIAM CAMERON IS DEAD IN CHICA60; Ownes and Head of Can Machine Company Bearing His Name -- Was in 62d Year. HOLDER OF MANY PATENTS i Native of Scotland, He Served i Apprenticeship There as a Machinist-Came Here in '97. | True | Special to THE NEW YORK TXMS. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dartmouth-defeated-by-olympic-six-52-boston-club-team-scores-easy.html | DARTMOUTH DEFEATED BY OLYMPIC SIX, 5-2; Boston Club Team Scores Easy Victory in Season's Debut on the Arena Ice. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/field-of-49-gunners-in-new-york-ac-trapshooting-contest-led-by.html | Field of 49 Gunners in New York A.C. Trapshooting Contest Led by Lewis; LEWIS IS HIGH GUN AT N.Y.A.C. TRAPS | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/religions-role-as-a-social-force-dr-shailer-mathews-feels-the.html | Religion's Role as a Social Force; Dr. Shailer Mathews Feels the Churches Must Battle to Uphold the Importance of the Individual CHp, ArSTIANITY AND SOCIAL PROCESS. By Shailer l,!rathetws. 221 pp. New York: Harper Bros. $2. | True | By P. M. Wilson | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-tidings-ring-out-from-bethlehem-beneath-the-church-of-the.html | NEW TIDINGS RING OUT FROM BETHLEHEM; Beneath the Church of the Nativity Mosaics, Recently Found, Shed Light on Its History | True | By Madeleine S. Millerbethlehem. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/brickell-to-rejoin-albany.html | Brickell to Rejoin Albany. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/young-is-operated-on.html | Young Is Operated On. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/artists-and-managers-one-of-the-latter-takes-up-the-cudgels-for.html | ARTISTS AND MANAGERS; One of the Latter Takes Up the Cudgels For Some of His Confreres | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/stock-exchange-scores-triumphs-over-crescent-quintet-on-brooklyn.html | STOCK EXCHANGE SCORES.; Triumphs Over Crescent Quintet on Brooklyn Court, 21 to 15. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/eileen-haire-honored-supper-dance-is-given-for-her-at-the-st-regis.html | EILEEN HAIRE HONORED.; Supper Dance Is Given for Her at the St. Regis. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-adventures-and-friendships-of-james-barnes-from-then-till-now.html | The Adventures and Friendships of James Barnes; FROM THEN TILL NOW. Anecdotal Portraits and Transcripts From Memory's Tablets. By James Barnes. Illustrated. 535 pp. New York: D. Appleton-Century Company, Inc. $4. | True | FLORENCE FINCH KELLY. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/financial-markets-stocks-mark-time-in-dull-trading-volume-barely.html | FINANCIAL MARKETS; Stocks Mark Time in Dull Trading -- Volume Barely Exceeds 500,000 Shares -- Bonds Are Irregular. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/otto-is-biding-time-for-visit-to-tyrol-baron-wiesner-says-emperor.html | OTTO IS BIDING TIME FOR VISIT TO TYROL; Baron Wiesner Says 'Emperor' Will Return When Austria Drops Anti-Royalist Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bannister-dies-of-wound-longbell-exhead-despaired-of-recovery-from.html | BANNISTER DIES OF WOUND; Long-Bell Ex-Head Despaired of Recovery From Disease. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/speed-work-for-exhibit-palace-to-provide-novel-setting-new-ideas-in.html | SPEED WORK FOR EXHIBIT; Palace to Provide Novel Setting -- New Ideas in Cars of 1935 | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/night-life-lights-of-berlin-dimmed-german-capital-has-become.html | NIGHT LIFE LIGHTS OF BERLIN DIMMED; German Capital Has Become Extremely Law-Abiding Under Nazi Compulsion. RAIDS CHIEFLY POLITICAL But They Created a Prolific Source of Gossip, With a Chance to Satisfy Grudges. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/longer-wassail-for-london.html | Longer Wassail for London. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/pageant-to-be-held-tonight.html | Pageant to Be Held Tonight. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/miss-madge-purdy-engaged-to-be-wed-columbia-mo-girl-to-become-bride.html | MISS MADGE PURDY ! ENGAGED TO BE WED; Columbia, Mo., Girl to Become Bride of Charles L. Nathan Jr. on New Year's Eve. | True | Special to T lw oK TxES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/barbara-allen-married-pelham-manor-girl-is-bride-of-e-a-wilson-jr.html | BARBARA ALLEN MARRIED.; Pelham Manor Girl Is Bride of E. A. Wilson Jr. of New Rochelle, | True | Special to TI NiV OP.K TIZ, IE. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/symposium-on-liberalism-philosophical-association-to-hear-talks-at.html | SYMPOSIUM ON LIBERALISM; Philosophical Association to Hear Talks at Session Here. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/offer-bonus-plan-to-save-a-billion-proponents-figure-payment-at.html | OFFER BONUS PLAN 'TO SAVE A BILLION'; Proponents Figure Payment at $1,200,000,000 by Dating Certificates 1918 to 1935. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/robert-s-alcorn.html | ROBERT S. ALCORN. | True | Special to THE NL'W YORK WS. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/wind-up-work-for-jewish-drive.html | Wind Up Work for Jewish Drive. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/henry-beeson.html | Henry -- Beeson. | True | Special to TH NW NOR TS. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/einstein-to-speak-at-science-session-lecture-friday-will-be-his.html | EINSTEIN TO SPEAK AT SCIENCE SESSION; Lecture Friday Will Be His First at a Regular Convention of Kind in This Country. 400 PICKED TO HEAR HIM Advancement of Science Meeting Will Gather 5,000 at Pittsburgh on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/city-may-establish-liberal-arts-centre-use-of-peoples-theatres-is.html | CITY MAY ESTABLISH LIBERAL ARTS CENTRE; Use of Peoples Theatres Is Being Weighed as Revision of Adult School Program Starts. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/greenwich-dance-for-younger-set-round-hill-club-is-scene-of-first.html | GREENWICH DANCE FOR YOUNGER SET; Round Hill Club Is Scene of First of Series of Holiday Entertainments for Juniors. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/makes-plea-for-nazi-art-official-says-age-of-pure-virtuosity-has.html | MAKES PLEA FOR NAZI ART.; Official Says Age of Pure Virtuosity Has Been Overcome. | True | Special Correspondence, THE NEW YORK. TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/princeton-depicts-composite-freshman-average-entrant-is-a-church.html | PRINCETON DEPICTS COMPOSITE FRESHMAN; Average Entrant Is a Church Member Slightly Over 18 With College Graduate Father. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/says-bolivia-is-ready.html | Says Bolivia Is Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dobry-by-monica-shannon-illustrated-by-atanas-katchamakoff-176-pp.html | DOBRY. By Monica Shannon. Illustrated by Atanas Katchamakoff. 176 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sharing-the-holidays.html | Sharing the Holidays | True | A.B.C. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-supreme-court-and-the-new-deal-american-constitutional-theory.html | The Supreme Court And the New Deal; American Constitutional Theory in the Light Of Present Issues | True | By William MacDonald | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/recent-lithography-some-artists-of-quality.html | RECENT LITHOGRAPHY: SOME ARTISTS OF QUALITY | True | By Elisabeth Luther Cary. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/florida-expects-influx-of-jobless-governor-asks-other-states-to.html | FLORIDA EXPECTS INFLUX OF JOBLESS; Governor Asks Other States to Help Turn Back Horde of Drifters. NO WORK FOR THEM THERE Border Patrol Suggested as the Federal Transient Camps Are Filled. | True | By Harris G. Sims.editorial Correspondence. the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/rise-in-kansas-city-air-mail.html | Rise in Kansas City Air Mail. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/alfred-stieglitz-and-art-in-america-a-symposium-which-undertakes-to.html | Alfred Stieglitz and Art In America; A Symposium Which Undertakes to Estimate His Cultural Contribution to Our Time 2LBIICA AND ALFRED STIEC -- I LITZ. A collective portrait. ] edited by Waldo Frank, Lewis] fumford, Dorotly 2vorrm, ; Paul loseleld and Harold ] lugg 120 illu,vtration6. 399 pp. New York: Doubleday, IDoran d [ Co. $3.50. | True | By Edward Alden Jewell | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sister-mary-lenehan.html | SISTER MARY LENEHAN. | True | Special to THE EW YORK TIES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/too-many-automobiles.html | Too Many Automobiles | True | ARNOLD H. KAMIAT | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/merger-proposed-for-three-trusts-the-national-investors-group-and.html | MERGER PROPOSED FOR THREE TRUSTS; The National Investors Group and Management Corporation Would Form One Company. RISE IN VALUES FORECAST Only One Class of Stock to Be Issued -- Shareholders Will Act on Jan. 25. MERGER PROPOSED FOR THREE TRUSTS | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bremergreen.html | BremerGreen. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-nicaraguan-road-opened.html | New Nicaraguan Road Opened. | True | By Tropical Radio To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/victoria-gets-558-runs-ends-first-innings-of-cricket-match-with-new.html | VICTORIA GETS 558 RUNS.; Ends First Innings of Cricket Match With New South Wales. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/notables-to-attend-lehmans-induction-farley-and-justice-cardozo-are.html | NOTABLES TO ATTEND LEHMAN'S INDUCTION; Farley and Justice Cardozo Are Among Those Who Have Accepted Invitations. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/puerto-ricans-tire-of-new-deal-delay-civic-reform-league-is-told-to.html | PUERTO RICANS TIRE OF NEW DEAL DELAY; Civic Reform League Is Told to Put No More Faith in Washington. CABLE SENT TO PRESIDENT Group Demands Island Share in Benefits, but Wants No More Promises. | True | By Harwood Hull.special Correspondence. the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/comprehensive-discussions-of-college-sports-on-ncaa-convention.html | Comprehensive Discussions of College Sports on N.C.A.A. Convention Agenda; ATHLETIC GROUP MEET THIS WEEK Joint Convention of N.C.A.A., Coaches and Other College Bodies Opens Wednesday. TO DISCUSS SUBSIDIZATION Round-Table Talk on Recruiting Slated for Thursday -- Football Technique to Be Reviewed. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/rochester-tops-cornell-46-to-33-gradually-extends-margin-in-last.html | ROCHESTER TOPS CORNELL, 46 TO 33; Gradually Extends Margin in Last Frame to Gain Second Basketball Victory. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/his-villa-was-stolen-thieves-carted-pollak-house-away-brick-by.html | HIS VILLA WAS STOLEN.; Thieves Carted Pollak House Away Brick by Brick. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gatti-summarizes-his-stewardship.html | GATTI SUMMARIZES HIS STEWARDSHIP | True | By Giulio Gatti-Casazza. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hitler-evolves-a-new-eagle-for-germany-swastika-replaces-old.html | Hitler Evolves a New Eagle for Germany; Swastika Replaces Old Heraldic Emblem | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/air-search-made-in-tennessee-and-kentucky.html | Air Search Made in Tennessee and Kentucky | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/aida-gayly-reopens-opera-in-bright-refurbished-house-metropolitans.html | Aida Gayly Reopens Opera In Bright Refurbished House; Metropolitan's New Glories and Colorful First Night Spectacle Mark Start of Gatti-Casazza's Final Season. AIDA OPENS OPERA IN COLORFUL SCENE | True | By William B. Chase.by William B. Chase. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/wool-promotion-ready.html | Wool Promotion Ready. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/despradel-in-dominican-cabinet.html | Despradel in Dominican Cabinet. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/florida-colonists-assist-children-womans-club-in-palm-beach-is.html | FLORIDA COLONISTS ASSIST CHILDREN; Woman's Club in Palm Beach Is Scene of Annual Party for Needy Youngsters. SEVERAL DANCES GIVEN L'Aiglon Has Formal Opening and Patio Marguery Has First Entertainment of Season. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/answering-mr-flagg.html | Answering Mr. Flagg | True | M.C.A. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/voters-favor-municipal-plant.html | Voters Favor Municipal Plant. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/party-for-mary-armstrong.html | Party for Mary Armstrong. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/campers-ready-for-reunion.html | Campers Ready for Reunion. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/relief-workers-warned-glens-falls-bureau-urges-them-to-accept.html | RELIEF WORKERS WARNED.; Glens Falls Bureau Urges Them to Accept Private Jobs. | True | Special to T NEW YOR TS. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/miss-lydia-w-bagley.html | MISS LYDIA W. BAGLEY. | True | Special to THE NEW YORK T[S. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lewis-e-webster-well-known-in-wholesale-shoe-trade-an-actor-early.html | LEWIS E. WEBSTER.; Well Known in Wholesale Shoe .Trade -An Actor Early in Life. | True | Special to T]l ZL7 Yo= TIMIf. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bennington-college-concert-beneficiary-artur-schnabel-austrian.html | BENNINGTON COLLEGE CONCERT BENEFICIARY; Artur Schnabel, Austrian Pianist, to Play Jan. 18 to Raise Scholarship Fund. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/susanna-wilson-honored-by-dinner-mrs-caspar-whitney-hostess-for-her.html | SUSANNA WILSON HONORED BY DINNER; Mrs. Caspar Whitney Hostess for Her in Rainbow Room of Rockefeller Center. SUB-DEBUTANTES FETED Dorothy Aylesworth Has Party for Them -- Edith Crawford and Fiance Are Guests. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/cards-play-on-coast-today.html | Cards Play on Coast Today. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hungary-revives-border-agitation-starts-an-intensive-campaign.html | HUNGARY REVIVES BORDER AGITATION; Starts an Intensive Campaign Against Yugoslavia on the Deportee Issue. REFUGEES' PLIGHT IS SAD Oversight in Peace Treaty Left Them in a Position Where They Had No Country. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/caloric-is-victor-at-charles-town-scores-upset-on-heavy-track.html | CALORIC IS VICTOR AT CHARLES TOWN; Scores Upset on Heavy Track, Beating Donee Easily, With Dona Dulcin Third. RETURNS $67.40 FOR $2 Jockey Booker Records Triple With Amasin, Horatio Hugh and Helen's Alibi. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/synthetic-textiles-strengthen-position-made-greater-progress-in.html | SYNTHETIC TEXTILES STRENGTHEN POSITION; Made Greater Progress in 1934 Than Industry's Other Lines, Scheuer & Co. Declares. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/18-of-levy-paid-to-harriman-bank-stockholders-turn-in-358000-of.html | 18% OF LEVY PAID TO HARRIMAN BANK; Stockholders Turn In $358,000 of $2,000,000 Assessment by Controller. SOME REMIT TOTAL DUE But 25% Instalment Plan Is Mostly Used -- Prospects Held Good for Ultimate Collection. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/tries-suicide-as-favor-jobless-man-says-sweetheart-wanted-to-kill.html | TRIES SUICIDE AS FAVOR.; Jobless Man Says Sweetheart Wanted to Kill Him. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/road-asks-pwa-advance-great-northern-would-use-80000-for.html | ROAD ASKS PWA ADVANCE.; Great Northern Would Use $80,000 for Maintenance. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/german-missions-faced-with-ruin-reichsbank-refuses-to-permit.html | GERMAN MISSIONS FACED WITH RUIN; Reichsbank Refuses to Permit Foreign Exchange to Go to Stations Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-fitness-of-teachers-harvard-dean-questions-quality-obtained.html | THE FITNESS OF TEACHERS; Harvard Dean Questions Quality Obtained Under Present Requirements | True | By Henry W. Holmes, Dean, Graduate School of Education, Harvard University. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/will-speak-at-smith-alumnae-meeting-in-washington.html | WILL SPEAK AT SMITH ALUMNAE MEETING IN WASHINGTON. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/robins-witkopp.html | Robins -- Witkopp. | True | Speell to TH NW YOK TrME. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mcgills-goal-breaks-tie.html | McGill's Goal Breaks Tie. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lehrfeld-takes-extra-string.html | Lehrfeld Takes Extra String. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/will-go-to-geneva-mr-and-mrs-tullis-of-deerfield-mass-to-direct.html | WILL GO TO GENEVA.; Mr. and Mrs. Tullis of Deerfield, Mass., to Direct Student Centre. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/france-also-may-seek-a-different-naval-ratio-calls-attention-to.html | FRANCE ALSO MAY SEEK A DIFFERENT NAVAL RATIO; Calls Attention to Fact That Japanese Denunciation of Washington Treaty Frees All Contracting Powers. STILL BOUND FOR TWO YEARS Renewal of Debate Between Paris and Rome Might Affect Calculations of Great Britain and the United States. | True | By Edwin L. James. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/captain-irvings-one-real-thrill-at-sea-in-41-years-was-at-the.html | Captain Irving's One Real Thrill at Sea In 41 Years Was at the Battle of Jutland; Majestic's Skipper, as Aide of Admiral Beatty, Saw Two Ships Sunk in Half-Hour. He Would Rather Talk of His Pipes Than Heroism, Which He Says Belongs to Books. | True | By T. Walter Williams. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mt-holyoke-choir-sings-yule-songs-folk-melodies-of-ten-nations.html | MT. HOLYOKE CHOIR SINGS YULE SONGS; Folk Melodies of Ten Nations Given in Original Tongues by Chorus of College Girls. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sports-of-the-times-a-university-without-books.html | Sports of the Times; A University Without Books. | True | Reg. U.S. Pat. Off. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/manlius-teams-on-holiday.html | Manlius Teams on Holiday. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/exhibitions-at-the-howard-young-ferargil-and-drey-galleries-include.html | Exhibitions at the Howard Young, Ferargil and Drey Galleries Include Works by Old Masters -- Other Notes and Comment | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/more-time-for-trade-of-bonds.html | More Time for Trade of Bonds. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/city-college-tops-dartmouth-2622-quintet-wins-fifth-in-a-row-and-in.html | CITY COLLEGE TOPS DARTMOUTH, 26-22; Quintet Wins Fifth in a Row and Increases Streak on Home Court to 43. WINOGRAD SHOWS THE WAY Leads Scorers With 10 Points and Covers Bonniwell, Hanover Ace, in Good Style. LOSERS START WITH RUSH Lead by 7-1, but Are Soon Over-hauled -- Beavers in Van at the Half, 12-11. CITY COLLEGE TOPS DARTMOUTH, 26-22 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/britain-proposes-to-put-land-workers-on-the-dole.html | Britain Proposes to Put Land Workers on the Dole | True | By the Canadian Press. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/asks-state-laws-on-job-insurance-miss-perkins-says-legislatures.html | ASKS STATE LAWS ON JOB INSURANCE; Miss Perkins Says Legislatures Must Act Soon if Program Is to Succeed. BUT SEES NO 'CURE-ALL' Secretary, in Radio Talk, Warns Against Fantastic Schemes for Big Federal Pensions. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/arrest-presidents-son-franklin-jr-accused-of-speeding-in.html | ARREST PRESIDENT'S SON.; Franklin Jr. Accused of Speeding in Connecticut Town. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/washington-at-valley-forge.html | Washington At Valley Forge | True | By Brooks Atkinson. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/paper-warns-of-judgment.html | Paper Warns of Judgment. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-hampshires-governor.html | NEW HAMPSHIRE'S GOVERNOR. | True | From The St. Louis Post-Dispatch. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/societys-notables-at-operas-opening-brilliant-assemblage-restores.html | SOCIETY'S NOTABLES AT OPERA'S OPENING; Brilliant Assemblage Restores Luster to 'Golden Horseshoe,' The Tiers and Stalls. OLDER PATRONS DOMINATE Fifty-second Season Starts With Sell-Out -- Eminent Foreigners Attend. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/two-causes-to-profit-by-theatre-parties-at-cowards-point-valaine.html | Two Causes to Profit by Theatre Parties At Coward's 'Point Valaine' Next Month | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dr-a-f-beard-dies-in-his-t021-year-oldest-graduate-of-yale-and.html | DR. A. F. BEARD DIES IN HIS t021) YEAR; Oldest Graduate of Yale and Christian Minister in ThisCountry. TOOK AIRPLANE RIDE AT 100 Champion of Negro Education-Ex-Dean of the American Cathedral in Paris. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/cornell-wins-at-polo-routs-newburgh-team-25-12-to-9-leslie-scoring.html | CORNELL WINS AT POLO.; Routs Newburgh Team, 25 1/2 to 9, Leslie Scoring 13 Goals. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/krampus-disliked-in-fascist-austria-genial-black-and-red-devil.html | KRAMPUS DISLIKED IN FASCIST AUSTRIA; Genial Black and Red Devil, Symbol of Christmas Fun, Is Frowned Upon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/jscobs-mcbride.html | Jscobs -- McBride. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/music-wins-favor-in-southern-states-despite-depression-virginia-and.html | MUSIC WINS FAVOR IN SOUTHERN STATES; Despite Depression Virginia and North Carolina Launch Symphony Orchestras. BOTH ARE SUCCESSFUL Firmly on Their Feet, They Appear to Have Years of Usefulness Ahead. | True | By Virginius Dabney.editorial Correspondence. the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/aiding-drug-addicts.html | AIDING DRUG ADDICTS | True | AUBREY SUMMERS | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/cut-in-indias-crop-lifts-cotton-here-three-contracts-reach-peak.html | CUT IN INDIA'S CROP LIFTS COTTON HERE; Three Contracts Reach Peak Prices of Month as List Runs Up 3 to 9 Points. TRADING LARGEST OF WEEK Domestic Trade Buying Heavy, Foreign Orders Gain and Producers' Sales Rise. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/castello-victor-in-foils-tourney-nyu-fencer-wins-four-of-five-bouts.html | CASTELLO VICTOR IN FOILS TOURNEY; N.Y.U. Fencer Wins Four of Five Bouts to Finish First on New York A.C. Strips. LILIENTHAL IS RUNNER-UP Harvard Entrant Tops Goldstein of C.C.N.Y. for Place Decided on Number of Touches. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/economic-history-in-the-press-survey-of-contemporary-economics.html | Economic History in the Press; SURVEY OF CONTEMPORARY ECONOMICS. Edited by Norman S. Buck. 846 pp. New York: Thomas Nelson & Sons. $3. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/toronto-game-draws-14000.html | Toronto Game Draws 14,000. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/apsden-sweet.html | Apsden -- Sweet. | True | Special to TH lqw Oal TLS. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/extortion-plot-charged-bronx-man-held-for-grand-jury-said-to-have.html | EXTORTION PLOT CHARGED.; Bronx Man, Held for Grand Jury, Said to Have Sent 240 Letters. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/marquette-scores-3325-turns-back-wisconsins-quintet-before-6300-at.html | MARQUETTE SCORES, 33-25.; Turns Back Wisconsin's Quintet Before 6,300 at Milwaukee. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/filipinos-warned-on-trade-outlook-senator-tydings-tells-them.html | FILIPINOS WARNED ON TRADE OUTLOOK; Senator Tydings Tells Them Independence Will Mean Economic Troubles. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/harlem-dishes-native-foods-brought-in-by-west-indians.html | HARLEM DISHES; Native Foods Brought In by West Indians | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-art-of-decoration-decoration-past-present-and-future-by-sarah-m.html | The Art of Decoration; DECORATION: PAST, PRESENT AND FUTURE. By Sarah M. Lockwood. Illustrated. 198 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $3.50. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bonds-being-paid-before-maturity-redemptions-in-december-now-total.html | BONDS BEING PAID BEFORE MATURITY; Redemptions in December Now Total $27,306,000, Sharp Rise From Year Ago. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/himes-will-face-detroit-tonight-veteran-out-of-action-since-dec-2.html | HIMES WILL FACE DETROIT TONIGHT; Veteran, Out of Action Since Dec. 2, to Start for the Americans at Garden. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-wilbur-crane-artist-stricken-in-new-rochelle-while-buying-yule.html | A. WILBUR CRANE; Artist Stricken in New Rochelle While Buying Yule Tree, | True | Special to THE NEW YORJ TXMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/island-has-strategic-value.html | Island Has Strategic Value. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-republican-opportunity.html | A REPUBLICAN OPPORTUNITY. | True | From The Kansas City Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hitler-welcomes-german-rescuers-he-boards-liner-new-york-and-speaks.html | HITLER WELCOMES GERMAN RESCUERS; He Boards Liner New York and Speaks to Crew, Which Gets Rousing Reception. STRESSES 'PEACEFUL AID' He Says His People Are Ever Ready to Extend It -- Presents Medals, Watches and Money. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/doubts-miss-gow-is-on-ship.html | Doubts Miss Gow Is on Ship. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/brazil-faces-mail-strike-clerks-may-tie-up-christmas-cheer-if-not.html | BRAZIL FACES MAIL STRIKE.; Clerks May Tie Up Christmas Cheer if Not Given Pay Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/our-heritage-of-holly-through-the-centuries-it-has-played-an.html | OUR HERITAGE OF HOLLY; Through the Centuries It Has Played an Important Part in Mid-Winter Ceremonies and Festivals | True | By Charlotte Wallum. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/heavy-influx-of-buyers-expected-during-week.html | Heavy Influx of Buyers Expected During Week | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bergs-new-opera-excerpts-from-lulu-performed-by-kleiber-at.html | BERG'S NEW OPERA; Excerpts From 'Lulu' Performed by Kleiber at Staatsoper in Berlin | True | By Herbert F. Peyser. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/would-bar-mitten-from-transit-job-philadelphia-plans-to-ask-the.html | WOULD BAR MITTEN FROM TRANSIT JOB; Philadelphia Plans to Ask the Removal of All Officers Who Served Ousted Management. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dodge-introduces-line-for-1935.html | DODGE INTRODUCES LINE FOR 1935 | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/stiffer-theft-law-is-sought-by-foley-loopholes-in-present-act-let.html | STIFFER THEFT LAW IS SOUGHT BY FOLEY; Loopholes in Present Act Let Many Swindlers Escape, Prosecutor Declares. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dress-terms-hearing-friday.html | Dress Terms Hearing Friday. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/wide-rail-control-in-rfc-collateral-5000-miles-of-line-covered-by.html | WIDE RAIL CONTROL IN RFC COLLATERAL; 5,000 Miles of Line Covered by Stock Held for Loans, Including 6 Important Companies. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gayest-yuletide-since-slump-begun-in-prospect-here-heaviest-trade.html | GAYEST YULETIDE SINCE SLUMP BEGAN IN PROSPECT HERE; Heaviest Trade and Travel in Five Years Offer Signs of Old-Time Festivity. MAIL 20% OVER LAST YEAR Rise in Buying Is Put at 10 to 15% -- Snow May Whiten City for the Holiday. THOSE IN NEED GET GIFTS Thousands of Children Are Made Happy at Parties -- Food and Clothing Distributed. GAYEST YULETIDE SINCE '29 EXPECTED | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/state-liquor-stores-are-opened-in-maine-hundreds-wait-in-line-for.html | STATE LIQUOR STORES ARE OPENED IN MAINE; Hundreds Wait in Line for Gin and Whisky, Ending 75-Year Dry Era. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/drug-sales-volume-shows-1020-gain-business-outlook-for-next-year.html | DRUG SALES VOLUME SHOWS 10.20% GAIN; Business Outlook for Next Year Found 'Exceedingly Bright' by Dr. W.E. Weiss. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/to-investigate-frisco-deals.html | To Investigate Frisco Deals. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/major-warner-on-air-as-pianist.html | Major Warner on Air as Pianist. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/suit-here-on-stock-of-bank-in-chicago-rfc-acts-to-collect-500000.html | SUIT HERE ON STOCK OF BANK IN CHICAGO; RFC Acts to Collect $500,000 From Holders of Central Republic Trust. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/aiding-the-needy-musicians.html | Aiding the Needy Musicians. | True | IOBERT SE-rfJV. j | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/to-test-rule-on-duties-importers-oppose-governments-right-to.html | TO TEST RULE ON DUTIES.; Importers Oppose Government's Right to Collect Before Appeal. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-letter-more-on-the-actor.html | A LETTER; More on the Actor. | True | ROLLA NUCKLES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/evelyn-howard-married-member-of-an-old-greenwich-fami-ily-bride-of-.html | EVELYN HOWARD MARRIED.; Member of an Old Greenwich Faml ily Bride of Dr. J. F. Gundy. / | True | Special to TH NEW YOR g | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/president-insures-aid-to-puerto-rico-letter-promising-permanent.html | PRESIDENT INSURES AID TO PUERTO RICO; Letter Promising Permanent Reconstruction Broadcast to Suffering Island. PLAN HAS BEEN ADOPTED Senator Declared Public Order 'Hangs by a Thread' on Roosevelt's Reply. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/temple-crushes-indiana-in-upset-owls-overpower-the-big-ten.html | TEMPLE CRUSHES INDIANA IN UPSET; Owls Overpower the Big Ten Basketball Champions at Philadelphia, 50-30. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/france-to-announce-policies.html | France to Announce Policies. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-deal-illegal-davis-declares-time-is-near-for-court-test-of.html | NEW DEAL ILLEGAL, DAVIS DECLARES; Time Is Near for Court Test of Recovery Program, He Declares on Radio. SEES POWERS USURPED Demands Rigid Yardsticks Be Applied in Passing Upon Constitutional Questions. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/victor-m-montgomery.html | VICTOR M. MONTGOMERY. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/art-bulletins.html | ART BULLETINS | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/overlapping-taxes.html | OVERLAPPING TAXES. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/honesty-in-business.html | HONESTY IN BUSINESS. | True | From The Hartford Courant. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/west-point-trio-halts-squadron-c-cadets-gallop-to-a-12-124-12.html | WEST POINT TRIO HALTS SQUADRON C; Cadets Gallop to a 12 1/2-4 1/2 Triumph in Indoor Polo Encounter in Brooklyn. BROWN MAKES SIX GOALS New York A.C. Easily Subdues Essex Troop, 18 1/2 to 6 1/2, in Metropolitan League Test. | True | By Kingsley Childs. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/children-and-the-cinema-a-brief-glance-at-the-nursery-and-its.html | CHILDREN AND THE CINEMA; A Brief Glance at the Nursery and Its Perplexing Relation to the Screen | True | By Andre Sennwald. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/title-tennis-play-opens-wednesday-leading-juniors-in-field-of-73-to.html | TITLE TENNIS PLAY OPENS WEDNESDAY; Leading Juniors in Field of 73 to Seek National Indoor Crown at 7th Regiment. | True | By Lincoln A. Werden. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/foreign-exchange-saturday-ee-22-1934o.html | FOREIGN EXCHANGE; Saturday, Jec. 22, 1934o | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/florence-bateson-makes-her-debut-dance-given-by-her-parents-at-the.html | FLORENCE BATESON MAKES HER DEBUT; Dance Given by Her Parents at the Pierre -- Dinners Precede the Event. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/general-parth-61-triumphs-at-miami-10000-watch-peconic-stable-racer.html | GENERAL PARTH, 6-1, TRIUMPHS AT MIAMI; 10,000 Watch Peconic Stable Racer Beat Sabula by Head in Royal Palm Handicap. BILD'S JESTING IS THIRD Tires in Stretch and Trails by Length as Leaders Draw Away in Thrilling Duel. SQUEEZE OUT PAYS $77.30 Overtakes Scotch Gold, Odds-On Favorite, to Score Victory in Six-Furlong Sprint. FEATURE AT MIAMI TO GENERAL PARTH | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/behind-the-broadcast-scenes-beatrice-lillie-discusses-her-13.html | BEHIND THE BROADCAST SCENES; Beatrice Lillie Discusses Her 13 Broadcasts -Plans of Artists | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/slocums-96-is-high-at-plainfield-shoot-wortman-leads-in-class-a.html | SLOCUM'S 96 IS HIGH AT PLAINFIELD SHOOT; Wortman Leads in Class A With 95, While Bradley Has 94 for Runner-Up Honors. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/owen-d-young-sees-more-leisure-for-all-decries-philosophy-of-static.html | OWEN D. YOUNG SEES MORE LEISURE FOR ALL; Decries Philosophy of Static Social Era -- Speaks From Here to Cleveland Exercises. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/henderson-christmas-message-urges-peace-tells-us-years-setbacks.html | Henderson Christmas Message Urges Peace; Tells U.S. Year's Setbacks Fail to Dim Hopes | True | By Arthur Henderson. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/banks-here-weld-outoftown-links-institutions-in-other-places-get.html | BANKS HERE WELD OUT-OF-TOWN LINKS; Institutions in Other Places Get Free Advice on Investment Problems. SPONSORS ALSO BENEFIT H.D. Gibson Explains System Developed by Manufacturers Trust Company. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/meyer-freed-by-goering-after-americans-pleas.html | Meyer Freed by Goering After Americans' Pleas | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/probation-system-upheld-in-jersey-men-of-experience-defend-it-while.html | PROBATION SYSTEM UPHELD IN JERSEY; Men of Experience Defend It, While Warning of Need for Safeguards. ESSEX COUNTY DISTURBED Return to Crime of Three Men on Parole Stirs Storm of Indignation. | True | By Victor A. Pasche.special Correspondence. the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mississippi-transport-from-canoe-to-steel-barge-on-the-upper.html | Mississippi Transport; FROM CANOE TO STEEL BARGE ON THE UPPER MISSISSIPPI. By Mildred L. Hartsough. Introduction by Charles C. Webber. Illustrated. 308 pp. Minneapolis, Minn.: University of Minnesota Press, for the Upper Mississippi Waterways Association. $3.50. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/quick-houde-decision-sought-in-nra-suit-government-at-trial-in.html | QUICK HOUDE DECISION SOUGHT IN NRA SUIT; Government, at Trial in Buffalo Tomorrow, to Oppose Intervening Pleas. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/stokowski-attacks-critics-at-concert-tells-patrons-that-future-of.html | STOKOWSKI ATTACKS CRITICS AT CONCERT; Tells Patrons That Future of Philadelphia Orchestra is Up to Them. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/inside-the-room-opens-understudy-replaces-star-iii-in-london.html | INSIDE THE ROOM' OPENS.; Understudy Replaces Star, III, in London Thriller. | True | Special Cable to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/texas-oil-co-tanker-afire-in-the-pacific-the-australia-with-crew-of.html | TEXAS OIL CO. TANKER AFIRE IN THE PACIFIC; The Australia, With Crew of 25, Sends Distress Call -- North of Honolulu. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-pioneering-needed.html | NEW PIONEERING NEEDED. | True | By William Mather Lewis, President Lafayette College. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/marjorie-whiton-a-bride.html | Marjorie Whiton a Bride. | True | SpeciaL1 to T TE ORK TZ3ES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/grains-advanced-by-light-offers-weekend-eveningup-active-shorts.html | GRAINS ADVANCED BY LIGHT OFFERS; Week-End Evening-Up Active, Shorts Cover and Commission Houses Are Buyers. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/4-in-high-sgh00l-die-in-auto-3rash-car-of-pupils-returning-home.html | 4 IN HIGH SGH00L DIE IN AUTO (3RASH; Car of Pupils Returning Home From a Dance Hit by Train in Fog. OTHER HOLIDAY ACCIDENTS Four Texans Killed at a Grade Crossing - Lehigh University Student Dead in Jersey. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mr-roosevelts-dilemma.html | MR. ROOSEVELT'S DILEMMA. | True | From The Knickerbocker Press. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/booklet-gives-digest-of-motor-regulations.html | BOOKLET GIVES DIGEST OF MOTOR REGULATIONS | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/firpo-too-ill-to-train-argentine-heavyweight-gives-up-plans-to.html | FIRPO TOO ILL TO TRAIN.; Argentine Heavyweight Gives Up Plans to Fight Again. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/dolphin-dance-tuesday-many-students-home-for-the-holidays-will.html | DOLPHIN DANCE TUESDAY.; Many Students Home for the Holidays Will Attend. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/farm-belt-weighs-social-legislation-but-local-taxation-and-liquor.html | FARM BELT WEIGHS SOCIAL LEGISLATION; But Local Taxation and Liquor Control Problems Take First Place. FARMERS WANT THE FACTS Not Vitally Concerned With Insurance but Oppose Child Labor Amendment. FARM BELT WEIGHS SOCIAL LEGISLATION | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/philadelphia-trade-large-holiday-volume-is-called-the-best-in-three.html | PHILADELPHIA TRADE LARGE.; Holiday Volume Is Called the Best in Three Years. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/athletes-are-preparing-train-for-the-american-jewish-team.html | ATHLETES ARE PREPARING.; Train for the American Jewish Team Eliminations Here. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/limiting-naval-armaments.html | LIMITING NAVAL ARMAMENTS. | True | By Sir John Simon, British Foreign Minister Who Points Out the Need of Treaties Between Powers. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lawyers-of-vision-needed-clark-says-yale-dean-in-annual-report-says.html | LAWYERS OF VISION' NEEDED, CLARK SAYS; Yale Dean in Annual Report Says They Should Lead in Work of Adjustment. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/girls-to-sing-carols-scout-groups-in-all-boroughs-to-give-christmas.html | GIRLS TO SING CAROLS.; Scout Groups in All Boroughs to Give Christmas Programs. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bond-prices-move-slightly-lower-undertone-firm-in-dull-trading-on.html | BOND PRICES MOVE SLIGHTLY LOWER; Undertone Firm in Dull Trading on Stock Exchange -- Federal Issues Are Mixed. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/scrip-works-well-in-jersey-county-monmouth-freeholders-approve.html | SCRIP WORKS WELL' IN JERSEY COUNTY; Monmouth Freeholders Approve Tenth Issue, Bringing Total Up to $2,000,000. TAX PAYMENTS INCREASE Paper Bears 5 Per Cent Interest and Is Turned Back Quickly -- Some Cities Use It. | True | By Sidney Wain.special Correspondence. the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/catherine-wight-engaged-to-marry-upper-montclair-girl-will-become.html | CATHERINE WIGHT 'ENGAGED TO MARRY; Upper Montclair Girl .Will Become the Bride of Robert G. Killgore. SHE IS A-SMITH STUDENT Descendant of Early Settler of Dedham, Mass.Her Fiance a Graduate of Colgate. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/miss-kr-kunhardt-to-become-a-bride-her-engagement-to-willard-c.html | MISS K.R. KUNHARDT TO BECOME A BRIDE; Her Engagement to Willard C. Chamberlain Jr. Has 'Been Announced. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/london-view-on-treaty.html | London View on Treaty . | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/food-for-the-city-in-the-market-at-night-with-the-men-who-supply.html | FOOD FOR THE CITY; In the Market at Night, With the Men Who Supply the New York Christmas Table | True | By Catherine MacKenzie | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-manager-named-claus-arrives-with-a-sleigh-herewith-is-the-annual.html | A MANAGER NAMED CLAUS ARRIVES WITH A SLEIGH; Herewith Is the Annual Departmental Christmas Present, in This Instance Nicely Illustrated by The Price of Each Item -- The Whole Being Offered Without Prejudice | True | By Lewis Nichols. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mack-72-today-bound-for-home-after-tour.html | Mack, 72 Today, Bound For Home After Tour | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lorimer-silent-on-letter.html | Lorimer Silent on Letter. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/press-guild-man-killed-washington-reporter-taking-gifts-to-newark.html | PRESS GUILD MAN KILLED.; Washington Reporter, Taking Gifts to Newark Strikers, Dies in Crash. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/differ-by-6-billion-on-pwa-program-roosevelt-advisers-vary-on-needs.html | DIFFER BY 6 BILLION ON PWA PROGRAM; Roosevelt Advisers Vary on Needs From $3,000,000,000 to $9,000,000,000. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/roman-christmas-adds-new-frills-some-northern-customs-such-as-trees.html | ROMAN CHRISTMAS ADDS NEW FRILLS; Some Northern Customs, Such as Trees and Presents, Adopted by Italians. | True | By Arnaldo Cortesi. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sterling-up-to-494-58-gold-standard-exchanges-even-or-easier-in.html | STERLING UP TO $4.94 5/8.; Gold Standard Exchanges Even or Easier in Quiet Market. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/one-prisoner-defied-stalin.html | One Prisoner Defied Stalin. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/borries-of-navy-a-colonel.html | Borries of Navy a Colonel. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/to-register-como-mines-sec-announces-suspended-stock-will-repair.html | TO REGISTER COMO MINES.; SEC Announces Suspended Stock Will Repair Standing. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-lastminute-gift-flowers-are-presented-in-individual-bowls-foods.html | THE LAST-MINUTE GIFT; Flowers Are Presented in Individual Bowls -- Foods in Holiday Assortments | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/some-sidelights-on-plant-names-fascinating-study-reveals-practical.html | SOME SIDELIGHTS ON PLANT NAMES; Fascinating Study Reveals Practical Plant Lore | True | By Ruth N. Wetzel. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/newfoundland-plans-to-ease-liquor-sales-abolition-of-permit.html | NEWFOUNDLAND PLANS TO EASE LIQUOR SALES; Abolition of Permit Required of Purchaser Is Proposed to Increase Revenues. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/goemboes-is-eager-for-general-peace-hungarian-premiers-stand-is.html | GOEMBOES IS EAGER FOR GENERAL PEACE; Hungarian Premier's Stand Is Good Augury for Future of Yugoslav Relations. FEARS TO MAR PROSPECTS Newly Made Marshal Declines to Talk in Detail Lest He Imperil Settlement. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/stevens-society-taps-four.html | Stevens Society Taps Four. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/joyce-chamberlain.html | Joyce -- Chamberlain. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/fete-for-children-to-mark-holidays-carnival-at-carnegie-hall-to.html | FETE FOR CHILDREN TO MARK HOLIDAYS; Carnival at Carnegie Hall to Include Attractions of the Stage and Screen. MICKEY MOUSE A FEATURE Acrobats, Clowns, Trained Birds and Other Specialties Will Be on Benefit Program. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/fights-tobacco-act-north-carolina-suit-alleges-control-is.html | FIGHTS TOBACCO ACT.; North Carolina Suit Alleges Control Is Unconstitutional. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/wallace-thurman-negro-author-was-graduate-of-university-of-utah.html | WALLACE THURMAN.; Negro Author Was Graduate of University of Utah. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-vanishing-earmuff.html | THE VANISHING EAR-MUFF. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hueston-beats-lauri-twice.html | Hueston Beats Lauri Twice. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/arabs-wound-palestine-jews.html | Arabs Wound Palestine Jews. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/track-coaches-will-meet-leaders-in-athletics-to-speak-at-convention.html | TRACK COACHES WILL MEET; Leaders in Athletics to Speak at Convention Thursday. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/macedonian-charged-with-wifes-murder-terrorist-accused-of-killing.html | MACEDONIAN CHARGED WITH WIFE'S MURDER; Terrorist Accused of Killing Her and a Detective at Order of IMRO Chief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/kin-of-dirigible-victims-guests-at-holiday-party.html | Kin of Dirigible Victims Guests at Holiday Party | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mining-association-formed-in-canada-group-to-exchange-information.html | MINING ASSOCIATION FORMED IN CANADA; Group to Exchange Information, Especially on Health and Safety. TORONTO HEADQUARTERS Industry Seeks Place on Bank's Board -- Gold Output Up for Kirkland Lake in November. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/miss-mary-martin-wed-married-at-her-aunts-home-to-claudius-d-duncan.html | MISS MARY MARTIN WED.; Married at Her Aunt's Home to Claudius D. Duncan. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/5-liners-late-to-spoil-holiday-of-customs-men.html | 5 Liners, Late, to Spoil Holiday of Customs Men | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/classroom-and-campus-student-meeting-season-many-gatherings-during.html | CLASSROOM AND CAMPUS: STUDENT MEETING SEASON; Many Gatherings During Christmas Week Will Discuss World Problems | True | By Eunice Barnard. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-old-christmas-and-the-new-deal-in-the-present-revulsion-from.html | THE OLD CHRISTMAS -- AND THE NEW DEAL; In the Present Revulsion From the "Raw Deal" of the Past, Chesterton Senses a Harking Back to a Simpler and More Genuine Way of Life, in Which the Unchanging Verities Are Cherished CHRISTMAS EVE: THE JOLLY PARTY THE CHRISTMAS OF OLD -- AND THE NEW DEAL Desire for Simpler Ways Sensed by Chesterton | True | By G.k. Chesterton | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/poems-for-youth-by-emily-dickinson-edited-by-alfred-leete-hampson.html | POEMS FOR YOUTH. By Emily Dickinson. Edited by Alfred Leete Hampson. Foreword by May Lamberton Becker. Illustrations by George and Doris Hauman. 78 pp. Boston: Little, Brown & Co. $2. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/ce-rosendahl-quietly-wed-here-naval-officer-commander-of-dirigibles.html | C..E, ROSENDAHL QUIETLY WED HERE; Naval Officer, Commander of Dirigibles, Takes Miss Jean Wilson as Bride, IN 'THE LITiLE ' CHURCH' Bridegroom'a Prominence Kept From Church Officials Until the Ceremony. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/translating-the-new-deal.html | TRANSLATING THE NEW DEAL | True | PETER A. SPEEK | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/soviet-art-in-an-impressive-show-pennsylvania-museum-exhibition.html | SOVIET ART IN AN IMPRESSIVE SHOW; Pennsylvania Museum Exhibition Reveals Extent of the Break From the Older Russia -- New York Gallery Attractions | True | By Edward Alden Jewell. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hunter-harnett.html | Hunter -- Harnett. | True | Special to THg NgW ORK TI/,JgS. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/i-miss-frisbie-betrothed-bridgeport-girl-to-be-bride-of-daniel-f.html | i MISS FRISBIE BETROTHED; . Bridgeport Girl to Be Bride of Daniel F. Wheeler Jr. | True | Special to TBE NE,V ORK TI&IES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/fog-landing-experiment-tests-are-to-be-made-at-floyd-bennett-field.html | FOG LANDING EXPERIMENT; Tests Are to Be Made at Floyd Bennett Field By Howard C. Stark | True | By Lauren D. Lyman. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/big-crowds-drawn-to-big-six-games-record-attendance-of-211725-saw.html | BIG CROWDS DRAWN TO BIG SIX GAMES; Record Attendance of 211,725 Saw Nebraska Eleven Play - - Gain for Kansas State. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/chinese-army-service-to-be-made-compulsory.html | Chinese Army Service To Be Made Compulsory | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/panama-budget-approved-endorsed-by-assembly-for-the-first-time-in.html | PANAMA BUDGET APPROVED; Endorsed by Assembly for the First Time in Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/telephones-above-1933-mark.html | Telephones Above 1933 Mark. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-general-custer-of-glory-hunter-the-general-custer-of-glory.html | The General Custer of "Glory Hunter"; The General Custer of "Glory Hunter" | True | Editor. The New York Times Book Review: | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/salinger-samuels.html | Salinger -- Samuels. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/air-units-in-production-home-equipment-to-be-featured-in-campaigns.html | AIR UNITS IN PRODUCTION.; Home Equipment to Be Featured in Campaigns to Open Soon. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/students-hear-philharmonic.html | Students Hear Philharmonic. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/three-slain-in-raid-on-navojoa-sonora-mexican-authorities-lay.html | THREE SLAIN IN RAID ON NAVOJOA, SONORA; Mexican Authorities Lay Attack in Which Police Head Dies to Cristeros, Religious Group. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/greatest-of-all-tributes-to-christmas-an-officer-recalls-the-day.html | GREATEST OF ALL TRIBUTES TO CHRISTMAS; An Officer Recalls the Day Twenty Years Ago When Guns Were Silent and Good-Will Spread Over No Man's Land THE GREATEST OF ALL CHRISTMAS TRIBUTES A British Officer Recalls the Day Twenty Years Ago When Guns Were Put Aside and Good-Will Spread Over No Man's Land CHRISTMAS ON THE GERMAN FRONT, 1914 | True | By Valentine Williams, Late Captain, Irish Guards. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/recovery-prescriptions-draw-new-dealers-fire-draft-of-business.html | RECOVERY PRESCRIPTIONS DRAW NEW DEALERS' FIRE; Draft of Business Conference, Going Counter to Some Policies, Called 'Just Another Bundle of Paper.' | True | By Arthur Krock. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-new-story-by-katherine-anne-porter-hacienda-by-katherine-ann.html | A New Story by Katherine Anne Porter; HACIENDA. By Katherine Ann Porter. 81 pp. New York: Harrison. $3. | True | C.G.P. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/warren-webster-marries.html | Warren Webster Marries. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mary-carrington-east-orange-bride-marriage-to-robert-galbreath.html | MARY CARRINGTON EAST ORANGE BRIDE; Marriage to Robert Galbreath Takes Place at the Home " ', of Her. Mother, -..r DR. R. B.BEATTIE OFFICIATES Miss Katherine Lucke !s Maid of HonoPaul Galbreath Is Brother's Best Man, | True | Igneelal to T1 N' YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/asks-tax-assessment-cut.html | Asks Tax Assessment Cut. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/william-marvel-weds-miss-potter-ceremony-by-rev-dr-endicott-peabody.html | WILLIAM MARVEL WEDS MISS POTTER; Ceremony by Rev. Dr. Endicott Peabody, the Headmaster of Groton School, MISS CLARK ATTENDANT Six Others in the Bridal Party -- Josiah Marvel Best Man for His Brother. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/2-friday-junior-dances-first-in-series-of-the-misses-owen-takes.html | 2 FRIDAY JUNIOR DANCES.; First in Series of the Misses Owen Takes Place Friday. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/full-swing-at-plants-with-orders-pouring-in-detroit-is-busy-on-the.html | FULL SWING AT PLANTS; With Orders Pouring In, Detroit Is Busy on The New Models | True | By E.y. Watson.detroit. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lloyd-george-on-jews-urges-reestablishment-of-national-homeland-in.html | LLOYD GEORGE ON JEWS.; Urges Re-establishment of National Homeland in Palestine. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/stocks-of-retailers-in-excellent-shape-early-arrival-of-many-buyers.html | STOCKS OF RETAILERS IN EXCELLENT SHAPE; Early Arrival of Many Buyers Expected in Markets Here to Replenish Supplies. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/reports-boom-in-yukon-canadian-commons-speaker-tells-of-motherlode.html | REPORTS BOOM IN YUKON.; Canadian Commons Speaker Tells of Mother-Lode Discovery. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RUTH P. COHINELEANOR LOWENTHAL | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/held-modern-views-in-1860.html | Held Modern Views in 1860. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-dance-la-argentina-her-theatrical-craftsmanship-gives-her.html | THE DANCE: LA ARGENTINA; Her Theatrical Craftsmanship Gives Her Unique Mastery -- Week's Events | True | By John Martin. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/art-magazines.html | ART MAGAZINES | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-lively-diary-of-recent-world-events-world-diary-19291934-by.html | A Lively Diary of Recent World Events; WORLD DIARY: 1929-1934. By Quincy Howe. Illustrated with maps and many foreign cartoons. 394 pp. New York: Robert M. McBride & Co. $3.50. | True | W.L. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-star-reaches-first-magnitude-nova-herculis-1934-is-now-among.html | NEW STAR REACHES FIRST MAGNITUDE; Nova Herculis 1934 Is Now Among the 12 Brightest in the Sky. IN NORTHWEST, NEAR VEGA Prof. Shapley Explains Increase in Brilliance as Due to Explosive Expansion. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/ag-vanderbilt-is-host-entertains-at-luncheon-prior-to-races-in.html | A.G. VANDERBILT IS HOST.; Entertains at Luncheon Prior to Races in Miami. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/britain-is-swayed-by-potent-power-sending-of-troops-to-saar-due-to.html | BRITAIN IS SWAYED BY POTENT POWER; Sending of Troops to Saar Due to Workings of Its 'Radical Conscience.' FACTOR IS NOT POLITICAL It Is Defined as Uncompromising Attachment to the Idea of Justice. | True | By Augur.special Correspondence, the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/8th-transfusion-for-boy-condition-of-stanley-walker-iii-of-rare.html | 8TH TRANSFUSION FOR BOY; Condition of Stanley Walker, III of Rare Disease, Unchanged. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/alienists-examine-fish-in-budd-case-tests-of-sanity-of-suspect-to.html | ALIENISTS EXAMINE FISH IN BUDD CASE; Tests of Sanity of Suspect to Be Continued -- Prisoner Confers With Lawyer. NEW WITNESS QUESTIONED Taxi Driver Says He Drove Man and Child at Time of the Gaffney Kidnapping. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/w-s-miller-named-head-of-tax-board-acting-president-a-brooklyn.html | W. S. MILLER NAMED HEAD OF TAX BOARD; Acting PresIdent, a Brooklyn Republican, Gets Post at $11,000 a Year.- | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/woman-safecracker-caught.html | Woman Safe-Cracker Caught. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/committee-of-ten-dance-many-reservations-are-taken-for-new-years.html | COMMITTEE OF TEN DANCE.; Many Reservations Are Taken for New Year's Eve Event. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/francogerman-accord.html | FRANCO-GERMAN ACCORD. | True | By Foreign Minister Laval. In A Speech In the Chamber of Deputies He Makes Overtures To the Reich. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/extra-pay-for-iowa-workers.html | Extra Pay for Iowa Workers. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/belgrano-for-bonus-now-if-ever.html | Belgrano for Bonus "Now if Ever." | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-hermitage-museum.html | The Hermitage Museum. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-republican-rift.html | THE REPUBLICAN RIFT. | True | By David W. Peck of the Young Republican Club, Predicting the Liberals Are Going To Control the Party. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-yorks-maritime-glory-richard-c-mckays-south-street-celebrates.html | NEW YORK'S MARITIME GLORY; Richard C. McKay's "South Street" Celebrates the Great Days of Sail | True | By Percy Hutchison | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/employes-get-back-pay-mrs-rosenberg-nra-official-aids-artificial.html | EMPLOYES GET BACK PAY.; Mrs. Rosenberg, NRA Official, Aids Artificial Flower Workers. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/cry-for-new-deal-is-rising-in-canada-started-by-herridge-it-is-take.html | CRY FOR NEW DEAL IS RISING IN CANADA; Started by Herridge, It Is Take Up by Quebec Chief and Even Premier Bennett. LIBERAL LEADER IS SILENT But King Is Expected to Push for Business Freedom, Along With Nationalized Credit. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/share-in-profits-sought.html | Share in Profits Sought. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bonus-to-tinplate-workers.html | Bonus to Tinplate Workers. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/teach-versatility-schools-are-urged-it-is-better-job-insurance-than.html | TEACH VERSATILITY, SCHOOLS ARE URGED; It Is Better 'Job Insurance' Than Expertness, C.M. Smith Says in City Survey. NOTES EFFECT OF THE NRA Child Labor Ban Is Causing Workers Under 18 to Become Fewer, He Declares. | True | By Richard Tompkins. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/free-state-six-on-top-defeats-van-cortlandt-club-21-in-game-at.html | FREE STATE SIX ON TOP.; Defeats Van Cortlandt Club, 2-1, in Game at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/junior-dance-held-at-pelham-manor-first-of-series-for-college-set.html | JUNIOR DANCE HELD AT PELHAM MANOR; First of Series for College Set Given Under Auspices of Westchester Assembly. SPINSTERS DANCE GIVEN Event Takes Place at Scarsdale Golf Club -- Tea Dance Is Planned in Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/religious-prejudice-all-in-the-name-of-god-by-everett-r-clinchy.html | Religious Prejudice; ALL IN THE NAME OF GOD. By Everett R. Clinchy. Introduction by Newton D. Baker. 194 pp. New York: The John Day Company. $2. | True |  | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/favor-refuge-for-assyrians.html | Favor Refuge for Assyrians. | True |  | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sees-cuban-recovery-if-no-revolts-occur-representative-fish-holds.html | SEES CUBAN RECOVERY IF NO REVOLTS OCCUR; Representative Fish Holds Nation Can Be Most Prosperous -- Lauds Mendieta Regime. | True |  | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-cheerful-miscellany-of-travel-in-mexico-gringa-an-american-woman.html | A Cheerful Miscellany of Travel in Mexico; GRINGA. An American woman in Mexico. By Emma-Lindsay Squier. Illustrated. 282 pp. Boston: Houghton Mifflin Company. $3.50. | True |  | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/yugoslavia-frees-leader-of-croats-country-hails-the-release-of.html | YUGOSLAVIA FREES LEADER OF CROATS; Country Hails the Release of Matchek, Peasant Party Head -- Democratic Regime Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sloat-earl.html | Sloat -- Earl. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/2-boys-drowned-when-ice-breaks-7yearold-lost-trying-to-save-brother.html | 2 BOYS DROWNED WHEN ICE BREAKS; 7-Year-Old Lost Trying to Save Brother, 11, in Reservoir at Norwood, N. J. MINISTER RESCUES GIRL Pulls Her Out After She Goes to Aid of Others -- Parents Were Decorating Tree. TWO BOYS DROWNED WHEN ICE BREAKS | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gold-lower-in-london.html | Gold Lower in London. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/felix-f-leifels-musician-is-dead-managed-new-york-philharmonic.html | FELIX F. LEIFELS, MUSICIAN, IS DEAD; Managed New York Philharmonic Orchestra for 17 Years Before 1922. | True | Speclsl to THE I'El,V OuK TL'ES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/move-for-reorganization-made.html | Move for Reorganization Made. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/toledo-books-boston-u-game.html | Toledo Books Boston U. Game. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/266920-aid-in-year-is-given-at-harvard-169855-of-this-in.html | $266,920 AID IN YEAR IS GIVEN AT HARVARD; $169,855 of This in Scholarships, $46,427 Loans, $10,538 Beneficiary Help. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/wlw-must-cut-power-cincinnati-station-was-found-to-blanket-canadian.html | WLW MUST CUT POWER.; Cincinnati Station Was Found to 'Blanket' Canadian Broadcasts. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/scott-squad-on-way-to-miami.html | Scott Squad on Way to Miami. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/prevention-of-war.html | PREVENTION OF WAR. | True | By Sir Norman Angell. In An Address In London He Sees Hope In An Anglo-American Understanding. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lafayette-fund-seeks-aid.html | Lafayette Fund Seeks Aid. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/abyssinia-encircled-by-covetous-powers-proud-black-empire-opens.html | ABYSSINIA ENCIRCLED BY COVETOUS POWERS; Proud Black Empire Opens Resistance to Encroachments Upon Her Independence | True | By Josef Israels 2d. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/japan-to-denounce-treaty-in-few-days-text-and-covering-note-are.html | JAPAN TO DENOUNCE TREATY IN FEW DAYS; Text and Covering Note Are Reported in Hands of Her Envoy in Washington. ACT DUE AFTER CHRISTMAS Old Bargainings Return Predicted in London -- France to Announce Her Naval Policies. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/our-needs-spiritual.html | Our Needs Spiritual | True | CHARLES HOOPER | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/halsall-macphail.html | Halsall -- MacPhail. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/melbourne-gets-air-mail-first-regular-delivery-from-england-arrives.html | MELBOURNE GETS AIR MAIL.; First Regular Delivery From England Arrives on Schedule. | True | Special Cable to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-cocktail-bar-creates-a-decor-new-materials-and-subtle-colors.html | THE COCKTAIL BAR CREATES A DECOR; New Materials and Subtle Colors Contribute To an Effect That Is Smartly Contemporary | True | By Walter Rendell Storey | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/city-strategy-hits-irt-stockholders-seabury-and-berle-laid-plan-to.html | CITY STRATEGY HITS I.R.T. STOCKHOLDERS; Seabury and Berle Laid Plan to Ignore Them if Price Was High and Deal With Bond Owners. BLOW AT SPECULATORS Large Blocks of Securities Held by Brokers -- Slump in Securities Continues. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/decorations-that-urban-cultures-use-nature-in-design-by-john-evans.html | Decorations That Urban Cultures Use; NATURE IN DESIGN. By John Evans. 82 Illustration. 117 pp. New York: Oxford University Press. $5. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/letter-to-the-editor-1-no-title-friendliness-among-related.html | Letter to the Editor 1 -- No Title; Friendliness Among Related Interests Is Considered Essential in Obtaining The Desired Benefits | True | ARTHUR WILLIAMS | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/cottons-problem.html | COTTON'S PROBLEM. | True | From The St. Paul Pioneer Press. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/yugoslavs-hold-hungary-dodges-see-in-the-new-propaganda-on-refugees.html | YUGOSLAVS HOLD HUNGARY DODGES; See in the New Propaganda on Refugees Attempt to Avoid Obedience to League. OTHER MURDERS FEARED Boy King and Regent Closely Guarded -- Danger of War Envisaged in Ill Feeling. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/931-hold-1982-degrees-survey-of-city-college-faculty-also-shows.html | 931 HOLD 1,982 DEGREES.; Survey of City College Faculty Also Shows Much Graduate Work. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sea-gulls-sextet-defeats-colgate-compiles-score-of-152-against.html | SEA GULLS SEXTET DEFEATS COLGATE; Compiles Score of 15-2 Against College Team, Playing the First Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/elizabeth-trost-wed-she-is-bride-in-new-jersey-of-william-h-kindle.html | ELIZABETH TROST WED.; She Is Bride in New Jersey of William H. Kindle. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/its-outlook-favorable-standard-statistics-sees-trade-best-in-three.html | ITS OUTLOOK FAVORABLE.; Standard Statistics Sees Trade Best in Three Years. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/absolved-in-coo-case-sing-sing-officials-held-blameless-in-printing.html | ABSOLVED IN COO CASE.; Sing Sing Officials Held Blameless in Printing of 'Life Story.' | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/many-countries-on-u-of-p-roll.html | Many Countries on U. of P. Roll. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/attempt-to-force-farmers-to-pool-crops-described-as-resulting-in.html | Attempt to Force Farmers to Pool Crops Described as Resulting in Damage To Persons and Property | True | JOHN G. MILLER | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hauptmann-visited-by-wife.html | Hauptmann Visited by Wife. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/current-local-shows.html | CURRENT LOCAL SHOWS | True | E.A.J. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/heating-oil-dearer-here-increase-of-half-cent-a-gallon-made-at.html | HEATING OIL DEARER HERE.; Increase of Half Cent a Gallon Made at Other Points Also. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/john-v-hopkins.html | JOHN V. HOPKINS. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/washington-noisier-than-times-square-radio-test-of-street-sounds.html | WASHINGTON NOISIER THAN TIMES SQUARE; Radio Test of Street Sounds Puts Chicago's First, Boston Second and New York's Fourth. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/taylor-to-take-office-before-the-new-year.html | Taylor to Take Office Before the New Year | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/markham-defends-santa-claus-myth-symbolical-figure-stands-for.html | MARKHAM DEFENDS SANTA CLAUS MYTH; Symbolical Figure Stands for Kindliness and Generosity, Says Veteran Poet. HOLIDAY TREND DEPLORED Cynicism and Commercialism Declared to Be Spoiling True Christmas Spirit. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/100-at-palestine-conference.html | 100 at Palestine Conference. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/alumni-advisers-named-at-rutgers-at-garrett-heads-executive-council.html | ALUMNI ADVISERS NAMED AT RUTGERS; A.T. Garrett Heads Executive Council -- First Issue of the Owl Published. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/miss-joanna-biddle-honored-at-dance-grandparents-mr-and-mrs-j.html | MISS JOANNA BIDDLE HONORED AT DANCE; Grandparents, Mr. and Mrs. J. Bertram Lippincott, Entertain for Philadelphia Debutante. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/city-will-promote-103-for-christmas-police-and-fire-department-men.html | CITY WILL PROMOTE 103 FOR CHRISTMAS; Police and Fire Department Men in New Posts Tomorrow Instead of After Jan. 1. MAYOR WILL OFFICIATE Mooney and Nelson to Become Deputy Inspectors -- Correll Will Be Made Captain. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-child-actors-and-the-law.html | THE CHILD ACTORS AND THE LAW | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/chiefs-pride-takes-southland-purse-favorite-defeats-marie-jean-by.html | CHIEFS PRIDE TAKES SOUTHLAND PURSE; Favorite Defeats Marie Jean by Half Length for Second in Row at Fair Grounds. HIGH MONGUL HOME FIRST Leads 10 Juvenile Rivals -- Jockey Wagner Scores With Bokie B. and Para Four. CHIEFS PRIDE TAKES SOUTHLAND PURSE | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/interschool-event-to-help-hope-farm-dance-saturday-expected-to-draw.html | INTERSCHOOL EVENT TO HELP HOPE FARM; Dance Saturday Expected to Draw Hundreds of College and Preparatory Students. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/henry-h-hamaker.html | HENRY H. HAMAKER. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/party-for-miss-barrett-warrenton-va-debutante-will-be-honored-new.html | PARTY FOR MISS BARRETT.; Warrenton, Va., Debutante Will Be Honored New Year's Eve. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/54626-is-added-to-welfare-fund-one-donation-of-10000-is-among.html | $54,626 IS ADDED TO WELFARE FUND; One Donation of $10,000 is Among Anonymous Gifts to Private Agency Campaign. HOTEL DRIVE IN PROGRESS 25,000 Employes Will Be Asked to Contribute to Appeal for Family Aid. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/private-charity.html | PRIVATE CHARITY. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/court-hits-cwa-aid-for-civic-utility-coeur-dalene-idaho-prevented.html | COURT HITS CWA AID FOR CIVIC UTILITY; Coeur d'Alene, Idaho, Prevented From Building Plant With Federal Funds. POWER OF CONGRESS CITED Judge Holds That Such Grants for Purely Intrastate Projects Are Invalid. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/thieves-mar-pine-trees.html | Thieves Mar Pine Trees. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/reports-from-the-motor-world-city-motorist-pays-one-more-tax-varied.html | REPORTS FROM THE MOTOR WORLD; City Motorist Pays One More Tax -- Varied News of the Week | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/1934-retail-trade-largest-since-1931-sales-throughout-the-country.html | 1934 RETAIL TRADE LARGEST SINCE 1931; Sales Throughout the Country Close to $29,000,000,000, Estimates Indicate. 14 TO 15% GAIN OVER 1933 Profits Spottier Than Last Year, With Gross Margin Lower, Markdowns Higher. | True | By Thomas F. Conroy. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-york-policewomen-keen-to-shoot-straight-they-are-learning-how.html | NEW YORK POLICEWOMEN KEEN TO SHOOT STRAIGHT; They Are Learning How to Hit the Target and to Draw Their Revolvers Quickly in an Emergency | True | By John W. Harrington. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/news-of-stocks-in-paris-berlin-french-list-advances-for-fourth.html | NEWS OF STOCKS IN PARIS, BERLIN; French List Advances for Fourth Successive Day, Rentes Leading. GERMAN PRICES DECLINE Trading Confined Mostly to the Professionals -- Gold Moves Down in London. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/holiday-aids-boston-trade-sales-reported-far-ahead-of-1933-as-mills.html | HOLIDAY AIDS BOSTON TRADE.; Sales Reported Far Ahead of 1933 as Mills Run to Capacity. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/delevan-dutton.html | Delevan -- Dutton. | True | Special to THZ EW YORK TXMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hundreds-mourn-m-w-littleton-sr-many-ueaders-in-legal-financial-and.html | HUNDREDS MOURN M. W. LITTLETON SR.; Many ueaders in Legal, Financial and Political Circles at His Funeral. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/france-seeks-way-to-a-wide-concord-project-of-general-european.html | FRANCE SEEKS WAY TO A WIDE CONCORD; Project of General European Security Guarantee Held to Have General Support. POLAND IS AN OBSTACLE She Is Seen as Watching Stand of Reich, Which Will Become Clearer After Saar Vote. FRANCE SEEKS WAY TO A WIDE CONCORD | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/pinero-and-the-present-scene.html | Pinero and The Present Scene | True | CHARLES MORGAN. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sales-jump-at-atlanta-some-companies-report-a-better-trade-than-in.html | SALES JUMP AT ATLANTA.; Some Companies Report a Better Trade Than in 1929. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/late-drives-win-for-boston-and-toronto-teams-in-exciting-hockey.html | Late Drives Win for Boston and Toronto Teams in Exciting Hockey Battles; BRUIN SIX RALLIES TO TRIUMPH, 4 TO 3 Beats Red Wings as Stewart Registers Twice in Last Three Minutes of Play. MAPLE LEAFS WIN, 1 TO 0 Top Black Hawks on Goal by Jackson -- Canadiens Down St. Louis by 2-1. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/priest-here-is-surprised.html | Priest Here Is Surprised. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-convincing-estimate-of-grants-military-greatness-colonel-robert.html | A Convincing Estimate of Grant's Military Greatness; Colonel Robert McCormick's Study Excels in a Vivid Handling of Battle Scenes ULYSSES S. GRANT: THE GREAT SOLDIER OF AMERICA. By Robert R. McCormick. 343 pp. Illustrated. New York: D. Appleton-Century Company. $5. | True | By Horace Green | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/jb-priestley-assumes-the-critics-mantle.html | J.B. PRIESTLEY ASSUMES THE CRITIC'S MANTLE | True | By J.b. Priestley. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/northwest-buying-goes-on-demand-for-luxuries-is-feature-of-brisk.html | NORTHWEST BUYING GOES ON; Demand for Luxuries Is Feature of Brisk Trade. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-poinsettia.html | THE POINSETTIA. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/van-gilder-ogden.html | Van Gilder -- Ogden. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/disparaging-haiti-is-much-deplored-misrepresentation-in-recent.html | Disparaging Haiti Is Much Deplored; Misrepresentation in Recent Stories Here Is Condemned | True | HARRY ROBERTS CARSON, Bishop of taiti | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gifts-to-the-neediest-investments-in-future.html | Gifts to the Neediest Investments in Future | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/stein-kosberg.html | Stein -- Kosberg. | True | Special to THE IT' YORK TS. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/london-fog-kills-four-lifts-at-last-but-may-return-any-time-experts.html | LONDON FOG KILLS FOUR.; Lifts at Last, but May Return Any Time, Experts Say. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/japan-not-building-manchukuo-navy-but-present-fleet-is-declared.html | JAPAN NOT BUILDING MANCHUKUO NAVY; But Present Fleet Is Declared Inadequate to Deal With Bandits and Smugglers. RIVER PATROL IMPORTANT Naval Attache Denies Country Intends to Buy or Construct Any Capital Ships. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/boy-hurled-to-death-lehigh-senior-also-victim-of-jersey-auto.html | BOY HURLED TO DEATH.; Lehigh Senior Also Victim of Jersey Auto Crashes. | True | Special to T NEW YORX Tfs. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/newsprint-men-to-meet-executives-will-seek-proposals-to-satisfy.html | NEWSPRINT MEN TO MEET.; Executives Will Seek Proposals to Satisfy Quebec Premier. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/holds-nra-plans-have-collapsed-senator-dickinson-contends-rich-are.html | HOLDS NRA PLANS HAVE COLLAPSED; Senator Dickinson Contends 'Rich Are Becoming Richer, the Poor Poorer.' | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bombs-scare-jurors-from-athens-court-trial-of-14-accused-of-attempt.html | BOMBS SCARE JURORS FROM ATHENS COURT; Trial of 14 Accused of Attempt on Venizelos Adjourned for Lack of Panel. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/colonizing-plan-formulated.html | Colonizing Plan Formulated. | True | Special Cable to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/shelbyville-quiet-guardsmen-pack-up-christmas-shoppers-crowd-the.html | SHELBYVILLE QUIET; GUARDSMEN PACK UP; Christmas Shoppers Crowd the Streets -- Fear Of Further Mob Violence Passes. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/cotton-year-book-is-out-world-consumption-put-at-above-average-of.html | COTTON YEAR BOOK IS OUT.; World Consumption Put at Above Average of Pre-Depression Years. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-valuable-method-for-learning-new-words-mark-your-words-by-el.html | A Valuable Method for Learning New Words; MARK YOUR WORDS. By E.L. Yordan. 120 pp. New York: Contemporary Press. $1.75. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/girl-15-disappears-on-her-way-to-school-father-of-anna-brownie-of.html | GIRL, 15, DISAPPEARS ON HER WAY TO SCHOOL; Father of Anna Brownie of White Plains Says She Was Happy in Home -- Police Aid Asked. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hawthornes-english-house.html | HAWTHORNE'S ENGLISH HOUSE | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bond-issue-looms-for-connecticut-gov-cross-favors-it-and-the.html | BOND ISSUE LOOMS FOR CONNECTICUT; Gov. Cross Favors It, and the Prospect of Funds From Washington Appeals. | True | By Robert D. Byrnes. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/kansas-drys-fight-32-beer.html | Kansas Drys Fight 3.2 Beer. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/american-collector-gets-rare-rembrandt-acquires-portrait-of-titus.html | AMERICAN COLLECTOR GETS RARE REMBRANDT; Acquires Portrait of Titus, Formerly in the National Museum in Leningrad. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bronx-postoffice-bids-to-be-sought-soon-plans-completed-for.html | Bronx Postoffice Bids to Be Sought Soon; Plans Completed for Concourse Building | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/adds-to-school-report-we-grady-stresses-need-for-change-in.html | ADDS TO SCHOOL REPORT.; W.E. Grady Stresses Need for Change In Continuation Classes. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bermudas-women-suffragists-seek-a-voice-in-government-their.html | BERMUDA'S WOMEN SUFFRAGISTS SEEK A VOICE IN GOVERNMENT; Their Campaign, Now Increasing in Vigor, Is Centred Around the Old Electoral System of the Colony | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/accused-of-4100-fraud-man-held-over-business-deal-with-cousin-of.html | ACCUSED OF $4,100 FRAUD.; Man Held Over Business Deal With Cousin of Judge. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/englands-asiatic-policy.html | ENGLAND'S ASIATIC POLICY. | True | From The Dallas News. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bach-and-plainchant.html | Bach and Plain-Chant. | True | F. AUSTIN LIDBURY | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/pittsburghs-new-4000000-temple-will-be-ready-for-scientists-meeting.html | Pittsburgh's New $4,000,000 Temple Will Be Ready for Scientists' Meeting | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/oliver-j-mconnell.html | OLIVER J. M'CONNELL. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/two-events-held-at-mineola.html | Two Events Held at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/court-meets-at-bedside-justice-panken-with-aides-hears-iii-woman-in.html | COURT MEETS AT BEDSIDE.; Justice Panken, With Aides, Hears III Woman in Non-Support Case. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gracie-loaned-to-new-haven.html | Gracie Loaned to New Haven. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/roomy-deck-for-airship-commercial-dirigible-is-planned-with-an-eye.html | ROOMY DECK FOR AIRSHIP; Commercial Dirigible Is Planned With an Eye To Travel Comfort | True | By Dr. Karl Arnstein. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/canada-increases-trade-with-empire-exports-to-british-nations-54.html | CANADA INCREASES TRADE WITH EMPIRE; Exports to British Nations 54% More Than Before Compacts Were Made. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/intramural-card-arranged-at-yale-league-competition-is-slated-for.html | INTRAMURAL CARD ARRANGED AT YALE; League Competition Is Slated for Ten Colleges in Five Sports During Winter. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/oil-directors-vote-held-void.html | Oil Directors' Vote Held Void. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/union-ordered-back-to-hamilton-mill-but-head-of-woolen-concern-says.html | UNION ORDERED BACK TO HAMILTON MILL; But Head of Woolen Concern Says It Will Not Reopen for Work Tomorrow. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/four-institutions-join-in-aeronautical-course.html | FOUR INSTITUTIONS JOIN IN AERONAUTICAL COURSE | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/anomaly-is-seen-in-rule-on-taxes-gn-nelson-reviews-order-on-foreign.html | ANOMALY IS SEEN IN RULE ON TAXES; G.N. Nelson Reviews Order on Foreign Credits in Income Payments. LEGAL QUESTION RAISED Denial of Benefit Unless Intent Is Signified in Return Filed. ANOMALY IS SEEN IN RULE ON TAXES | True | By Godfrey C. Nelson.by Godfrey N. Nelson. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/c-a-farrar-eds-eliseth-acker-ceremony-performed-at-home-of-brides.html | C. A. FARRAR /EDS ELISETH ACKER; Ceremony Performed at Home of Bride's Parents by Rev. Dr. William N, Guthrie. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/racial-groupings-in-the-city-traced-survey-explodes-popular-idea.html | RACIAL GROUPINGS IN THE CITY TRACED; Survey Explodes Popular idea That Greenwich Village Is a Latin Quarter. NATIVE-BORN LEAD LIST Italians Predominant Among Family Heads in the Sutton Place District. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/on-bankers-clubs-board.html | On Bankers Club's Board. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/thriving-in-cool-temperature-with-little-care-it-blooms-for-a-long.html | Thriving in Cool Temperature With Little Care It Blooms for a Long Time -- Foliage Is Decorative | True | By Julia H. Wolfe. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/call-american-women-for-conference.html | CALL AMERICAN WOMEN FOR CONFERENCE. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/gold-shipped-by-air.html | Gold Shipped by Air. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/work-relief-cost-50-above-dole-expense-to-taxpayers-exceeds-direct.html | WORK RELIEF COST 50% ABOVE 'DOLE'; Expense to Taxpayers Exceeds Direct Aid, Says National Industrial Conference. DELAWARE FIGURE HIGHEST New Model Station for Home Assistance Opened by State and City Officials. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS, REMEMBER THE NEEDIEST! | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/familiar-quotations.html | FAMILIAR QUOTATIONS. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/beatrice-the-brave-by-rachel-m-varble-with-illustrations-by-.html | BEATRICE THE BRAVE. By Rachel M. Varble. With Illustrations by Katharine Sturges. 240 pp. Boston: Little, Brown & Co. $2. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/workout-in-san-antonio.html | Workout in San Antonio. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/books-and-authors.html | Books and Authors | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/closeups-by-the-stopwatch.html | CLOSEUPS BY THE STOP-WATCH | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/chides-building-groups-article-says-associations-have-failed-to.html | CHIDES BUILDING GROUPS.; Article Says Associations Have Failed to Meet Mortgage Needs. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/liberal-credit-plan-wins-export-favor-replies-in-survey-show.html | LIBERAL CREDIT PLAN WINS EXPORT FAVOR; Replies in Survey Show Majority Approve Guarantees Without Recourse to Shippers. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/lake-placid-opens-sports-program-snowfall-and-ideal-conditions-for.html | LAKE PLACID OPENS SPORTS PROGRAM; Snowfall and Ideal Conditions for Skiing Greet Sno Birds at Start of 31st Season. COLLEGES WILL COMPETE Varied Contests Arranged for Holidays -- Olympic Bobsled Course Ready Today. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hull-calls-freer-trade-the-hope-of-civilization-secretary-of-state.html | Hull Calls Freer Trade The Hope of Civilization; Secretary of State Declares Isolation Under Modern Conditions Is Possible Only for Animals Which Burrow in the Ground. | True | By Cordell Hull, | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/officials-plan-aid-for-foreign-heirs-group-at-meeting-with-foley.html | OFFICIALS PLAN AID FOR FOREIGN HEIRS; Group at Meeting With Foley Sets Curbs to End Frauds by Attorneys Here. WOULD HALT HIGH FEES Also Propose to Eliminate the Solicitation of Cases -- New Legislation to Be Asked. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/citroen-reveals-huge-years-loss-balance-sheet-shows-firm-owes.html | CITROEN REVEALS HUGE YEAR'S LOSS; Balance Sheet Shows Firm Owes 506,000,000 Francs, With 933,000,000 Assets. GOVERNMENT AID REFUSED Automobile Maker Declined Help Conditioned on His Giving Up Financial Control. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/charles-l-coll.html | CHARLES L. COLL. | True | SDecial to THE NEW YORK TIES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/rainer-rilkes-personal-philosophy-letters-to-a-young-poet-by-rainer.html | Rainer Rilke's Personal Philosophy; LETTERS TO A YOUNG POET. By Rainer Maria Rilke. Tro, r.,lo,-]tion by M. D. rerter Narrton. 128 pp. N6w York: 1t7. IV. Norton & Co. $2. ] | True | PETER MONRO JACK. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/visited-by-mrs-roosevelt-workers-of-hyde-park-estate-and-valkill.html | VISITED BY MRS. ROOSEVELT; Workers of Hyde Park Estate and Valkill Receive Gifts. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/babies-holiday-gifts-in-memphis.html | Babies Holiday Gifts in Memphis | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/uncle-sam-reports-on-his-work-as-a-jack-of-all-trades-in-the-last.html | UNCLE SAM REPORTS ON HIS WORK AS A JACK OF ALL TRADES; In the Last Fiscal Year He Dealt With Everything From Ants to Zodiacs | True | By Frank George.washington. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/orientals-mark-season-columbia-gives-christmas-party-in-chapel-for.html | ORIENTALS MARK SEASON.; Columbia Gives Christmas Party in Chapel for Student Group. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/snatched-from-the-air.html | SNATCHED FROM THE AIR | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/arliss-may-be-knighted-actor-reported-as-included-in-new-years.html | ARLISS MAY BE KNIGHTED.; Actor Reported as Included in New Year's Honors List. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/triple-bridal-in-one-family.html | Triple Bridal in One Family. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/250000-system-lights-the-opera-illumination-of-aida-is-most.html | $250,000 SYSTEM LIGHTS THE OPERA; Illumination of 'Aida' Is Most Realistic in History of the Metropolitan. 200 CONTROL DEVICES ' Robot' Beneath Stage Operated With Precision of Mechanism of Battleship in Action. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/funeral-to-be-simple.html | Funeral to Be Simple. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-iroquois-cracks-a-record.html | The Iroquois Cracks a Record. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/nassau-art-league-will-open-institute-project-long-planned-by-the.html | NASSAU ART LEAGUE WILL OPEN INSTITUTE; Project Long Planned by the Group to Start Classes in Hempstead Feb. 25. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/queues-and-bound-feet-barred.html | Queues and Bound Feet Barred. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/news-of-interest-in-shipping-world-recent-ocean-rescues-have-added.html | NEWS OF INTEREST IN SHIPPING WORLD; Recent Ocean Rescues Have Added Thousands to Ship Lines' Expenses. PLUM PUDDINGS A MEMORY Economies Cut Ship-to-Shore Yule Amenity -- Musicians Are More Eager for Sea Jobs. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-orchestral-future-farreaching-ideas-of-stokowski-apply-to.html | THE ORCHESTRAL FUTURE; Far-Reaching Ideas of Stokowski Apply To Situations of New Day | True | By Olin Downes. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/woman-recluse-79-slain-in-brooklyn-former-teacher-once-refused.html | WOMAN RECLUSE, 79, SLAIN IN BROOKLYN; Former Teacher Once Refused $200,000 for 'Mystery House' in Which She Lived. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/princeton-scores-in-college-chess-conquers-yale-and-ties-with.html | PRINCETON SCORES IN COLLEGE CHESS; Conquers Yale and Ties With Harvard in Opening Rounds of H.Y.P.D. Tourney. JACKSON, DOOLITTLE WIN Score Two Points for the Tigers Against Elis -- Dartmouth Is Unable to Play. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/ellsworth-tells-story-up-to-flight-recounts-44day-search-for.html | ELLSWORTH TELLS STORY UP TO FLIGHT; Recounts 44-Day Search for Antarctic Take-Off Site After Frustration of 1933 Attempt. HAILS VALUE OF EXPLORING Declares Increase of Human Knowledge Alone Is Enough to Justify Expeditions. | True | By Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/britain-would-let-naval-issues-cool-two-or-three-months-likely-to.html | BRITAIN WOULD LET NAVAL ISSUES COOL; Two or Three Months Likely to Pass Before Deadlock Is Again Considered. MANCHUKUO IS A PROBLEM Britons Feel It May Become an Anglo-American Issue as They Would 'Face Facts.' BRITAIN WOULD LET NAVAL ISSUES COOL | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sunderland-bows-in-english-soccer-first-division-leader-loses-to.html | SUNDERLAND BOWS IN ENGLISH SOCCER; First Division Leader Loses to Liverpool, 3-2 -- Stoke in Third-Place Tie. RANGERS REMAIN ON TOP Overwhelm Dunfermline Team by 8-1 in the Scottish League -- Hamilton Scores. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-knitwear-styling-improvements-lead-manufacturers-to-look-for.html | NEW KNITWEAR STYLING.; Improvements Lead Manufacturers to Look for Big Spring Trade. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/st-louis-cards-mississippi.html | St. Louis Cards Mississippi. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/pressure-on-colleges.html | PRESSURE ON COLLEGES. | True | By Ray Lyman Wilbur, President Stanford University. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/homewares-buyers-due-here.html | Homewares Buyers Due Here. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/isaac-klinghoffer.html | ISAAC KLINGHOFFER. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hits-landlady-ends-life-man-jumps-under-train-woman-says-he-planned.html | HITS LANDLADY, ENDS LIFE.; Man Jumps Under Train -- Woman Says He Planned to Rob Her. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/shopping-rally-fails-to-offset-sales-tax-merchants-report-peak.html | SHOPPING RALLY FAILS TO OFFSET SALES TAX; Merchants Report Peak Reached Before the Levy Started -- 10% Gain Over 1933 Reported. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/will-rogers-treks-to-his-old-college-a-reunion-recalls-the-fact.html | WILL ROGERS TREKS TO HIS OLD 'COLLEGE; A Reunion Recalls the Fact That He Was Always Adept With the Lariat | True | Copyright, 1934, by Nana, Inc.vinita, Okla. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/marked-gain-seen-for-league-in-1934-advance-toward-universality.html | MARKED GAIN SEEN FOR LEAGUE IN 1934; Advance Toward Universality Greatest in Years, With Entry of Three New Nations. | True | By Clarence K. Streit. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/meeting-restored-by-smith-alumnae-association-returns-to-regional.html | MEETING RESTORED BY SMITH ALUMNAE; Association Returns to Regional Plan for Washington Gathering on Jan. 19. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/australia-weighs-beef-export-plan-government-studies-british.html | AUSTRALIA WEIGHS BEEF EXPORT PLAN; Government Studies British Proposal for a Three-Month Halt in Shipments. RELUCTANT TO ACCEPT IT Ministry Fears the Loss of Thousands of Votes of Small Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/prizes-in-lotteries-of-2-nations-drawn-small-ticket-holders-win.html | PRIZES IN LOTTERIES OF 2 NATIONS DRAWN; Small Ticket Holders Win First Money in Both Spain and Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/two-plays-for-children-one-of-them-cinderella-given-by-westchester.html | TWO PLAYS FOR CHILDREN.; One of Them, 'Cinderella,' Given by Westchester Youths. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/praise-british-plan-for-work-insurance-acc-hill-jr-and-isador-lubin.html | PRAISE BRITISH PLAN FOR WORK INSURANCE; A.C.C. Hill Jr. and Isador Lubin in Book Call It Preferable to Any Relief System. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/half-of-course-to-open.html | Half of Course to Open. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/klein-store-denies-bias-merchant-says-employes-were-not-dropped-for.html | KLEIN STORE DENIES BIAS.; Merchant Says Employes Were Not Dropped for Union Activities. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/one-man-operates-new-bmt-trains-haskell-says-he-will-oppose-any.html | ONE MAN OPERATES NEW B.M.T. TRAINS; Haskell Says He Will Oppose Any Move to Make the Practice General, However. CALLED AN 'EXPERIMENT' Transit Commission Has Yet to Give Final Approval to New Type of Cars. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/confesses-killing-bath-ny-widow-veterans-home-inmate-44-says.html | CONFESSES KILLING BATH (N.Y.) WIDOW; Veterans' Home Inmate, 44, Says Jealousy Impelled Him to Bludgeon Woman of 72. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/drive-opened-here-on-russian-goods-linen-group-leads-the-attack-on.html | DRIVE OPENED HERE ON RUSSIAN GOODS; Linen Group Leads the Attack on Shipments From Soviet of Low-Price Products. COMPLAIN TO WASHINGTON Fears of Cutthroat Competition Groundless, Amtorg Corp. Spokesman Declares. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/tammany-wins-first-post-from-roosevelt-sigmund-solomon-to-head.html | Tammany Wins First Post From Roosevelt; Sigmund Solomon to Head Assay Office | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mcdonald-to-get-medal.html | McDonald to Get Medal. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hun-to-defend-hockey-trophy.html | Hun to Defend Hockey Trophy. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/4000000-saving-on-power-yearly-planned-by-mayor-city-has-as-much.html | $4,000,000 SAVING ON POWER YEARLY PLANNED BY MAYOR; City Has as Much Right to Light Without Profit as to Water, He Declares. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/miss-gladys-thorn-is-bride.html | Miss Gladys Thorn Is Bride. | True | Special to TNW NoR TES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/tee-green-and-clubhouse.html | Tee, Green and Clubhouse | True | By William D. Richardson. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/womens-bowling-mark-set.html | Women's Bowling Mark Set. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/november-average-of-prices-unchanged-washington-index-number-765.html | NOVEMBER AVERAGE OF PRICES UNCHANGED; Washington Index Number 76.5, Same as October -- Was 71.1 in 1933. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/twins-wed-to-brothers-misses-florence-and-grace-hopkins-in-double.html | TWINS WED TO BROTHERS.; Misses Florence and Grace Hopkins in Double Ceremony. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-reviewers-notebook-the-week-in-the-galleries-a-young-artists.html | A REVIEWER'S NOTEBOOK; THE WEEK IN THE GALLERIES; A Young Artist's Progress -- Early Genre Painting in America and Other Shows | True | By Howard Devree. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-french-christmas-seals-honor-calmette-for-work-in-tuberculosis.html | NEW FRENCH CHRISTMAS SEALS HONOR CALMETTE FOR WORK IN TUBERCULOSIS | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/chapel-fund-raised-at-elmira-college-ywca-group-ends-drive-to-aid.html | CHAPEL FUND RAISED AT ELMIRA COLLEGE; Y.W.C.A. Group Ends Drive to Aid School in India, as Part of Its Christmas Activities. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-officers-chosen-for-annapolis-term-norman-h-meyers-of-minnesota.html | NEW OFFICERS CHOSEN FOR ANNAPOLIS TERM; Norman H. Meyers of Minnesota Becomes Regimental Commander After Christmas. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/einstein-baffled-by-santa-problem-he-cannot-decide-at-antiwar-film.html | EINSTEIN BAFFLED BY SANTA PROBLEM; He Cannot Decide at Anti-War Film Whether Christmas Spirit Is Real. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/peace-on-earth.html | PEACE ON EARTH. | True | By Henry Ford. In Christmas Greetings To A Dearborn School He Says That Some Day It Will Come True. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/du-pont-makes-7420000-deal-to-own-krebs-pigment-and-color.html | Du Pont Makes $7,420,000 Deal to Own Krebs Pigment and Color Corporation | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bride-20-a-suicide-a-1932-debutante-the-former-elizabeth-wiley-is.html | BRIDE, 20, A SUICIDE; A 1932 DEBUTANTE; The Former Elizabeth Wiley Is Found Dead of Gas in Her Basement Apartment. MOTIVE IS NOT REVEALED Wife of Deane A. Libby Had Returned Alone From Party to East 38th St. Home. BRIDE, 20, A SUICIDE; A 1932 DEBUTANTE | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/fletcher-is-deaf-to-plea-of-mellen-indicates-old-guard-will-not.html | FLETCHER IS DEAF TO PLEA OF MELLEN; Indicates Old Guard Will Not Grant Demand for National Committee Meeting. DENIES MAKING A POLL Borah Says Reported Support for Hilles Standpat Plan Is Not Representative. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/baseball-upturn-seen-by-harridge-american-league-head-claims-game.html | BASEBALL UPTURN SEEN BY HARRIDGE; American League Head Claims Game Is Approaching Era of Unprecedented Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/blauvelt-sanderson.html | Blauvelt -- Sanderson. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/california-in-debt-forswears-utopia-must-raise-90000000-more-by.html | CALIFORNIA IN DEBT FORSWEARS UTOPIA; Must Raise $90,000,000 More by Taxation in Next Two Years. FAREWELL TO SINCLAIRISM But Gov. Merriam's Adherence to Spoils System Disappoints Liberals. | True | By George West.editorial Correspondence. the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/poughkeepsie-team-wins-st-peters-five-rallies-to-conquer-mount-st.html | POUGHKEEPSIE TEAM WINS.; St. Peter's Five Rallies to Conquer Mount St. Michael's, 32-26. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/essex-club-subdues-elizabeth-at-squash-triumphs-41-to-annex-lead-in.html | ESSEX CLUB SUBDUES ELIZABETH AT SQUASH; Triumphs, 4-1, to Annex Lead in Jersey Class B Play -- Montclair Wins. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/professors-share-work-plan-at-oklahoma-saves-jobs-threatened-by-the.html | PROFESSORS SHARE WORK; Plan at Oklahoma Saves Jobs Threatened by the Retrenchment Program | True | By Maurice Halperin.norman, Okla. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/santa-killed-by-fire-in-beard.html | Santa Killed by Fire in Beard. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/sales-rally-after-tax-improvement-in-retail-trade-here-reported.html | SALES RALLY AFTER TAX.; Improvement in Retail Trade Here Reported Late in Week. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/a-poser-for-borah.html | A POSER FOR BORAH. | True | From The Newark Evening News. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/kimball-cloudman.html | Kimball -- --Cloudman. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/debutantes-to-be-ballet-girls-at-continental-ball-on-friday.html | Debutantes to Be Ballet Girls At Continental Ball on Friday; Divertissements Will Be a Feature of Benefit at Sherry's for Junior Group of the League of Nations Association -- Guests to Take Part in Dance Contest. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/hobbies-for-everybody-edited-by-ruth-lampland-408-pp-new-york.html | HOBBIES FOR EVERYBODY. Edited by Ruth Lampland. 408 pp. New York: Harper & Brothers. $3. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/bolivian-recruits-join-by-thousands-army-leaders-predict-30000-will.html | BOLIVIAN RECRUITS JOIN BY THOUSANDS; Army Leaders Predict 30,000 Will Go to Front Soon as Call to Colors Is Success. BUT PARAGUAYANS PUSH ON Battle for Villa Montes Looms as Columns Advance and Bolivia Masses Reserves. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/northwestern-in-front-conquers-michigan-state-quintet-39-to-26-as.html | NORTHWESTERN IN FRONT.; Conquers Michigan State Quintet, 39 to 26, as Fisher Stars. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/win-furniture-fight-new-regulation-will-curb-sales-direct-by.html | WIN FURNITURE FIGHT.; New Regulation Will Curb Sales Direct by Manufacturers. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/favors-cut-in-pulp-rate-icc-examiner-holds-quebecjersey-freight.html | FAVORS CUT IN PULP RATE.; I.C.C. Examiner Holds Quebec-Jersey Freight Charge Excessive. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/seekinglight.html | SeekingLight | True | NORMAN C. NORMAN | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/william-s-woolley.html | WILLIAM S. WOOLLEY. | True | Special to THE NEW YORK TIM. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/saar-is-occupied-by-foreign-army-4000-british-italian-dutch-and.html | SAAR IS OCCUPIED BY FOREIGN ARMY; 4,000 British, Italian, Dutch and Swedish Soldiers Take Up Positions. DEFIANT NAZIS FLY FLAGS Display Them in Protest Against Their Ban -- Tension Eased by Boisterous Britons. | True | By P.j. Philip.wireless To the New York Times. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/mrs-ira-barrows-honorary-head-of-the-madison-avenue-womans-exchange.html | MRS. IRA BARROWS.; Honorary Head of the Madison Avenue Woman's Exchange. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/clergy-of-3-faiths-extol-yule-spirit-dean-gates-father-woods-and.html | CLERGY OF 3 FAITHS EXTOL YULE SPIRIT; Dean Gates, Father Woods and Rabbi J.B. Wise Stress Its Need in Upset World. FOR AMERICAN SOLIDARITY Talks at National Democratic Club Luncheon Hold Nation Generous, Find End of Fear. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/predicts-saner-profits-earnings-will-be-on-sound-basis-henry-h.html | PREDICTS 'SANER' PROFITS; Earnings Will Be on Sound Basis, Henry H. Helmann Says. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/retail-meat-code-signed-in-effect-on-dec-31.html | Retail Meat Code Signed; In Effect on Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/retailers-problems-up-national-issues-will-be-discussed-at-nrdga.html | RETAILERS' PROBLEMS UP.; National Issues Will Be Discussed at NRDGA Convention Here. | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/kuomintang-executive-committee-plans-to-honor-the-descendants-of.html | Kuomintang Executive Committee Plans To Honor the Descendants of Confucius | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/stillman-titsworth.html | Stillman -- Titsworth. | True | Special to T Nr YOR TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/crack-trains-link-manchurian-cities-new-express-service-has-been.html | CRACK TRAINS LINK MANCHURIAN CITIES; New Express Service Has Been Started Between Dairen and Hsinking. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/the-washington-game.html | The Washington Game | True | A.W.B. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/no-kick-about-this-public-utility.html | NO KICK ABOUT THIS PUBLIC UTILITY | True | | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/trends-and-topics-among-gardeners-growing-yuletide-greens-shrub.html | TRENDS AND TOPICS AMONG GARDENERS; Growing Yuletide Greens Shrub Pruning -- Radio | True | By F.f. Rockwell. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/paris-galas-frocks-that-reflect-christmas-cheer.html | PARIS GALAS; Frocks That Reflect Christmas Cheer | True | K.C. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-23 | 1934-12-23 | https://www.nytimes.com/1934/12/23/archives/new-fastmachine-seen-for-next-war-general-macarthur-in-annual.html | NEW, FASTMACHINE SEEN FOR NEXT WAR; General MacArthur in Annual Report Says Hard-Striking Small Units Will Rule. CALLS FOR A LARGER ARMY Deficiencies in Personnel and Materiel Held a Serious Threat to National Defense. | True | Special to THE NEW YORK TIMES. | C1B 246506,C1B 246507,C1B 246508,C1B 246509,C1B 246510,C1B 246511,C1B 246512 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mother-and-children-victims.html | Mother and Children Victims. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/chaliapin-as-quixote.html | Chaliapin as Quixote. | True | F. S. N. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/swim-meet-taken-by-brooklyn-prep-beats-st-augustines-3725-as.html | SWIM MEET TAKEN BY BROOKLYN PREP; Beats St. Augustine's, 37-25, as Brooklyn C.H.S.A.A. Championship Opens. LOUGHLIN TEAM TRIUMPHS Downs St. Michael's by 34-28 at Columbus Council -- St. John's Wins by Default. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/average-man-held-loser-by-new-deal-methodist-survey-declares-he-has.html | AVERAGE MAN HELD LOSER BY NEW DEAL; Methodist Survey Declares He Has Received Less Than 10% of Benefits. AID TO CAPITAL SCORED While Profits Have Risen the Standard of Living Has Been Lowered, Dr. Ward Says. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/companies-must-list-all-officers-salaries-under-new-ruling-by.html | Companies Must List All Officers' Salaries Under New Ruling by Securities Commission | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/safe-and-6000-recovered.html | Safe and $6,000 Recovered. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mrs-roosevelts-girls-in-camp-to-get-presents.html | Mrs. Roosevelt's 'Girls' In Camp to Get Presents | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/take-1100-under-fire-new-haven-store-bandits-escape-despite.html | TAKE $1,100 UNDER FIRE.; New Haven Store Bandits Escape Despite Fusillade of Shots. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/galapagos-dweller-arrives-in-ecuador-frau-koerwein-throws-no-light.html | GALAPAGOS DWELLER ARRIVES IN ECUADOR; Frau Koerwein Throws No Light on Strange Incidents There -Intends to Write Books. | True | Special Cable to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/josiah-h-marvis.html | JOSIAH H. MARVIS. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/esme-edythe-sharp-to-be-bride-on-jan-5-will-be-married-to-charles-h.html | ESME EDYTHE SHARP TO BE BRIDE ON JAN. 5; Will Be Married to Charles H. Davis in St. Peter's Church at Poolesville, Md. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/argentine-oats-sold-here-as-prices-rise-short-covering-follows.html | ARGENTINE OATS SOLD HERE AS PRICES RISE; Short Covering Follows Issuance of Federal Crop Report -- Rye and Barley Off for Week. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/lauri-conquers-hueston.html | Lauri Conquers Hueston. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/bears-win-30-to-13-in-game-at-memphis-molesworth-tallies-in-first.html | BEARS WIN, 30 TO 13, IN GAME AT MEMPHIS; Molesworth Tallies in First Two Minutes of Charity Contest With the Tigers. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/our-chronic-sick-lack-care-group-of-related-institutions-under-city.html | OUR CHRONIC SICK LACK CARE.; Group of Related Institutions Under City Auspices Urged to Meet Need. | True | MARY S. BROWN. Chairman Nursing Committee, Henry Street Visiting Nurse Service | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/the-play-romance-of-the-american-west-in-mother-lode-by-dan.html | THE PLAY; Romance of the American West in 'Mother Lode' by Dan Totheroh and George O'Neil | True | By Brooks Atkinson. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/league-board-criticizes-japan-on-mandate-finds-reply-as-to-policy.html | League Board Criticizes Japan on Mandate; Finds Reply as to Policy Is Unsatisfactory | True | By Clarence K. Streit.wireless To the New York Times. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/bankers-urged-to-aid-fha-on-mortgages-american-associations-head.html | BANKERS URGED TO AID FHA ON MORTGAGES; American Association's Head Asks Cooperation on Insurance and Creation of National Groups | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/lion-takes-no-fooling-from-truckman-who-boasted-of-his-power-over.html | Lion Takes No Fooling From Truckman Who Boasted of His Power Over the Beast | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/temple-enjoys-respite-squad-slated-to-resume-drills-today-for.html | TEMPLE ENJOYS RESPITE.; Squad Slated to Resume Drills Today for Tulane Game. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/french-gold-ratio-rises-new-high-record-at-8097-noted-in-banks.html | FRENCH GOLD RATIO RISES.; New High Record at 80.97 Noted in Bank's Latest Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/prize-bronx-houses-sold.html | Prize Bronx Houses Sold. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/years-history-in-film-survey-of-outstanding-events-of-1934-at-the.html | YEAR'S HISTORY IN FILM.; Survey of Outstanding Events of 1934 at the Embassy. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/killed-on-gift-flight-missourian-dies-on-first-trip-with-friend.html | KILLED ON GIFT FLIGHT.; Missourian Dies on First Trip With Friend Giving Present. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/boy-16-is-killed-in-police-chase-youth-trapped-while-trying-to.html | BOY, 16, IS KILLED IN POLICE CHASE; Youth, Trapped While Trying to Steal Auto, Is Shot in Second Attempt to Flee. IGNORED ORDER TO HALT Bit Patrolman on Hand in One Effort to Escape -- Served Time in Reformatory. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/our-gold-output-leaped-this-year-yield-of-almost-120000000-is.html | OUR GOLD OUTPUT LEAPED THIS YEAR; Yield of Almost $120,000,000 Is Indicated, Compared With $82,355,700 in 1933. CALIFORNIA WAS LEADER Greatest 'Take' in 51 Years Set at $22,000,000 -- Alaska Mines Gave $17,000,000. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/bonus-voted-for-employes.html | Bonus Voted for Employes. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/andrew-klam.html | ANDREW KLAM. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/blames-nations-evils-on-end-of-neutrality-representative-tinkham.html | BLAMES NATION'S EVILS ON END OF NEUTRALITY; Representative Tinkham Says America, More than Europe, Has Been Impoverished. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/miss-jane-h-ricks-engaged-to-marry-plandome-girl-to-become-the.html | MISS JANE H. RICKS ENGAGED TO MARRY; Plandome Girl to Become the Bride of Wilfred S. King of This City. ANNOUNCEMENT AT PARTY Supper Given by Mr. and Mrs. Jesse J. Ricks, Parents of the Bride-to-Be. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/palm-beach-ready-for-the-holidays-students-from-colleges-and.html | PALM BEACH READY FOR THE HOLIDAYS; Students From Colleges and Schools in North Are Among the Arrivals. MRS. OAKES ENTERTAINS Gives a Birthday Party for Her Husband -- The N. D. Bills and M. S. Wyeths Hosts. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/pawtucket-in-11-soccer-tie.html | Pawtucket in 1-1 Soccer Tie. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/couple-die-within-half-hour.html | Couple Die Within Half Hour. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/miss-lawrence-improves-fairbanks-jr-reports-actress-will-be-up-for.html | MISS LAWRENCE IMPROVES.; Fairbanks Jr. Reports Actress Will Be Up for Christmas. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/frederick-j-cook.html | FREDERICK J. COOK. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/gain-in-westchester-clearings.html | Gain in Westchester Clearings. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/cardinal-eleven-on-top-chicagoans-turn-back-california-giants-21-to.html | CARDINAL ELEVEN ON TOP.; Chicagoans Turn Back California Giants, 21 to 0. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/henry-lansing-smith.html | HENRY LANSING SMITH. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/berlin-money-market-firm.html | Berlin Money Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/the-compleat-skeptic.html | The Compleat Skeptic. | True | E. J. K. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/fisher-to-seek-new-panel.html | Fisher to Seek New Panel. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/tobacco-prices-down-stich-index-off-to-885-from-907-in-previous.html | TOBACCO PRICES DOWN.; Stich Index Off to 88.5 From 90.7 In Previous Week. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/europa-arrives-late-after-aiding-rescue-captain-who-helped-save-17.html | EUROPA ARRIVES LATE AFTER AIDING RESCUE; Captain, Who Helped Save 17, Tells of Battling Waves 40 to 50 Feet High in Gale. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mr-rogers-finds-the-wars-at-home-and-afar-alike.html | Mr. Rogers Finds the Wars At Home and Afar Alike | True | WILL ROGERS | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/nazis-strike-flags-to-league-troops-talk-of-disobedience-to-saar.html | NAZIS STRIKE FLAGS TO LEAGUE TROOPS; Talk of Disobedience to Saar Order Is Hushed as Bulk of Army Moves In. AMERICAN VOTERS ARRIVE Train Load From New World Is Swamped by Cheering Crowds at Station. NAZIS STRIKE FLAGS TO LEAGUE TROOPS | True | By P. J. Philip.wireless To the New York Times.by P. J. Philip. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/fog-causes-3-deaths-in-auto.html | Fog Causes 3 Deaths in Auto. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/china-completing-big-new-air-base-centre-for-trade-and-defense-is.html | CHINA COMPLETING BIG NEW AIR BASE; Centre for Trade and Defense Is Being Put in Condition at Haichow by 3,000 Coolies. SEAPORT TO BE EXPANDED Japanese Have Brought Forth No Objection, Though Field Is Near Zone They Influence. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/diver-fights-off-octopus-knife-wins-life-grapple-under-california.html | DIVER FIGHTS OFF OCTOPUS; Knife Wins Life Grapple Under California Waters. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/yule-spirit-found-in-wagners-music-walkuere-excerpt-weaves-a.html | YULE SPIRIT FOUND IN WAGNER'S MUSIC; 'Walkuere' Excerpt Weaves a Seasonal Spell as Walter Continues His Series. OPERA STARS AS SOLOISTS Dorothee Manski, Schorr and List Are Heard in Inspired Pages of Two Masterpieces. | True | H.T. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/jury-tampering-in-hauptmann-case-charged-by-state-prosecutors-are.html | JURY TAMPERING IN HAUPTMANN CASE CHARGED BY STATE; Prosecutors Are Called Into Conference After Veniremen Get Booklet in Mail. IT ATTACKS KIDNAP THEORY Chicago 'Satire,' Published a Year Ago, Says 'Baby Was Never Murdered.' DEFENSE ASKS NEW PANEL Prejudiced More Than State, Fisher Declares -- Trial Is Expected to Last a Month. JURY TAMPERING CHARGED BY STATE | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/many-of-neediest-still-await-help-christmas-eve-is-dismal-for.html | MANY OF NEEDIEST STILL AWAIT HELP; Christmas Eve Is Dismal for Families for Whom No Aid Has Been Sent Yet. FUND 'DEFICIT' IS $12,744 But Flood of Gifts in Next Few Days May Carry Total to Last Year's Level. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/livestock-is-sold-to-save-on-feed-condition-is-bringing-liberal.html | LIVESTOCK IS SOLD TO SAVE ON FEED; Condition Is Bringing Liberal Marketings and Makes for Irregular Prices. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/bartow-will-head-chemists-in-1936-iowa-state-professor-named-by.html | BARTOW WILL HEAD CHEMISTS IN 1936; Iowa State Professor Named by American Society in Poll of Its 18,000 Members. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/says-war-menaces-faith-dr-macleod-holds-another-conflict-would-doom.html | SAYS WAR MENACES FAITH.; Dr. MacLeod Holds Another Conflict Would Doom Christianity. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/soviet-envoy-in-hungary-two-countries-resume-diplomatic-relations.html | SOVIET ENVOY IN HUNGARY; Two Countries Resume Diplomatic Relations After 20 Years. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/utility-regulation.html | UTILITY REGULATION. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/virginia-nicolson-becomes-a-bride-wheaton-ill-girl-married-to-orson.html | VIRGINIA NICOLSON BECOMES A BRIDE; Wheaton, Ill., Girl Married to Orson Welles in Llewellyn Park, N.J., Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/china-to-welcome-santa.html | China to Welcome Santa. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/reports-progress-by-national-guard-gen-leach-in-summary-to-dern-for.html | REPORTS PROGRESS BY NATIONAL GUARD; Gen. Leach, in Summary to Dern for Fiscal Year, Tells of Wide Gains. MORALE DECLARED HIGH But More Funds Are Needed for Instruction and Other Activities, He Says. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mrs-stapleton-art-secretary.html | Mrs. Stapleton Art Secretary. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/best-gain-in-years-in-midwest-trade-wholesale-and-retail-lines-make.html | BEST GAIN IN YEARS IN MIDWEST TRADE; Wholesale and Retail Lines Make Largest Increases in Four Years. STEEL SPURT A SURPRISE Buying Rush Reported in Chicago -- Outlook for Building Operations Improving. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/305675-pledged-to-hospital-fund-la-guardia-endorsing-campaign-says.html | $305,675 PLEDGED TO HOSPITAL FUND; La Guardia, Endorsing Campaign, Says Money Is Needed Now as Never Before. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/king-of-siam-talks-again-with-mission-emissaries-in-england-gain.html | KING OF SIAM TALKS AGAIN WITH MISSION; Emissaries in England Gain Hope That He Will Drop Threat to Abdicate. | True | Special Cable to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/british-steel-output-gains.html | British Steel Output Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/desmond-to-offer-7-bills-at-albany-session-at-outset-will-get.html | DESMOND TO OFFER 7 BILLS AT ALBANY; Session at Outset Will Get Program Led by Mortgage Relief and County Reform. STATE 8-HOUR DAY ASKED Legislative Inquiry Report Is Expected to Back Plan for Institution Employes. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/japanese-to-discuss-british-naval-plan-but-agreement-is-not-thought.html | JAPANESE TO DISCUSS BRITISH NAVAL PLAN; But Agreement Is Not Thought to Indicate Any Likelihood of Compromise on Parity. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/man-hiding-in-home-is-shot-by-gunmen-two-thugs-invade-east-side.html | MAN HIDING IN HOME IS SHOT BY GUNMEN; Two Thugs Invade East Side Peddler's Flat, Wound Him Through Closet Door. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/lawrence-has-50-straight.html | Lawrence Has 50 Straight. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/challenge-of-orient-to-christianity-seen-dr-sockman-finds-relations.html | CHALLENGE OF ORIENT TO CHRISTIANITY SEEN; Dr. Sockman Finds Relations With Japan Are a Test of Spirit of Peace. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/urges-equity-law-to-revive-roads-l-b-wehle-holds-the-present.html | URGES EQUITY LAW TO REVIVE ROADS; L. B. Wehle Holds the Present Bankruptcy Act Unsuited for Reorganizations. ECONOMY IN FEES SEEN Proposed Proceedings Would Aid Stockholders, War Finance Attorney Contends. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/reich-refugee-loses-in-extradition-plea-french-court-rules-against.html | REICH REFUGEE LOSES IN EXTRADITION PLEA; French Court Rules Against Former Producer, but He Will Appeal to Ministry. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/roosevelt-sees-bingham-questions-ambassador-on-the-economic.html | ROOSEVELT SEES BINGHAM.; Questions Ambassador on the Economic Recovery of Britain. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/cotton-estimate-raised-exchange-service-expects-world-output-of.html | COTTON ESTIMATE RAISED; Exchange Service Expects World Output of 22,591,000 Bales. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/europes-war-cloud-gone-dodd-declares-ambassador-to-berlin-home-for.html | EUROPE'S WAR CLOUD GONE, DODD DECLARES; Ambassador to Berlin Home for Holidays -- Finds Conditions in Germany Better. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/bethlehem-to-broadcast.html | Bethlehem to Broadcast. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/simon-bids-flandin-and-laval-to-london-object-is-to-bring-germany.html | SIMON BIDS FLANDIN AND LAVAL TO LONDON; Object Is to Bring Germany Back to League by Agreement on Her Rearmament. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/trade-recovers-to-august-level-conference-board-reports-business.html | TRADE RECOVERS TO AUGUST LEVEL; Conference Board Reports Business Activity Rose Slightly in November. LIVING-COST INDEX DOWN Decline to 80.8 From 80.9 in October Due to Lower Food and Clothing Prices. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/three-auto-victims-die-two-unidentified-men-struck-third-killed-in.html | THREE AUTO VICTIMS DIE.; Two Unidentified Men Struck - Third Killed in Crash. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/immortal-atlantis.html | IMMORTAL ATLANTIS. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/petillo-annexes-auto-race-by-lap-california-driver-leads-when.html | PETILLO ANNEXES AUTO RACE BY LAP; California Driver Leads When 200-Mile Event Is Halted by Fog Before Finish. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/campbell-is-first-in-larchmont-sail-triumphs-with-felix-in-races.html | CAMPBELL IS FIRST IN LARCHMONT SAIL; Triumphs With Felix in Races for One-Design Dinghies -Inslee's Boat Second. HILL'S MAE WEST VICTOR Sweeps Series of Five Events in Class B -- Dodge's Mystic Registers 38 Points. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mrs-fabyan-ranked-no-1-former-sarah-palfrey-and-horton-top-new.html | MRS. FABYAN RANKED NO. 1; Former Sarah Palfrey and Horton Top New England Net List. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/berlin-stock-index-gains.html | Berlin Stock Index Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/ralph-v-reynolds.html | RALPH V. REYNOLDS. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/christmas-eve-is-empty-for-the-waiting-neediest.html | Christmas Eve Is Empty For the Waiting Neediest | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/e-h-delafields-are-hosts.html | E. H. Delafields Are Hosts. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/william-cravath-white-scarsdale-village-attorney-was-father-of.html | WILLIAM CRAVATH WHITE.; Scarsdale Village Attorney Was Father of Zoning Laws There. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/clemency-for-10-in-california.html | Clemency for 10 in California. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/six-fliers-lost-in-sea-2-americans-in-plane-that-fell-in-gulf-of.html | SIX FLIERS LOST IN SEA.; 2 Americans in Plane That Fell in Gulf of California. | True | Special Cable to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mack-celebrates-birthday-at-sea-veteran-manager-of-athletics-72-has.html | MACK CELEBRATES BIRTHDAY AT SEA; Veteran Manager of Athletics, 72, Has Six of Team With Him in Mid-Pacific. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/two-sisters-engaged-elizabeth-and-janet-stone-to-be-brides-of-west.html | TWO SISTERS ENGAGED.; Elizabeth and Janet Stone to Be Brides of West Hartford Men. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/asa-c-toll.html | ASA C. TOLL. | True | Special Cable to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/commodity-markets-futures-prices-uneven-for-week-with-changes.html | COMMODITY MARKETS.; Futures Prices Uneven for Week With Changes Unimportant -- Pre-Holiday Trading Slow. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/3-die-in-ohio-wreck-on-the-ny-central-14-others-hurt-as.html | 3 DIE IN OHIO WRECK ON THE N.Y. CENTRAL; 14 Others Hurt as ColumbusCleveland Express Strikes Car of Mail Train at Cutoff. DEAD ALL IN ENGINE CREWS Flier, Delayed by the Christmas Rush, Was Making Up Time -Frantic Signals Failed. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/gay-celebrations-planned-at-sea-elaborate-preparations-made-by-ship.html | GAY CELEBRATIONS PLANNED AT SEA; Elaborate Preparations Made by Ship Lines to Bring Cheer to Travelers. SERVICES ALSO SCHEDULED Europa at Dock Here Will Be Scene of Religious Observance and Gay Parties. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/professor-simonss-book.html | Professor Simons's Book. | True | ALLEN WALLISGEORGE STIGLER | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/tinseled-trees-deplored-dr-burgess-also-assails-merry-christmas-as.html | TINSELED TREES DEPLORED.; Dr. Burgess Also Assails 'Merry Christmas' as Superficial. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/santa-claus-goes-to-chile-by-plane-thrills-20000-by-descending-in.html | SANTA CLAUS GOES TO CHILE BY PLANE; Thrills 20,000 by Descending in Parachute as Children Meet Him for First Time. FAMILIAR FIGURE IN CHINA Shanghai Makes Great Plans to Greet 'Christmas Old Man' -Pilgrims Reach Bethlehem. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/hoffman-works-to-be-shown.html | Hoffman Works to Be Shown. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/harry-w-miller.html | HARRY W. MILLER. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/honor-j-f-cullman-sr-80-gov-lehman-among-200-at-party-roosevelt.html | HONOR J. F. CULLMAN SR., 80; Gov. Lehman Among 200 at Party -- Roosevelt Sends Message. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/town-gets-west-point-gift.html | Town Gets West Point Gift. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/glass-denounces-fdic-bank-order-reserve-board-and-corporation.html | GLASS DENOUNCES FDIC BANK ORDER; Reserve Board and Corporation Violated Law in Including NonMember Banks, He Says. 'USURP CONGRESS POWER' Scoring Viner Committee, He Declares 'Academicians' Retard Business. GLASS DENOUNCES FDIC BANK ORDER | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/chess-title-to-kupchik-defeats-kashdan-in-playoff-for-manhattan.html | CHESS TITLE TO KUPCHIK.; Defeats Kashdan in Play-Off for Manhattan Club Honors. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/surveys-trade-in-1934-german-body-finds-33-of-the-nations-recovered.html | SURVEYS TRADE IN 1934.; German Body Finds 33% of the Nations Recovered. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/pan-american-tie-on-ships-proposed-argentine-plans-international.html | PAN AMERICAN TIE ON SHIPS PROPOSED; Argentine Plans International Merchant Fleet as Aid to Trade and Travel. 2 VESSELS OF EACH NATION They Would Enjoy Freedom of All Ports -- End of Passport Red Tape Urged. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/high-utility-rates-laid-to-tyranny-of-gas-company-davidson-charges.html | HIGH UTILITY RATES LAID TO 'TYRANNY' OF GAS COMPANY; Davidson Charges Five Electric Concerns Pay Big Dividends to Consolidated System. ASSAILS PARASITIC POLICY F. W. Smith, in Reply, Defends Tactics -- Warns Public of Costly 'Socialism.' HIGH UTILITY RATES LAID TO COST OF GAS | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/equipoise-quoted-at-41-is-equal-choice-with-cavalcade-time-supply.html | EQUIPOISE QUOTED AT 4-1.; Is Equal Choice With Cavalcade, Time Supply for Rich Race. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/campbell-assails-school-pampering-superintendent-says-children-must.html | CAMPBELL ASSAILS SCHOOL PAMPERING; Superintendent Says Children Must Prepare for a Life That Is 'Not Easy.' WARNS ON 'CRY BABIES' His Report Urges Teachers Not to Yield to Those Who 'Whine' Rather Than Work. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/miss-rawls-flanagan-set-world-swim-marks.html | Miss Rawls, Flanagan Set World Swim Marks | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/hispanos-show-way-4-1.html | Hispanos Show Way, 4 -- 1. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/ccny-wins-twice-in-college-chess-defeats-brooklyn-and-yeshiva-teams.html | C.C.N.Y. WINS TWICE IN COLLEGE CHESS; Defeats Brooklyn and Yeshiva Teams in Opening Matches of Championship Tourney. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/tugwell-appeals-for-collectivism-years-of-chaos-would-be-avoided-if.html | TUGWELL APPEALS FOR COLLECTIVISM; Years of Chaos Would Be Avoided if 'Best People' Could Be Won Over to It, He Writes. WOULD CHANGE EDUCATION His Essays Written Two Years Ago Say Ideologies of Past Block Social Reform. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/25000000-top-set-for-irt-stocks-la-guardia-advisers-hold-30-a-share.html | $25,000,000 TOP SET FOR I.R.T. STOCKS; La Guardia Advisers Hold $30 a Share Would Represent a Fair Value Today. AMSTER SEES 'COERCION' Charges 'Bludgeoning' Against Stockholders in Seabury's Cutting Off Negotiations. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/public-housing-debated-j-p-day-and-b-c-vladeck-discuss-slum.html | PUBLIC HOUSING DEBATED.; J. P. Day and B. C. Vladeck Discuss Slum Clearance Projects. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/bartholdi-anniversary-marked.html | Bartholdi Anniversary Marked. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/yales-team-ties-for-chess-honors-tops-harvard-by-31-and-will-meet.html | YALE'S TEAM TIES FOR CHESS HONORS; Tops Harvard by 3-1 and Will Meet Princeton in Play-Off for H.Y.P.D. Title. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/night-cry-pays-572-to-1.html | Night Cry Pays 572 to 1. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/new-sale-of-bonds-projected-by-rfc-6652500-issues-taken-over-from.html | NEW SALE OF BONDS PROJECTED BY RFC; $6,652,500 Issues Taken Over From the PWA Will Be Offered on Jan. 9. BIG LACKAWANNA ISSUE This Is $3,619,000 Equipment Series -- Others Are From Areas Over Country. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/miss-lewis-dragon-club-naiad-captures-two-races-in-womens-aau.html | Miss Lewis, Dragon Club Naiad, Captures Two Races in Women's A.A.U. Competition | True | By Maribel Y. Vinson. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/feltmans-auditor-ends-life.html | Feltman's Auditor Ends Life. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/gloria-vanderbilt-returns-to-aunt-on-last-day-of-weekend-with-her.html | GLORIA VANDERBILT RETURNS TO AUNT; On Last Day of Week-End With Her Mother She Meets Her Cousin, William Furness, 5. HAS GOOD TIME AT MOVIE Greeted by Priests at Church -Commenting on the Mass, She Says, 'I Loved It Very Much.' | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/japans-diet-convenes-vigorous-fight-over-budget-expected-at-the.html | JAPAN'S DIET CONVENES.; Vigorous Fight Over Budget Expected at the Regular Session. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/ceylon-epidemic-worse-famine-next-year-is-talked-of-as-malaria.html | CEYLON EPIDEMIC WORSE.; Famine Next Year Is Talked Of as Malaria Scourge Spreads. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/german-textiles-in-demand.html | German Textiles in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/planes-drop-corn-for-jersey-birds-ten-pilots-soar-over-essex.html | PLANES DROP CORN FOR JERSEY BIRDS; Ten Pilots Soar Over Essex, Passaic and Bergen With a Ton of Cracked Grain. MORE TO BE DISTRIBUTED Consolidated Sportsmen Hold Back Bulk of Supply Until After a Snowfall. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/british-prices-rise-during-fortnight-advance-is-fractional-and-the.html | BRITISH PRICES RISE DURING FORTNIGHT; Advance Is Fractional, and the Average of 65.7 Compares With 67.1 in August. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/asks-joy-for-every-child-dr-m-simons-says-happy-youth-is-essential.html | ASKS JOY FOR EVERY CHILD; Dr. M. Simons Says Happy Youth Is Essential to World. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/japan-makes-light-of-raid-by-soviet-expects-no-serious-trouble-to.html | JAPAN MAKES LIGHT OF 'RAID BY SOVIET; Expects No Serious Trouble to Develop From the Reported Invasion of Manchuria. MANCHUKUO IS ALSO CALM Russia Denies Troops Crossed the Border -- Two Japanese Soldiers Held in Siberia. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/supper-dance-to-aid-destitute.html | Supper Dance to Aid Destitute. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/west-side-houses-to-be-remodeled-three-dwellings-2-now-vacant-are.html | WEST SIDE HOUSES TO BE REMODELED; Three Dwellings, 2 Now Vacant, Are Taken for Altering Into Furnished-Room Places. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/stocks-in-london-quiet-but-undertone-is-firm.html | Stocks in London Quiet, But Undertone Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/german-price-index-steady.html | German Price Index Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/news-of-the-stage-one-new-play-arrives-to-celebrate-christmas-eve.html | NEWS OF THE STAGE; One New Play Arrives to Celebrate Christmas Eve -- Other Drama Items. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/gold-exchanges-firm-covering-by-bears-and-capital-withdrawals-from.html | GOLD EXCHANGES FIRM.; Covering by Bears and Capital Withdrawals From London Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/paris-holds-fight-for-gold-justified-stock-market-now-responding-to.html | PARIS HOLDS FIGHT FOR GOLD JUSTIFIED; Stock Market Now Responding to Brighter Situation at Home and Abroad. FOREIGN TRADE IMPROVES Adverse Balance for Eleven Months About Half That of a Year Before. | True | By Fernand Maroni.wireless To the New York Times. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/miss-k-w-whelan-to-become-bride-member-of-baltimore-family-engaged.html | MISS K. W. WHELAN TO BECOME BRIDE; Member of Baltimore Family Engaged to Louis Reynal of New York. SHE HAS MADE HER DEBUT Fiance a Harvard Graduate -Is a Grandson of the Late General Louis Fitzgerald. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/hunt-tops-gunners-at-crescent-traps-takes-extra-string-to-break.html | HUNT TOPS GUNNERS AT CRESCENT TRAPS; Takes Extra String to Break 94-Target Tie With Three Others in Dreyer Event. SIMMONS N.Y.A.C. VICTOR Carries Off the High-Over-All Honors With a Card of 98 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/prince-michael-to-visit-mother.html | Prince Michael to Visit Mother. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/yule-music-series-ends.html | Yule Music Series Ends. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/many-programs-planned-celebration-by-aliens-on-ellis-island-among.html | MANY PROGRAMS PLANNED.; Celebration by Aliens on Ellis Island Among Those to Be Held Today. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/wheat-lower-in-britain.html | Wheat Lower in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/veteran-walkers-take-41st-hike-9-members-of-james-k-hand.html | VETERAN WALKERS TAKE 41ST HIKE; 9 Members of James K. Hand Association Cover 4.8 Miles Over Westchester Hills. DINNER SERVED AT CLUB Letter Expresses Resentment at 'Scurrilous' Stories That Hike Would Be Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/sharing.html | SHARING. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/brewsters-back-from-england.html | Brewsters Back From England. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/humanity-of-god-called-faiths-key-our-redemption-through-it-draws-w.html | 'HUMANITY' OF GOD CALLED FAITH'S KEY; Our Redemption Through It Draws World's Respect, Dr. W. H. Rogers Says. MAN'S WORTH THUS IS SET First Baptist Pastor Holds Lord's Taking On 'Rags' Was His Major Gift to Us. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/tea-dance-for-charity-the-junior-guild-of-new-york-to-entertain-on.html | TEA DANCE FOR CHARITY.; The Junior Guild of New York to Entertain on Wednesday. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/resident-offices-report-on-trade-wholesale-markets-here-busy.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Here Busy Handling Rush Orders for Gift Merchandise. INTEREST IN SALES GOODS Big Influx of Buyers Expected This Week to Purchase New Lines for Spring. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/employment-suggestion.html | Employment Suggestion. | True | CHARLTON ANDREWS | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/dr-covert-finds-spiritual-upswing-moderator-of-presbyterians-says.html | DR. COVERT FINDS SPIRITUAL UPSWING; Moderator of Presbyterians Says Tide Has Turned From 'Dark' Days of Depression. DEPLORES RACIAL HATRED Christmas Feeling, Shared by All, Seen as Assurance for Peace for the World. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/trotsky-stays-in-hiding-warsaw-report-stalin-may-hound-him-fails-to.html | TROTSKY STAYS IN HIDING.; Warsaw Report Stalin May Hound Him Fails to Bring Any Word. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/fliers-eat-one-course-at-each-of-7-airports.html | Fliers Eat One Course At Each of 7 Airports | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/sees-power-in-yuletide-rev-c-g-fuller-says-it-binds-men-in.html | SEES POWER IN YULETIDE.; Rev. C. G. Fuller Says It Binds Men in Unselfishness. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/soviet-in-a-drive-on-import-prices-declares-it-wont-pay-more-for.html | SOVIET IN A DRIVE ON IMPORT PRICES; Declares It Won't Pay More for Foreign Goods Than Is Charged to Others. AWAITS DECISION OF U.S. Policy of Buying for Cash to Escape High Interest Rates May Be Widened. | True | By Harold Denny. special Cable To the New York Times. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/canadiens-down-black-hawks-41-12000-see-montreal-sextet-display.html | CANADIENS DOWN BLACK HAWKS, 4-1; 12,000 See Montreal Sextet Display Brilliant Form on Chicago Ice. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/christmas-snow-likely-but-not-until-late-in-day.html | Christmas Snow Likely, But Not Until Late in Day | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/corn-selling-ends-rise-but-new-buying-follows-break-country.html | CORN SELLING ENDS RISE.; But New Buying Follows Break - Country Movement Drops. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/courtney-in-cue-match.html | Courtney in Cue Match. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/fathers-illness-halts-hiker.html | Father's Illness Halts Hiker. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/roper-cites-spurt-in-business-lines-commerce-report-to-roosevelt.html | ROPER CITES SPURT IN BUSINESS LINES; Commerce Report to Roosevelt Lists Ten Fields in Which Recovery Has Advanced. CONCRETE PROGRESS SEEN Rail Traffic Is Improved but Deficit Remains -- Foreign Trade Expanded in Year. ROPER CITES SPURT IN BUSINESS LINES | True | Special to THE NEW YORK TIMES. | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/endows-aviation-award-dr-s-a-reed-provides-10000-to-promote.html | ENDOWS AVIATION AWARD.; Dr. S. A. Reed Provides $10,000 to Promote Research. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/dogs-ride-with-blind-ny-central-lifts-coach-ban-on-sightless.html | DOGS RIDE WITH BLIND.; N.Y. Central Lifts Coach Ban on Sightless Persons' Aids. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/stewart-neff-dead-industrial-engineer-said-to-have-installed-first.html | STEWART NEFF DEAD; INDUSTRIAL ENGINEER; Said to Have Installed First HighPressure Water System in New York City. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/woman-killed-8-injured.html | Woman Killed, 8 Injured. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/bernice-drew-wed-becomes-the-bride-of-jacob-b-tropp-former.html | BERNICE DREW WED.; Becomes the Bride of Jacob B. Tropp, Former Classmate. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/kidnap-suspect-arrested-accused-in-abduction-of-a-white-russian.html | KIDNAP SUSPECT ARRESTED; Accused in Abduction of a White Russian Leader in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/reds-arrest-a-japanese.html | Reds Arrest a Japanese. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/olympic-bob-run-crowded-as-season-opens-emerald-sextet-loses-76-at.html | Olympic Bob Run Crowded as Season Opens; Emerald Sextet Loses, 7-6, at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/women-bandits-active-in-brazil.html | Women Bandits Active in Brazil. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/coburn-fulton.html | Coburn -- Fulton. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/loans-in-demand-in-paris.html | Loans in Demand in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/gas-kills-newspaper-man-edwin-g-skinner-found-dead-in-his-waverly.html | GAS KILLS NEWSPAPER MAN; Edwin G. Skinner Found Dead in His Waverly Place Home. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/another-liane-haid-picture.html | Another Liane Haid Picture. | True | H. T. S. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/abyssinia-reports-an-italian-invasion-addis-ababa-says-troops-are.html | ABYSSINIA REPORTS AN ITALIAN INVASION; Addis Ababa Says Troops Are Advancing and Planes Are Bombing Strategic Points. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/lost-baby-gets-a-thrill-boy-2-12-rides-police-radio-car-on-a.html | LOST BABY GETS A THRILL.; Boy, 2 1/2, Rides Police Radio Car on a Burglar Call. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/glasss-criticism-of-bank-order.html | Glass's Criticism of Bank Order | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mu-sigma-elects-behr-jersey-city-man-heads-fraternity-alpha-phi-pi.html | MU SIGMA ELECTS BEHR.; Jersey City Man Heads Fraternity - - Alpha Phi Pi Meets. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/2-nobel-winners-return-dr-minot-and-dr-whipple-come-back-on-the.html | 2 NOBEL WINNERS RETURN.; Dr. Minot and Dr. Whipple Come Back on the Europa. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/youngs-condition-good-alabama-tackle-recovering-after-appendicitis.html | YOUNG'S CONDITION GOOD.; Alabama Tackle Recovering After Appendicitis Operation. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/ninth-transfusion-planned.html | Ninth Transfusion Planned. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/daughter-to-the-a-c-guilds.html | Daughter to the A. C. Guilds. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/girl-of-15-still-missing.html | Girl of 15 Still Missing | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/christmas-play-given-edgewood-students-appear-at-st.html | CHRISTMAS PLAY GIVEN.; Edgewood Students Appear at St. Mark's-in-the-Bouwerie. | True | | C1B 247563 |
| 1934-12-24 | | https://www.nytimes.com/1934/12/24/archives/cudahy-net-rises-to-297-a-share-sales-151400000-in-year-against.html | CUDAHY NET RISES TO $2.97 A SHARE; Sales $151,400,000 in Year, Against $124,300,000 in Preceding 12 Months. PAYROLL UP $4,000,000 Processing Tax Costs $9,000,000 to $10,000,000 -- Employes Reach Record Number. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/two-roads-to-moscow-seen-we-may-get-there-either-by-revolution-or.html | TWO ROADS TO MOSCOW SEEN.; We May Get There Either by Revolution or by Chipping Away Property. | True | JAMES W. GERARD | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/the-legal-test.html | THE LEGAL TEST. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/st-nicks-play-11-tie-gain-draw-against-free-state-six-at-baltimore.html | ST. NICKS PLAY 1-1 TIE.; Gain Draw Against Free State Six at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/goldstein-annexes-road-run.html | Goldstein Annexes Road Run. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/yuletide-termed-bulwark-of-faith-bishop-manning-deplores-the.html | YULETIDE TERMED BULWARK OF FAITH; Bishop Manning Deplores the Tendency to Forget Religious Meaning of Christmas. SAYS CARDS FALL SHORT 'Colorless Sentiment' Has No Place in Messages for the Holiday, He Holds. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/roosevelt-and-lehman-smile-on-tammany-in-new-portraits-hung-in.html | Roosevelt and Lehman Smile on Tammany In New Portraits Hung in Dooling's Office | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/irish-americans-blanked.html | Irish Americans Blanked. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/cotton-advances-slightly-in-week-futures-in-narrow-range-in-quiet.html | COTTON ADVANCES SLIGHTLY IN WEEK; Futures in Narrow Range in Quiet Trading, Closing 1 to 15 Points Up. EXPORT MARKET IMPROVES Worth Street Reports Domestic Mills' Cloth Sales Now Equal Production. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/very-rev-philip-burke-monastery-superior-had-been-provincial-of.html | VERY REV. PHILIP BURKE.; Monastery Superior Had Been Provincial of Servite Order. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/steel-trade-seen-in-longrange-rise-pittsburgh-expects-steady.html | STEEL TRADE SEEN IN LONG-RANGE RISE; Pittsburgh Expects Steady Improvement in Demand as Buyers Increase Orders. 50% OUTPUT RATE IN VIEW Tin-Plate Operations Gain in Week -- Scrap Market Is Weaker in Tone. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/yule-for-all-people-dr-m-h-anderson-holds-christmas-spirit-does-not.html | YULE 'FOR ALL PEOPLE.'; Dr. M. H. Anderson Holds Christmas Spirit Does Not Discriminate. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/more-light-needed.html | More Light Needed. | True | GEORGE H. STOVER | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/heads-student-aid-board-dr-mackenzie-hartford-chosen-at-election-of.html | HEADS STUDENT AID BOARD; Dr. Mackenzie, Hartford, Chosen at Election of Institute. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/miss-rita-earles-troth-to-george-w-krug-is-announced-by-her-parents.html | Miss Rita Earle's Troth to George W. Krug Is Announced by Her Parents at Reception | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/berkshires-start-holiday-activities-hills-covered-with-snow-but-not.html | BERKSHIRES START HOLIDAY ACTIVITIES; Hills Covered With Snow, but Not Enough for Skiing and Tobogganing Parties. LENOX CLUB IS OPENED Christmas Trees and Receptions Planned -- Junior League Ball to Be Held on Friday. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/robert-c-camby-metallurgist-73-was-officer-of-flag-day-association.html | ROBERT C. CAMBY.; Metallurgist, 73, Was Officer of Flag Day Association. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mrs-john-w-pepper.html | MRS. JOHN W. PEPPER. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/newark-concerns-plan-bond-issues-three-debenture-companies-put-data.html | NEWARK CONCERNS PLAN BOND ISSUES; Three Debenture Companies Put Data on Mortgages Before the SEC. ALL FILINGS $30,495,375 Registration Statements Include $4,901,875 Listed as Industrial and Commercial. NEWARK CONCERNS PLAN BOND ISSUES | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/wallace-beery-and-the-mighty-barnum-at-the-rivoli-don-quixote-at.html | Wallace Beery and 'The Mighty Barnum,' at the Rivoli -- Don Quixote,' at the Cameo. | True | By Andre Sennwald. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/two-share-golf-lead-sheehe-and-dedell-register-net-74s-at-siwanoy.html | TWO SHARE GOLF LEAD.; Sheehe and Dedell Register Net 74s at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/stock-delisting-sought-sec-receives-application-to-remove-shares-of.html | STOCK DELISTING SOUGHT.; SEC Receives Application to Remove Shares of Seneca Copper. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/hague-lights-yule-tree-switches-on-5000-bulbs-on-75foot-spruce-in.html | HAGUE LIGHTS YULE TREE.; Switches On 5,000 Bulbs on 75Foot Spruce in Jersey City. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/cummings-expects-world-court-step-we-eventually-will-join-attorney.html | CUMMINGS EXPECTS WORLD COURT STEP; We Eventually Will Join, Attorney General Predicts in Bar Association Pamphlet. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/plane-missing-in-nevada-pilot-and-three-passengers-are-hunted-amid.html | PLANE MISSING IN NEVADA.; Pilot and Three Passengers Are Hunted Amid Storm. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/brown-dates-announced-varsity-and-freshman-cards-in-track-and.html | BROWN DATES ANNOUNCED; Varsity and Freshman Cards In Track and Fencing Arranged. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/outside-interest-lacking-in-grains-chicago-traders-hold-price-rise.html | OUTSIDE INTEREST LACKING IN GRAINS; Chicago Traders Hold Price Rise Awaits Spur From Speculative Activity in Markets. TRENDS LOWER FOR WEEK Wheat Stocks Expected to Decrease Steadily -- Europe Reducing Imports. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/rhoda-eckstein-a-bride-she-is-married-to-emmanuel-stein-at-the.html | RHODA ECKSTEIN A BRIDE.; She Is Married to Emmanuel Stein at the Ambassador. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/professor-george-p-baker-iii.html | Professor George P. Baker III. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/schoettle-mitchell.html | Schoettle -- Mitchell. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/25500000-persons-get-federal-money-yearend-estimate-includes.html | 25,500,000 PERSONS GET FEDERAL MONEY; Year-End Estimate Includes 6,500,000 on Salaries and 19,000,000 on Relief. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/spot-cotton-up-in-south-spinners-replenish-stocks-as-mill-shipments.html | SPOT COTTON UP IN SOUTH.; Spinners Replenish Stocks as Mill Shipments Increase. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/son-born-to-mrs-d-l-pierce.html | Son Born to Mrs. D. L. Pierce. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/roosevelt-and-cabinet-make-new-radio-record.html | Roosevelt and Cabinet Make New Radio Record | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/london-finds-big-gold-imports-here-a-bar-to-world-trade-in-threat.html | London Finds Big Gold Imports Here a Bar To World Trade in Threat to Currencies | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/funeral-of-a-w-peirce-services-held-for-headmaster-of-dean-academy.html | FUNERAL OF A. W. PEIRCE.; Services Held for Headmaster of Dean Academy. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/plans-stratosphere-flights.html | Plans Stratosphere Flights. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/first-housing-loan-is-granted-in-jersey-regional-director-for-3.html | FIRST HOUSING LOAN IS GRANTED IN JERSEY; Regional Director for 3 States Reports Closing of Initial Long-Term Financing. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/train-kills-parents-and-baby.html | Train Kills Parents and Baby. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/leslie-f-bushonville.html | LESLIE F. BUSHONVILLE. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/parsifal-matinee-for-needy-children-opera-performance-feb-12-taken.html | 'PARSIFAL' MATINEE FOR NEEDY CHILDREN; Opera Performance Feb. 12 Taken Over by the New York Diet Kitchen Association. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/e-a-cahoon.html | E. A. CAHOON. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/corporate-reports.html | CORPORATE REPORTS. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/christmas-trade-good-in-germany-but-individual-sales-by-berlin.html | CHRISTMAS TRADE GOOD IN GERMANY; But Individual Sales by Berlin Retail Stores Are Smaller Than in 1933. PRICE CHIEF YIELDS POINT Orders Severe Penalties for Unreasonable Reductions to Placate Agrarians. | True | By Robert Crozier Long.wireless to the New York Times. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/financial-markets-testimony-of-the-christmas-trade-nationwide.html | FINANCIAL MARKETS; Testimony of the "Christmas Trade" -- Nation-Wide Results, Now and in the Five Past Years. | True | By Alexander D. Noyes. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/flandin-program-is-voted-in-france-parliament-adjourns-after.html | FLANDIN PROGRAM IS VOTED IN FRANCE; Parliament Adjourns After Quickly Passing Budget and Extra Military Credits. U.S. TAX ACCORD DELAYED Wheat and Wine Measures Go Through -- Premier Faces a Major Test on Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/tries-3-times-to-escape-negro-held-for-assault-makes-last-break-at.html | TRIES 3 TIMES TO ESCAPE.; Negro, Held for Assault, Makes Last 'Break' at Lock-Up. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/frederick-bode.html | FREDERICK BODE. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/croats-celebrate-matcheks-release-many-gather-to-congratulate.html | CROATS CELEBRATE MATCHEK'S RELEASE; Many Gather to Congratulate Leader -- Move in Conciliatory Policy of Regency Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mill-closing-is-put-up-to-stockholders-directors-of-woolen-plant-at.html | MILL CLOSING IS PUT UP TO STOCKHOLDERS; Directors of Woolen Plant at Southbridge, Mass., Issue Call Affecting 1,000 Jobs. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/blaze-in-tanker-put-out.html | Blaze in Tanker Put Out. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/dr-wise-sees-peril-in-cleanfilm-drive-warns-crusade-might-turn-on.html | DR. WISE SEES PERIL IN CLEAN-FILM DRIVE; Warns Crusade Might Turn on Jews as Representative of the Movie Industry. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/collecting-the-sales-tax.html | Collecting the Sales Tax. | True | JOSEPH STERN | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/franklin-p-collier.html | FRANKLIN P. COLLIER. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/atlanta-store-pays-bonus-to-800.html | Atlanta Store Pays Bonus to 800 | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/stanford-again-at-full-strength-grayson-moscrip-and-topping-show.html | STANFORD AGAIN AT FULL STRENGTH; Grayson, Moscrip and Topping Show Improvement in Brisk Drill -- Drown Returns. 17 MEN TO DEPART TODAY Other Players Will Accompany Coach Thornhill to Rose Bowl on Wednesday. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/97762-donated-to-jewish-charity-clothing-industrys-gift-to-the.html | $97,762 DONATED TO JEWISH CHARITY; Clothing Industry's Gift to the Federation Drive Presented at Testimonial Dinner. PROSKAUER TELLS OF NEED Unless $2,071,000 Budget Is Met 91 Member Groups Will Have to Cut Work, He Says. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/excitement-wanes-at-hungarian-line-but-resentment-at-expulsions-has.html | EXCITEMENT WANES AT HUNGARIAN LINE; But Resentment at Expulsions Has Dimmed Original Issue Over King's Assassination. FUTURE DANGER IS GREAT Necessity Is Seen to Revise Treaty of Trianon to End Constant Border Perils. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/reich-speeds-cement-output.html | Reich Speeds Cement Output. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/shelter-holiday-party-mcmahon-institution-children-to-get-gifts.html | SHELTER HOLIDAY PARTY.; McMahon Institution Children to Get Gifts Tomorrow. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/sees-hitler-losing-ground-dr-high-back-from-visit-says-enthusiasm.html | SEES HITLER LOSING GROUND.; Dr. High, Back From Visit, Says Enthusiasm for Him Is Waning. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/two-thought-dead-in-fishing-tug-fire-della-l-of-barcelona-ny-is.html | TWO THOUGHT DEAD IN FISHING TUG FIRE; Della L. of Barcelona, N.Y., Is Burned in Lake Erie Off Ohio Shore. BLAST FOLLOWS BLAZE Coast Guards Search for Two Hours Without Finding Any of the Crew in Lake. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/holds-society-not-christian.html | Holds Society Not Christian. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/late-attack-by-detroit-turns-back-americans-in-league-hockey-at.html | Late Attack by Detroit Turns Back Americans in League Hockey at Garden; AMERICANS BEATEN BY RED WINGS, 2-1 Anderson Converts Duguid's Drive Into Winning Goal in 17:05 of 3d Period. 11,000 SEE CLOSE GAME New York Drops to 4th Place Behind Canadiens in the International Group. | True | By Joseph C. Nichols. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/for-salvation-by-humor-dr-potter-humanist-leader-dwells-on-aspects.html | FOR 'SALVATION BY HUMOR.'; Dr. Potter, Humanist Leader, Dwells on Aspects of Christmas. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/scotsamericans-top-brookhattan-gain-2to1-soccer-victory-at.html | SCOTS-AMERICANS TOP BROOKHATTAN; Gain 2-to-1 Soccer Victory at Starlight Park -- Brooklyn Celtics Score by 3-0. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/thomas-prosser-80-metal-dealer-dies-his-firm-had-represented-krupp.html | THOMAS PROSSER, 80, METAL DEALER, DIES; His Firm Had Represented Krupp Interests of Germany in This Country Since 1848. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/neediest-cases-cited-upstate-pastor-uses-them-to-show-need-for.html | NEEDIEST CASES CITED.; Up-State Pastor Uses Them to Show Need for Family Service. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/prof-h-g-bayer-of-nyu-is-dead-associate-in-teaching-french-had-been.html | PROF. H. G. BAYER OF N.Y.U. IS DEAD; Associate in Teaching French Had Been a Member of Faculty Since 1916. SPONSORED CONGO COURSE Twice Decorated by Native BelgiumHistorical Work to Be Issued Posthumously. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/election-board-sought-westchester-democrats-to-press-for-bipartisan.html | ELECTION BOARD SOUGHT.; Westchester Democrats to Press for Bi-Partisan Body. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/crescents-defeat-oriole-six-3-to-2-mcgaphans-fast-scoring-shot-wins.html | CRESCENTS DEFEAT ORIOLE SIX, 3 TO 2; McGaphan's Fast Scoring Shot Wins Overtime Game in Garden Double Bill. 10,000 WATCH STRUGGLE Victors Move Into Leadership of Amateur League -- Stock Exchange on Top. | True | By Thomas J. Deegan. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/repatriates-hungarian-yugoslavia-permits-expelled-merchant-to.html | REPATRIATES HUNGARIAN.; Yugoslavia Permits Expelled Merchant to Return -- Sets Precedent. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/stock-average-lower-fisher-index-727-against-751-three-weeks-ago.html | STOCK AVERAGE LOWER.; 'Fisher Index 72.7, Against 75.1 Three Weeks Ago. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/government-maturities-55410003300-in-year.html | Government Maturities $5,541,003,300 in Year | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/addison-r-worthington.html | ADDISON R. WORTHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/william-j-b-williams.html | WILLIAM J. B. WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/commodity-average-down-fractionally-slow-decline-of-two-preceding.html | COMMODITY AVERAGE DOWN FRACTIONALLY; Slow Decline of Two Preceding Weeks Continued -- British Index Slightly Higher. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/duncan-macinnes.html | Duncan MacInnes. | True | BIRD S. COLER | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/20-educators-ask-curb-on-red-scare-hearst-accused-of-attempt-to.html | 20 EDUCATORS ASK CURB ON 'RED SCARE'; Hearst Accused of Attempt to 'Drum Up' Agitation for Repression in Schools. INQUIRY IN CONGRESS URGED Free Discussion Threatened by Move for 'Terrorism,' Legislators Are Told. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/store-employes-aid-welfare-fund-24445-workers-have-added-66000-to.html | STORE EMPLOYES AID WELFARE FUND; 24,445 Workers Have Added $66,000 to Campaign for Family Agencies. GIFTS ABOVE THE AVERAGE Individual Donations Are 28 Per Cent Higher Than Those in Similar Divisions. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/christmas-spirit-enlivens-the-city-aid-for-destitute-welfare.html | CHRISTMAS SPIRIT ENLIVENS THE CITY; AID FOR DESTITUTE; Welfare Agencies Distribute Food and Clothing -- Parties Are Held for Children. MUNICIPAL HELP READY City Plans to Provide Dinners for All Homeless Who Apply -- Travel Peak is Passed. CAROL SINGING TONIGHT Thousands Expected to Join in Rockefeller Center Program - Hospitals to Celebrate. CHRISTMAS SPIRIT ENLIVENS THE CITY | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/priest-assails-churchless-humanitarianism-as-most-dangerous-of.html | Priest Assails Churchless Humanitarianism As 'Most Dangerous of Modern Heresies' | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/kensington-victor-at-soccer.html | Kensington Victor at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/electric-service-rates-municipal-plants-favor-small-user-private.html | ELECTRIC SERVICE RATES.; Municipal Plants Favor Small User, Private Plants Lean Toward Industry. | True | MASON S. LE BARON | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/winnipeg-six-victor-by-31.html | Winnipeg Six Victor by 3-1. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/belgian-ship-in-distress.html | Belgian Ship in Distress. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/patterson-returns-to-wings.html | Patterson Returns to Wings. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/large-repayments-to-the-reichsbank-report-shows-63-of-november.html | LARGE REPAYMENTS TO THE REICHSBANK; Report Shows 63% of November Month-End Credits Back -- Reserves Stable. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/rejoicing-christmas-theme.html | Rejoicing Christmas Theme. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/steel-rate-375-as-rise-continues-demand-outweighs-holiday.html | STEEL RATE 37.5% AS RISE CONTINUES; Demand Outweighs Holiday Influences, Says Magazine, With 4-Point Gain in Week. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/coughlin-condemns-our-policy-in-mexico-from-wilson-to-roosevelt-we.html | COUGHLIN CONDEMNS OUR POLICY IN MEXICO; 'From Wilson to Roosevelt' We Have Tolerated Butchery and Atheism, Priest Says on Air. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/munition-charges-ready-for-senate-preliminary-report-likely-when.html | MUNITION CHARGES READY FOR SENATE; Preliminary Report Likely When the Committee Asks More Funds Next Week. APPROPRIATION HELD SURE General Johnson Says He Had Only Army Pay in the War and Welcomes Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/symmes-h-stillwell.html | SYMMES H. STILLWELL | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/secretary-ropers-report.html | SECRETARY ROPER'S REPORT. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/extols-spirit-of-youth-bishop-dallas-guest-preacher-at-st.html | EXTOLS SPIRIT OF YOUTH.; Bishop Dallas Guest Preacher at St. Bartholomew's Church. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/richberg-denies-giving-letter-out-wondering-who-did-release-warning.html | RICHBERG DENIES GIVING LETTER OUT; 'Wondering' Who Did Release Warning on Johnson's Story, He Sees 'Publicity' Intent. LORIMER ABSOLVES POST General Is Said to Have Been Aware, Apparently, of Note to Weekly About Libel. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/taking-over-a-railroad.html | TAKING OVER A RAILROAD. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/marriage-announcement-1-no-title-troth-is-announced-of-miss-marie.html | Marriage Announcement 1 -- No Title; TROTH IS ANNOUNCED OF MISS MARIE KENNY Randall Manor, S.I., Girl Will Become the Bride of George H. Halbert. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/predicts-peerage-for-aga-khan.html | Predicts Peerage for Aga Khan. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/a-n-shepard-dies-tobacco-grower-former-member-of-connecticut.html | A. N. SHEPARD DIES; TOBACCO GROWER; Former Member of Connecticut Legislature Collapses at Wheel of His Auto. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/use-of-tin-increases-world-consumption-in-year-put-at-132900-tons.html | USE OF TIN INCREASES.; World Consumption in Year Put at 132,900 Tons. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/libby-suicide-a-mystery-no-motive-revealed-for-young-wife-ending.html | LIBBY SUICIDE A MYSTERY.; No Motive Revealed for Young Wife Ending Life by Gas. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/trexler-predicts-muellers-defeat-back-from-germany-lutheran-leader.html | TREXLER PREDICTS MUELLER'S DEFEAT; Back From Germany, Lutheran Leader Praises 'Martyrs' Who Oppose Church Ruler. CALLS REICH BISHOP UNFIT 'Army Chaplain Type' Lacks Needed Qualities, He Says - 'Wotan Worship' Rising. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/apawamis-club-scores-conquers-bronxville-by-41-in-class-b-squash.html | APAWAMIS CLUB SCORES.; Conquers Bronxville by 4-1 In Class B Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/stocks-rally-in-berlin-market-begins-week-lower-but-closes-period.html | STOCKS RALLY IN BERLIN.; Market Begins Week Lower, but Closes Period on Firm Note. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/pope-gives-chalice-to-church.html | Pope Gives Chalice to Church. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/dusolina-giannini-back-from-europe-american-singer-returns-from.html | DUSOLINA GIANNINI BACK FROM EUROPE; American Singer Returns From Opera and Concert Triumphs to Tour Native Land. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/fights-tydingss-view-aguinaldo-renews-plea-for-earlier-freedom-for.html | FIGHTS TYDINGS'S VIEW.; Aguinaldo Renews Plea for Earlier Freedom for Philippines. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/to-assist-a-nursery-dinner-and-dance-to-be-held-at-st-regis-on.html | TO ASSIST A NURSERY.; Dinner and Dance to Be Held at St. Regis on Wednesday. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/rail-credit-dividend-735993-or-1-in-corporations-thirteenth.html | RAIL CREDIT DIVIDEND.; $735,993, or 1%, in Corporation's Thirteenth Distribution. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/rev-h-f-taylor-dies-at-age-of-68-rector-of-st-pauls-church-in-bronx.html | REV. H. F. TAYLOR DIES AT AGE OF 68; Rector of St. Paul's Church in Bronx for Last 30 of 35 Years in Ministry. ON THE BISHOP'S COUNCIL Served as Trustee of General Theological Seminary, Where He Graduated. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/admiral-glossop-war-hero-is-dead-central-figure-in-sinking-of-the.html | ADMIRAL GLOSSOP, WAR HERO, IS DEAD; Central Figure in Sinking of the Sea Raider Emden After Fierce Battle. 200 IN CREW HIS CAPTIVES Commanded Australian Cruiser Sydney in Thrilling Fight Off the Cocos Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/book-notes.html | BOOK NOTES | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/new-yorks-literary-taste.html | NEW YORK'S LITERARY TASTE. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/henry-m-loth.html | HENRY M. LOTH. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/german-coal-output-up-13.html | German Coal Output Up 13%. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/lehman-inaugural-escort-picked.html | Lehman Inaugural Escort Picked | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/irish-to-pay-loan-okelly-says-here-regime-will-retire-all-bonds.html | IRISH TO PAY LOAN, O'KELLY SAYS HERE; Regime Will Retire All Bonds Sold in This Country From 1919 to 1921, He Declares. TELLS OF HOUSING GAINS Tenants Unable to Meet Rent Are Subsidized, Free State Vice President Explains. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/morton-r-smith.html | MORTON R. SMITH. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/opera-on-air-tomorrow-hansel-and-gretel-broadcast-to-have-miss.html | OPERA ON AIR TOMORROW.; 'Hansel and Gretel' Broadcast to Have Miss Farrar as Commentator. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/gods-relation-to-man-the-word-became-flesh-explained-by-dr.html | GOD'S RELATION TO MAN.; 'The Word Became Flesh' Explained by Dr. MacMullen. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/aids-tuberculosis-drive-dr-plunkett-urges-purchase-of-christmas.html | AIDS TUBERCULOSIS DRIVE.; Dr. Plunkett Urges Purchase of Christmas Seals. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/man-is-asked-to-aid-saviors-of-the-race-dr-fosdick-warns-of.html | MAN IS ASKED TO AID SAVIORS OF THE RACE; Dr. Fosdick Warns of Hostility to New Ways of Dealing With Our Economic Life. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/theodore-c-cazeau.html | THEODORE C. CAZEAU. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/radio-children-to-have-party.html | Radio Children to Have Party. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/rejected-orphan-happy-in-new-home-peter-christopoulos-adopted-and.html | 'REJECTED' ORPHAN HAPPY IN NEW HOME; Peter Christopoulos, Adopted and Then Turned Away, Expects a Joyous Christmas. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/moxhams-gain-tie-in-dinghy-regatta-share-first-honors-with-miss.html | MOXHAMS GAIN TIE IN DINGHY REGATTA; Share First Honors With Miss Belden and Clark in Series on Manhasset Bay. GIANINNI'S CRAFT WINS Takes Two Events in Class A With Wessman's Blizzard in Second Place. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/austria-gives-amnesty-frees-90-socialists-and-80-nazis-drops-2000.html | AUSTRIA GIVES AMNESTY.; Frees 90 Socialists and 80 Nazis - Drops 2,000 Pending Cases. | True | Wireless to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/pirrone-will-fight-dundee.html | Pirrone Will Fight Dundee. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mrs-a-b-see-hostess-she-and-her-philanthropic-group-give-a-tea-at.html | MRS. A. B. SEE HOSTESS; She and Her Philanthropic Group Give a Tea at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/sports-of-the-times-wrong-again-it-must-be-a-gift.html | Sports of the Times; Wrong Again, It Must Be a Gift. | True | Reg. U.S. Pat. Off.By John Drebinger. (PINCH HITTING FOR JOHN KIERAN.) | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/julianas-troth-reported-announcement-of-dutch-princesss-engagement.html | JULIANA'S TROTH REPORTED; Announcement of Dutch Princess's Engagement Expected Soon. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/scott-high-eleven-at-miami.html | Scott High Eleven at Miami. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/noonanfreed-card-64-defeat-33-teams-in-amateurpro-golf-tourney-at.html | NOONAN-FREED CARD 64.; Defeat 33 Teams In Amateur-Pro Golf Tourney at Miami. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/moscow-denies-invasion.html | Moscow Denies Invasion. | True | Special Cable to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/dr-clara-t-dercum.html | DR. CLARA T. DERCUM. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/recovery-awaits-pounddollar-tie-flandin-asserts-at-odds-with.html | RECOVERY AWAITS POUND-DOLLAR TIE, FLANDIN ASSERTS; At Odds With Chamberlain, He Says Stabilization Is Matter for U.S. and Britain. SEES NO GAIN IN DEVALUING France Wants Debts Settled, but This, Too, Depends on Currencies, Premier Insists. By ANNE O'HARE McCORMICK. FLANDIN FAVORS POUND-DOLLAR TIE | True | Wireless to THE NEW YORK TIMES.By Anne O'Hare McCormick. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/fish-tries-to-hide-from-girl-accuser-confessed-budd-case-slayer.html | FISH TRIES TO HIDE FROM GIRL ACCUSER; Confessed Budd Case Slayer Averts Face in Cell, but She Identifies Him. SANITY TEST TO CONTINUE Date of Prisoner's Arraignment Undetermined, but He May Plead to Charge Today. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/murder-of-recluse-baffles-the-police-they-dig-in-dusty-old-brooklyn.html | MURDER OF RECLUSE BAFFLES THE POLICE; They Dig in Dusty Old Brooklyn Mansion in Vain for Clue to Woman's Slayer. NO MONEY CACHE FOUND Oil Paintings on Floor Since They Fell Off Walls Years Ago -- Her Bodyguard a Myth. | True | | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/potter-heikkila.html | Potter -- Heikkila. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mail-pilot-killed-as-plane-hits-peak-craft-strikes-a-mountain-in.html | MAIL PILOT KILLED AS PLANE HITS PEAK; Craft Strikes a Mountain in Tennessee in Treacherous Weather and Burns. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/blue-law-prevents-benefit.html | Blue Law Prevents Benefit. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/varied-program-at-nyac.html | Varied Program at N.Y.A.C. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/pigs-back-at-translux-disney-film-on-program-with-pathes-annual.html | 'PIGS' BACK AT TRANS-LUX.; Disney Film on Program With Pathe's Annual Review. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/workers-league-in-group-dances-four-units-are-seen-in-town-hall.html | WORKERS LEAGUE IN GROUP DANCES; Four Units Are Seen in Town Hall Program -- 'Anti-War Cycle' Is Outstanding. | True | By John Martin. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/win-naval-academy-prizes.html | Win Naval Academy Prizes. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/south-africa-importing-turkeys.html | South Africa Importing Turkeys. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/mchugh-leads-field-at-rye.html | McHugh Leads Field at Rye. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/ortiz-rubio-going-to-mexico.html | Ortiz Rubio Going to Mexico. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/cruickshank-in-tourney-richmond-pro-enters-st-augustine-golf-set.html | CRUICKSHANK IN TOURNEY.; Richmond Pro Enters St. Augustine Golf, Set for March 14-17. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/westchester-holds-sing-carols-and-christmas-play-presented-at.html | WESTCHESTER HOLDS SING; Carols and Christmas Play Presented at Community Centre. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/plan-home-loans-rejected-by-holc-state-savings-groups-get-5000.html | PLAN HOME LOANS REJECTED BY HOLC; State Savings Groups Get 5,000 Requests for Federal Aid From Dailey. HELD GOOD CREDIT RISKS But Owners Asking $25,000,000 Were Refused Because They Were Not in Distress. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/methodist-pageant-is-reenacted-here-dr-reisner-at-broadway-temple.html | METHODIST PAGEANT IS RE-ENACTED HERE; Dr. Reisner, at Broadway Temple Services, Says World Needs More Men Like Wesley. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/four-in-auto-die-in-crash-with-bus-four-others-hurt-as-vehicles.html | FOUR IN AUTO DIE IN CRASH WITH BUS; Four Others Hurt as Vehicles, Swerving Same Way, Meet Head-On Near Pittsburgh. FOUR KILLED IN NEBRASKA Their Car Plunges Into Slowly Moving Truck -- Three Lives Lost at Indiana Crossing. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/buying-power-up-in-great-britain-trade-rally-shown-by-weeks-rise-of.html | BUYING POWER UP IN GREAT BRITAIN; Trade Rally Shown by Week's Rise of 8,750,000 in Note Circulation. TOTAL HIGHEST SINCE 1929 Sterling Continues to Display Moderate Weakness in Exchange Market. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/jesus-and-militarism-holmes-says-christ-would-love-those-who-refuse.html | JESUS AND MILITARISM.; Holmes Says Christ Would Love Those Who Refuse to Fight. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/tree-alight-on-wreck-morro-castle-salvage-crew-prepares-for.html | TREE ALIGHT ON WRECK.; Morro Castle Salvage Crew Prepares for Christmas. | True | Special to THE NEW YORK TIMES. | C1B 247563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/60-paintings-of-birds-art-by-e-s-dingle-shown-at-the-american.html | 60 PAINTINGS OF BIRDS.; Art by E. S. Dingle Shown at the American Museum. | True | | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/to-mark-95th-birthday.html | To Mark 95th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/differ-on-wheat-crop-chicago-experts-estimates-are-higher-than.html | DIFFER ON WHEAT CROP; Chicago Experts' Estimates Are Higher Than Government's. | True | Special to THE NEW YORK TIMES. | C1B 247563 |
| 1934-12-24 | 1934-12-24 | https://www.nytimes.com/1934/12/24/archives/city-pays-9-watchmen-to-guard-one-room-each.html | City Pays 9 Watchmen To Guard One Room Each | True | | C1B 247563 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/pennsylvania-house-to-halve-its-staff-democrats-in-control-will.html | PENNSYLVANIA HOUSE TO HALVE ITS STAFF; Democrats, in Control, Will Economize Also by Cutting High Pay of Some Attaches. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/byrd-camp-happy-with-mail-coming-discovery-of-buried-quarter-of.html | BYRD CAMP HAPPY WITH MAIL COMING; Discovery of Buried Quarter of Beef Further Cause for General Rejoicing. STEAK TO HEAD YULE MENU Sherry, Also Given Up for Lost, to Play Part in Feast -- 16 Men to Spend Day on Trail. | True | By MacKay Radio To the New York Times. Richard E. Byrd." | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/delay-is-opposed-in-hauptmann-case-both-sides-indicate-they-will.html | DELAY IS OPPOSED IN HAUPTMANN CASE; Both Sides Indicate They Will Not Ask Discharge of Panel That Got Pamphlet. TAMPERING INQUIRY BEGUN Judge Robbins Suggests the Talesmen Be Questioned on Reaction to Booklet. DELAY OPPOSED IN HAUPTMANN CASE | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dorothy-m-disbrow-married.html | Dorothy M. Disbrow Married. | True | Special to THE NEW YORK TLES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/elizabeth-hursts-plans-summit-n-j-girl-to-be-bride-of-stanley-g.html | ELIZABETH HURST'S PLANS; Summit, N. J., Girl to Be Bride of Stanley G. Welsh Jan, 26. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/victoria-state-leads-victory-looms-in-cricket-match-with-new-south.html | VICTORIA STATE LEADS.; Victory Looms in Cricket Match With New South Wales. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/glen-ridge-tax-rate-cut.html | Glen Ridge Tax Rate Cut. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/eastern-players-practice-2-hours-work-is-speeded-for-charity.html | EASTERN PLAYERS PRACTICE 2 HOURS; Work is Speeded for Charity Football Game New Year's Day at San Francisco. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/stanford-coach-pleased-thornhill-satisfied-by-showing-of-grayson.html | STANFORD COACH PLEASED.; Thornhill Satisfied by Showing of Grayson During Drill. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/congressmen-vexed-demand-for-gallery-seats-on-opening-day-causes.html | CONGRESSMEN VEXED.; Demand for Gallery Seats on Opening Day Causes Shortage. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hodson-seeks-site-for-art-centre-negotiating-with-education-board.html | HODSON SEEKS SITE FOR ART CENTRE; Negotiating With Education Board for People's Theatre for Works Projects. ACTS IN REORGANIZATION Program Calls for Putting All Phases of Adult Training Under One Group. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dies-in-14story-leap-into-occupied-room-womans-body-crashes-through.html | DIES IN 14-STORY LEAP INTO OCCUPIED ROOM; Woman's Body Crashes Through Roof Into Man's Apartment -- Act Laid to Ill Health. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/john-f-rohrig.html | JOHN F. ROHRIG. | True | Special to THE iEW 'YORK TIJl.S. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mary-livingston-engaged-to-marryi-member-of-a-noted-colonial-family.html | MARY LIVINGSTON ENGAGED TO MARRYi; Member of a Noted Colonial Family to Become Bride of Spencer Eddy Jr. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/tea-dance-given-for-2-debutantes-carol-prichitt-and-frederica-poor.html | TEA DANCE GIVEN FOR 2 DEBUTANTES; Carol Prichitt and Frederica Poor Presented to Society by Their Mothers. IN BALLROOM AT PIERRE Guests Are Mainly Young People -- Miss Sarah Sanford Assists in Receiving. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/f-h-wilkins-dies-utility-executive-offidat-of-telephone-concerns-in.html | F. H. WILKINS DIES; UTILITY EXECUTIVE; Offidat of Telephone Concerns in America and Europe, 73, Began With Western Electric. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/man-slain-as-love-rival-savannah-policeman-kills-wifes-companion.html | MAN SLAIN AS LOVE RIVAL.; Savannah Policeman Kills Wife's Companion Writing Telegram. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/pope-begs-peace-deplores-arming-will-pray-to-god-to-disperse-people.html | POPE BEGS PEACE; DEPLORES ARMING; Will Pray to God to 'Disperse' People Who Want War, He Says in Christmas Address. ASSAILS REICH PAGANISM He Fears Divine Justice Will Strike Those Responsible, He Tells Cardinals. POPE BEGS PEACE; DEPLORES ARMING | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/ruling-on-sugar-waits-exchange-committee-holds-final-hearing-on.html | RULING ON SUGAR WAITS.; Exchange Committee Holds Final Hearing on Market 'Squeeze.' | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mrs-john-a-haardt.html | MRS. JOHN A, HAARDT, | True | Bpee to Tra w YoR Tzars. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/fabindavis.html | FabinDavis. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/schiff-feenheis.html | Schiff "FeenheIS. | True | pecis to TH NEW YOaK Ts. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/wooden-gun-escape-fails-new-haven-prisoner-is-trapped-when-guard.html | WOODEN GUN ESCAPE FAILS; New Haven Prisoner Is Trapped When Guard Sounds Riot Call. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/wilbur-w-evans-is-married.html | Wilbur W. Evans Is Married. | True | Spectal to T~~l'BW YORK T~Xl~. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/minimizes-cuban-attack-argentine-minister-deplores-stress-on.html | MINIMIZES CUBAN ATTACK.; Argentine Minister Deplores Stress on Bombing of Legation. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/socialized-medicine-dr-goldblatts-argument-against-it-evokes.html | SOCIALIZED MEDICINE.; Dr. Goldblatt's Argument Against It Evokes Numerous Counter-Opinions. | True | VIVIAN O. SHEPPARD | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/brodkorn.html | BrodKorn. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/auto-injuries-prove-fatal.html | Auto Injuries Prove Fatal. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/london-outlaws-quiet-unwritten-truce-gives-scotland-yard-peaceful.html | LONDON OUTLAWS QUIET.; Unwritten Truce Gives Scotland Yard Peaceful Christmas. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/r-a-foster-is-dead-curb-board-official-clearing-corporation-manager.html | R. A. FOSTER IS DEAD; CURB BOARD OFFICIAL; Clearing Corporation Manager Succumbs to a Stroke While at Table. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/throngs-turn-out-for-church-rites-mgr-lavelle-celebrates-mass-at.html | THRONGS TURN OUT FOR CHURCH RITES; Mgr. Lavelle Celebrates Mass at Midnight Before 8,000 at St. Patrick's. PRAYERS AT ST. JOHN'S Dr. McComas, at St. Paul's Chapel, Hails End of Child Labor and Increased Leisure. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/trousdells-team-wins-cards-61-to-take-best-ball-match-in-pinehurst.html | TROUSDELL'S TEAM WINS; Cards 61 to Take Best Ball Match In Pinehurst Golf. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/john-s-raymond.html | JOHN S. RAYMOND. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/no-truce-in-chaco-to-mark-holiday-third-christmas-of-war-will-find.html | NO TRUCE IN CHACO TO MARK HOLIDAY; Third Christmas of War Will Find Both Sides Fighting With Bitterness Growing. | True | By John W. White. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/son-to-mrs-j-w-longsdale.html | Son to Mrs. J. W. Longsdale. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/eldridge-to-box-conde.html | Eldridge to Box Conde. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/cuban-envoy-starts-here-jan-15.html | Cuban Envoy Starts Here Jan. 15 | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/gulf-refining-hits-nira-challenges-validity-in-move-to-dismiss.html | GULF REFINING HITS NIRA.; Challenges Validity in Move to Dismiss Indictments. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/roosevelt-lights-tree-describes-in-christmas-radio-message-scene-at.html | ROOSEVELT LIGHTS TREE; Describes in Christmas Radio Message Scene at Washington. HOST AGAIN TO TINY TIM President Reads Dickens's 'Christmas Carol' to Family at White House. SANTA' TO OFFICE FORCE Mrs. Roosevelt Presents Many Gifts to Children -- Quiet Holiday for Cabinet. THE CHRISTMAS SPIRIT TAKES OVER THE CITY AND THE NATION. ROOSEVELT LIGHTS COMMUNITY TREE | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/colombian-workers-win-strike.html | Colombian Workers Win Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/canadian-trade-gains-general-expansion-this-year-noted-by-bank-of.html | CANADIAN TRADE GAINS.; General Expansion This Year Noted by Bank of Montreal. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dr-ammi-l-bixby.html | DR. AMMI L. BIXBY. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/marion-hutchinson-engaged.html | Marion Hutchinson Engaged. | True | I SDecial to THE NEW YORX TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/blair-plans-six-meets-wrestling-team-to-face-columbia-cubs-and-navy.html | BLAIR PLANS SIX MEETS.; Wrestling Team to Face Columbia Cubs and Navy Plebes. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/jeanne-darc-tea-dance-event-will-help-mission-unit-of-sacred-heart.html | JEANNE D'ARC TEA DANCE; Event Will Help Mission Unit of Sacred Heart Convent. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/1250000-charity-in-unknowns-will-16-welfare-agencies-aided-by-rm.html | $1,250,000 CHARITY IN 'UNKNOWN'S' WILL; 16 Welfare Agencies Aided by R.M. Isaacs, Clothing Maker, Who Shunned Publicity. HID HIS PHILANTHROPIES Lived So Quietly That He Died Unnoticed by Press -- Left Gifts to Family, Too. $1,250,000 CHARITY IN 'UNKNOWN'S' WILL | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/michigan-state-five-wins.html | Michigan State Five Wins. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/rush-to-buy-roast-pig-puerto-ricans-preparing-to-break-fast-keep.html | RUSH TO BUY ROAST PIG.; Puerto Ricans, Preparing to Break Fast, Keep Vendors Busy. | True | Special Cable to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hundred-neediest-cases-95064762.html | HUNDRED NEEDIEST CASES. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/utility-taxes.html | UTILITY TAXES. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/arbitrariness-seen-administration-attitude-regarded-as-unfair-to.html | ARBITRARINESS SEEN.; Administration Attitude Regarded as Unfair to Utilities. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/satisfied-with-staff.html | Satisfied With Staff | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/formerly-head-of-hearns.html | Formerly Head of Hearns. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/spanish-air-chief-here-to-study-planes-major-ramon-franco-tells-of.html | SPANISH AIR CHIEF HERE TO STUDY PLANES; Major Ramon Franco Tells of Five-Year Aviation Program Planned by His Nation. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/nine-in-hockey-tourney-to-compete-at-skytop-for-trophy-held-by-hun.html | NINE IN HOCKEY TOURNEY.; To Compete at Skytop for Trophy Held by Hun School. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/bogus-10-bill-crosseyed.html | Bogus $10 Bill 'Cross-Eyed.' | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/opera-on-radio-today-geraldine-farrar-to-be-narrator-of-hansel-and.html | OPERA ON RADIO TODAY.; Geraldine Farrar to Be Narrator of 'Hansel and Gretel.' | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/small-hockley.html | Small -- Hockley. | True | Special to THS NEW YORK TIMES | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/cloudy-skies-due-today-with-snow-a-possibility.html | Cloudy Skies Due Today, With Snow a Possibility | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/no-fear-here-of-malady-spread-of-ceylon-epidemic-to-us-possessions.html | NO FEAR HERE OF MALADY.; Spread of Ceylon Epidemic to U.S. Possessions Not Expected. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/miss-mary-h-dodge-native-new-yorker-owned-former-home-of-the.html | MISS MARY H. DODGE; Native New Yorker Owned Former Home of the Warwicks. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/steel-imports-increase-november-total-reached-35273-tons-or-15070.html | STEEL IMPORTS INCREASE.; November Total Reached 35,273 Tons, or 15,070 Above October. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/major-leigh-zerbeu-and-mrs-stump-we-daughter-of-late-henry-poo4.html | MAJOR LEIGH ZERBEu AND MRS. STUMP WE--; Daughter of Late Henry Poo4 Becomes the Bride of Army Official in Maryland. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/youth-hanged-in-trinidad.html | Youth Hanged in Trinidad. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/father-makes-bid-for-brock-child-starrjosephson-custody-case.html | FATHER MAKES BID FOR BROCK CHILD; Starr-Josephson Custody Case Complicated by Request of Movie Director. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/notables-at-serwce-for-revo-dr-beard-president-angeu-among-bearers.html | !NOTABLES AT SERWCE FOR REVo DR. BEARD; President AngeU Among Bearers for Oldest Graduate of Yale University. | True | peefal to Tqe NZV' YoR T8. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/i-plans-pennsylvania-racing-bill-i.html | I Plans Pennsylvania Racing Bill. I | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/elizabeth-gribbel-engaged.html | Elizabeth Gribbel Engaged. | True | Special to Tm~1-T~av Yo-t~ TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hard-on-dictionaries.html | Hard on Dictionaries. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/bank-robber-is-slain-posse-bags-man-who-took-685-at-harrison-neb.html | BANK ROBBER IS SLAIN.; Posse Bags Man Who Took $685 at Harrison, Neb. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/2-rescued-from-locked-vault.html | 2 Rescued From Locked Vault. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/edward-a-waiters-weds.html | Edward A. Waiters Weds. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/science-fights-drug-addiction-nonaddicting-substitute-for-morphine.html | SCIENCE FIGHTS DRUG ADDICTION; Non-Addicting Substitute for Morphine Is Sought by Laboratory Workers. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/distressed-ship-in-tow-the-emile-francqul-rudder-gone-is-taken.html | DISTRESSED SHIP IN TOW.; The Emile Francqul, Rudder Gone, Is Taken Toward Is Halifax. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/prisoners-greet-judge-eight-sentenced-by-cw-boote-in-yonkers-send.html | PRISONERS GREET JUDGE.; Eight Sentenced by C.W. Boote in Yonkers Send Holiday Card. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/general-chiang-lists-chinas-gains-in-1934-says-great-advance-has.html | GENERAL CHIANG LISTS CHINA'S GAINS IN 1934; Says Great Advance Has Been Made Toward Stabilizing the Land and Bringing Peace. | True | By Chiang Kai-Shek, Commander-In-Chief of China'S Army and Navy. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mrs-a-van-vechten-descendant-of-col-john-stevens-of-castle-p.html | MRS. A. VAN VECHTEN.; Descendant of Col. John Stevens of Castle P | True | oint. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/brief-filed-in-suit-to-curb-pier-union-plea-by-counsel-for-shippers.html | BRIEF FILED IN SUIT TO CURB PIER UNION; Plea by Counsel for Shippers Charges Plot to Prevent Free Movement of Trade. FEDERAL LAW TEST SEEN Discrimination by Workers Called NRA Violation -- Decision Expected Soon. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/stock-market-indices-international-average-advances-slightly-in.html | STOCK MARKET INDICES.; International Average Advances Slightly in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/swarthmore-lists-card-washington-and-hamilton-to-be-new-football.html | SWARTHMORE LISTS CARD.; Washington and Hamilton to Be New Football Opponents. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/army-and-navy-examples.html | Army and Navy Examples. | True | GEORGE U. MILLER, D.D.S. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/smith-to-command-in-boston.html | Smith to Command in Boston. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/new-aid-to-realty-in-westchester-banks-insurance-companies-and.html | NEW AID TO REALTY IN WESTCHESTER; Banks, Insurance Companies and Other Lenders Unite to Stabilize Values. STUDY MADE OF SITUATION Loans Made in the County Run Into 'Hundreds of Millions' -- Titus Heads Committee. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/1935-plates-illegal-now-except-on-dealers-cars.html | 1935 Plates Illegal Now Except on Dealers' Cars | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/from-the-inarticulate.html | From the "Inarticulate." | True | ALBERT G. HAYDEN | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/says-no-university-of-south-is-in-top-12-embree-in-statement.html | SAYS NO UNIVERSITY OF SOUTH IS IN TOP 12; Embree, in Statement Directed to Long, Bars Louisiana State From High Ranking. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/tariff-is-lifted-on-canadian-hay-importation-of-300000-tons-is.html | TARIFF IS LIFTED ON CANADIAN HAY; Importation of 300,000 Tons Is Authorized to Aid the Drought-Hit Areas. FOR NORTHWEST STATES Wallace Sets Up Agency Which Will Handle the Product at Low Fixed Prices. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mrs-o-w-ruggl.html | MRS. O. W. RUGGL | True | ES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mrs-maurice-leon-gets-reno-divorce-wife-of-attorney-here-for-the.html | MRS. MAURICE LEON GETS RENO DIVORCE; Wife of Attorney Here for the French Government Charged Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/palm-beach-scene-of-holiday-parties-the-james-terrys-entertain-with.html | PALM BEACH SCENE OF HOLIDAY PARTIES; The James Terrys Entertain With Tea -- Carols Sung at Dusk by Male Quartet. FRANK O. BUTLERS HOSTS Give Elaborate Dinner at Villa -- 100 Colonists Guests of Miss Miriam Stowers. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/bolivia-gets-air-service-contract-cuts-time-from-la-paz-to-new-york.html | BOLIVIA GETS AIR SERVICE.; Contract Cuts Time From La Paz to New York to 3 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dead-rail-engineer-is-blamed-for-wreck-veteran-of-40-years-service.html | DEAD RAIL ENGINEER IS BLAMED FOR WRECK; Veteran of 40 Years' Service Failed to See Signal, Says N.Y. Central Official. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/tilt-between-richberg-and-johnson-ends-in-the-pair-exchanging-merry.html | Tilt Between Richberg and Johnson Ends In the Pair Exchanging 'Merry Christmas' | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/two-mps-fined-for-lottery.html | Two M.P.'s Fined for Lottery. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/criticizes-youths-of-russia-and-reich-rabbi-blumenfield-at.html | CRITICIZES YOUTHS OF RUSSIA AND REICH; Rabbi Blumenfield, at Cleveland Session of Avukah, Says They Betray Hopes for Them. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/a-h-bartleys-wed-50-years.html | A. H. Bartleys Wed 50 Years. | True | Special to TEE Iq–W YORK TI2,–E8. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/by-what-authority.html | BY WHAT AUTHORITY? | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/29-states-provide-oldage-pensions-eleven-adopted-system-in-the-past.html | 29 STATES PROVIDE OLD-AGE PENSIONS; Eleven Adopted System in the Past Two Years, Welfare Group Survey Shows. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/cousins-are-guests-of-gloria-vanderbilt-christmas-eve-party-held-at.html | COUSINS ARE GUESTS OF GLORIA VANDERBILT; Christmas Eve Party Held at Aunt's Estate -- Child Will Spend Day With Mother. | True | Special to THE NEW YORK TIMES. | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/thomas-bradford-hit-by-auto-dies-brotherinlaw-of-prince-of-waless.html | THOMAS BRADFORD, HIT BY AUTO, DIES; Brother-in-Law of Prince of Wales's Equerry Run Down at 4th Av. and 28th St. CAME FROM NASHVi LEE Friend of Governor's Brother Once Was With Investment Bankers in This City. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/albany-officialdom-quit-capital-for-day-governor-and-family-at.html | ALBANY OFFICIALDOM QUIT CAPITAL FOR DAY; Governor and Family at Their Residence Here -- Bray Goes to Utica to Visit Mother. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/longer-loans-held-aim-in-interest-cut-fdic-order-was-to-help-indus.html | LONGER LOANS HELD AIM IN INTEREST CUT; FDIC Order Was to Help Indus It Is Said in Treasury and Congress Circles. LEGALITY IS OPEN ISSUE Legislation, if Needed to Bring Result, Discussed -- Fletcher Backs Glass on Law. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dempsey-perjury-case-dropped.html | Dempsey Perjury Case Dropped. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/australian-air-mail-to-england.html | Australian Air Mail to England. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/relief-pitchers-had-winning-year-marberry-and-knott-topped-american.html | RELIEF PITCHERS HAD WINNING YEAR; Marberry and Knott Topped American League With 7 Triumphs, No Defeats. KLINE IN THIRD PLACE Also Won 7 Rescue Attempts. but Lost 2 -- Indians' Staff Gained Team Honors. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/samuel-m-henderson.html | SAMUEL M. HENDERSON. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/abraham-brook.html | ABRAHAM BROOK | True | S, | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/yule-dinner-assured-pigeons-in-midtown-unofficial-feeder-to-make.html | Yule Dinner Assured Pigeons in Midtown; Unofficial Feeder to Make Rounds in Auto | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/foe-repulsed-says-la-paz.html | Foe Repulsed, Says La Paz. | True | Wireless to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/young-lawyer-made-a-judge-by-pinchot-charles-klein-attorney.html | YOUNG LAWYER MADE A JUDGE BY PINCHOT; Charles Klein, Attorney General's Aide, Caused Resignation of Several on P.S.C. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/wall-st-holds-yuletide-parties-exchanges-gayly-decorated-as-members.html | WALL ST. HOLDS YULETIDE PARTIES; Exchanges Gayly Decorated as Members Make Merry on the Trading Floors. CAROLS SUNG IN STREET Glee Clubs Lead Musical Entertainment at Lighted Christmas Tree. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/miss-mary-curtiss-to-wed.html | Miss Mary Curtiss to Wed. | True | Special to THz Nv.w YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/lesnevich-to-box-aldare.html | Lesnevich to Box Aldare. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/thyssen-in-argentina-despite-reports-he-was-in-peril-in-relch-he.html | THYSSEN IN ARGENTINA.; Despite Reports He Was in Peril in Relch, He Says He Will Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/reduced-rates-on-ferry-tickets.html | Reduced Rates on Ferry Tickets. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/returning-voters-boost-us-in-saar-theres-no-place-like-america-they.html | RETURNING VOTERS BOOST U.S. IN SAAR; There's No Place Like America, They Assure Home Folks at Christmas Gatherings. SURE GERMANY WILL WIN Chicagoan Declares 95 Per Cent of Population Would Join Basin to Reich. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mrs-w-b-tephenson.html | MRS. W. B. STEPHENSON. | True | special to T NEW YoRx TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/foreigners-greet-yuletide-in-soviet-christmas-trees-displayed-by.html | FOREIGNERS GREET YULETIDE IN SOVIET; Christmas Trees Displayed by Many, Though Holiday Is Not Recognized by State. OLD TRAPPINGS RETRIEVED Search of Shops Yields Forgotten Ornaments -- Play Enacted by German Children. | True | Special Cable to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/colucci-case-verdict-expected-tomorrow-defense-ends-testimony-at.html | COLUCCI CASE VERDICT EXPECTED TOMORROW; Defense Ends Testimony at Trial of Woman Accused of Slaying Husbnnd on Train. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/w-b-ohl.html | W. B. OHL. | True | Speefe. I to Tm Ngw YORK Tl,fuz. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/foreign-exchange-monday-dec-24-1934.html | FOREIGN EXCHANGE; Monday, Dec. 24, 1934. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/potterbarry.html | PotterBarry. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/i-dr-pender-weds-ailsa-macco.html | - I Dr. Pender Weds Ailsa MacCo!!. | True | Specte. l to Tx~ Nh'W YOR~. Tl~i~s. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/honored-by-cocoa-exchange.html | Honored by Cocoa Exchange. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/standard-screw-doubles-rate.html | Standard Screw Doubles Rate. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/financial-markets-stocks-advance-confidently-on-christmas-eve.html | FINANCIAL MARKETS; Stocks Advance Confidently on Christmas Eve -- Prices Rise About a Point on the Average. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/utah-power-dividends-payments-to-be-made-on-preferred-issues-are.html | UTAH POWER DIVIDENDS.; Payments to Be Made on Preferred Issues Are First Since 1932. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/bethlehem-steel-wins-bonus-suit-appellate-division-dismisses-action.html | BETHLEHEM STEEL WINS BONUS SUIT; Appellate Division Dismisses Action Against Schwab and Other Officers. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/reds-pay-cardinals-55000-for-mize-acquire-rookie-first-baseman-with.html | REDS PAY CARDINALS $55,000 FOR MIZE; Acquire Rookie First Baseman With Record as Hard Hitter in International League. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/auto-race-entry-blanks-out.html | Auto Race Entry Blanks Out. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/6-w-p-hunt-dies-leader-in-arizona-seven-times-governor-of-the-state.html | 6. W. P. HUNT DIES; LEADER IN ARIZONA; Seven Times Governor of the State He Helped to Found is Heart Attack Victim. WAS MINISTER TO SIAM Waiter and Copper Mine Mucker Became Known as 'Old Roman' of the West. | True | Special to THeN,W YOaK T- | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/firestone-sees-unity-bringing-prosperity-cites-cooperation-of.html | FIRESTONE SEES UNITY BRINGING PROSPERITY; Cites Cooperation of Industry, Labor and Farming -- Favors Localizing of Relief. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/produce-exchange-drops-stock.html | Produce Exchange Drops Stock. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/lindberghs-to-dine-with-morrows-today-christmas-family-reunion-is.html | LINDBERGHS TO DINE WITH MORROWS TODAY; Christmas Family Reunion Is Planned in Jersey -- Alice Morrow Sails for Europe. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mussolini-counters-abyssinian-charges-ualual-clash-most-recent-of.html | MUSSOLINI COUNTERS ABYSSINIAN CHARGES; Ualual Clash Most Recent of Many Incidents, He Tells League, Again Asking Reparation. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/expected-adverse-decision.html | Expected Adverse Decision. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/popular-art-education.html | POPULAR ART EDUCATION. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dudley-strike-ended-southbrige-mass-mill-workers-also-call-off.html | DUDLEY STRIKE ENDED.; Southbrige, Mass., Mill Workers Also Call Off Walkout. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/first-lady-heads-notable-list-again-mrs-catt-for-the-second-year.html | FIRST LADY HEADS NOTABLE LIST AGAIN; Mrs. Catt for the Second Year Names Mrs. Roosevelt as Outstanding Woman. WORK FOR OTHERS PRAISED Frances Perkins, Ruth B. Owen and the Late Mrs. M.H. Rumsey Also Among 10 Leaders. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/to-capital-in-a-victoria-horses-will-draw-pennsylvanias-new.html | TO CAPITAL IN A VICTORIA.; Horses Will Draw Pennsylvania's New Governor to Inauguration. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/roosevelt-and-nye-to-confer-on-arms-president-and-senator-will-go.html | ROOSEVELT AND NYE TO CONFER ON ARMS; President and Senator Will Go Over Legislation to Take Profits Out of War. MORE MUNITIONS EVIDENCE Senate Committee Holds Until January What It Considers Important Testimony. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dance-for-letitia-krementz.html | Dance for Letitia Krementz. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/8teven-e-young.html | 8TEVEN E. YOUNG. | True | Iectal to Tm sw YOK 'Tna. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/maroons-obtain-gracie-former-americans-wing-will-play-for-montreal.html | MAROONS OBTAIN GRACIE.; Former Americans' Wing Will Play for Montreal Tonight. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/bells-of-bethlehem-hail-christmas-morn-church-of-nativity-scene-of.html | BELLS OF BETHLEHEM HAIL CHRISTMAS MORN; Church of Nativity Scene of an Imposing Pageant -- Peals to Be Broadcast Today. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/yuletide-is-gloomy-for-central-europe-more-homes-are-in-mourning.html | YULETIDE IS GLOOMY FOR CENTRAL EUROPE; More Homes Are in Mourning This Christmas Than at Any Time Since World War. | True | Wireless to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/720-in-jersey-have-a-merry-christmas-as-ford-edgewater-plant-hands.html | 720 in Jersey Have a Merry Christmas As Ford Edgewater Plant Hands Out Jobs | True | Special to THE NEW YORK TIMES. | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mayor-seeks-lawyerpolicemen-with-promise-of-magistrate-jobs-career.html | Mayor Seeks Lawyer-Policemen With Promise of Magistrate Jobs; ' Career Men' Would Spend 3 Years as Patrolmen and Detectives, Then Work for Corporation Counsel and District Attorney -- 103 in Police and Fire Forces Promoted. LAWYERS SOUGHT AS CITY POLICEMEN | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/kampfer-to-meet-garibaldi.html | Kampfer to Meet Garibaldi. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/crescents-play-today-meet-lewiston-sextet-at-garden-jamaica-to-face.html | CRESCENTS PLAY TODAY.; Meet Lewiston Sextet at Garden -- Jamaica to Face Free State. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/sues-for-divining-rod-pay.html | Sues for Divining Rod Pay. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/germs-and-winds.html | GERMS AND WINDS. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/huberman-announces-plans.html | Huberman Announces Plans. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/two-saved-after-2-days-at-sea-in-an-open-boat.html | Two Saved After 2 Days At Sea in an Open Boat | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/payments-by-the-irt-distributions-soon-on-the-5-and-7-notes.html | PAYMENTS BY THE I.R.T.; Distributions Soon on the 5% and 7% Notes. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/the-play-christmas-eve-in-the-theatre-sn-behrmans-rain-from-heaven.html | THE PLAY; Christmas Eve in the Theatre -- S.N. Behrman's 'Rain From Heaven.' | True | By Brooks Atkinson. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/big-trade-increase-gained-by-argentina-foreign-business-shows-rise.html | BIG TRADE INCREASE GAINED BY ARGENTINA; Foreign Business Shows Rise of 28 1/2 Per Cent -- Great Britain First on List. | True | Special Cable to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/albanian-rising-denied-greek-press-accused-of-trying-to-mar-kings.html | ALBANIAN RISING DENIED.; Greek Press Accused of Trying to Mar King's Anniversary Fete. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/charles-baldwin-scudder.html | CHARLES BALDWIN SCUDDER. | True | Special to T zw YoR Ts. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/tree-shines-to-guide-dr-bigelows-return-wife-and-children-hope-that.html | TREE SHINES TO GUIDE DR. BIGELOWS RETURN; Wife and Children Hope That Holiday Scenes Will End His Possible Lapse of Memory. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/body-of-bride-19-found-in-thicket-carefully-laid-under-leaves-near.html | BODY OF BRIDE, 19, FOUND IN THICKET; Carefully Laid Under Leaves Near Port Jefferson Road -- Vanished Few Days Ago. IDENTIFIED BY PARENTS Husband Says She Left Home on Dec. 19, Telling Landlady She Was Going to Doctor. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/schooner-lost-in-blow-crew-landing-in-newfoundland-reports-jean.html | SCHOONER LOST IN BLOW.; Crew Landing in Newfoundland Reports Jean Smith Foundered. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/auto-registrations-gained-46-in-1934-countrys-total-of-24952007.html | AUTO REGISTRATIONS GAINED 4.6% in 1934; Country's Total of 24,952,007 Cars Shows First Increase Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dutch-fliers-land-in-aruba.html | Dutch Fliers Land in Aruba. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/reopen-jewish-boycott.html | Reopen Jewish Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/pageant-of-nativity-held-in-westchester-community-affair-at.html | PAGEANT OF NATIVITY HELD IN WESTCHESTER; Community Affair at Bronxville Only One of Many of the Christmas Observances. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/priests-repudiate-japanese-charges-four-canadians-forced-to-quit.html | PRIESTS REPUDIATE JAPANESE CHARGES; Four Canadians, Forced to Quit Island in Spy Scare, Do Not Mention Damage to Churches. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/christmas-frees-91-in-court.html | Christmas Frees 91 in Court. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/attorney-for-france-here.html | Attorney for France Here. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/educator-and-wife-hurt-gs-lasher-of-ohio-state-head-of-theta-chi-in.html | EDUCATOR AND WIFE HURT.; G.S. Lasher of Ohio State, Head of Theta Chi, in Auto Crash. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/filenes-aids-insurance-store-announces-plan-to-share-cost-with.html | FILENE'S AIDS INSURANCE.; Store Announces Plan to Share Cost With Employes. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/stanford-quintet-bows.html | Stanford Quintet Bows. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/compromise-made-on-hawaiian-sugar-growers-agree-to-contract.html | COMPROMISE MADE ON HAWAIIAN SUGAR; Growers Agree to Contract Accepting AAA Quotas, Which Will Be Re-examined. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/schooner-has-the-black-look.html | Schooner Has the "Black Look." | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/record-for-holiday-telegrams.html | Record for Holiday Telegrams. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/served-in-the-war.html | Served in the War. | True | Specia-l to TB~ N~W YORK ~m. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/men-of-pacific-fleet-plan-childrens-fete-giant-trees-and-scenery.html | MEN OF PACIFIC FLEET PLAN CHILDREN'S FETE; Giant Trees and Scenery, Erected Aboard Ships, to Entertain Young Guests. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/thomas-resumes-inflation-drive-steps-taken-for-conference-of.html | THOMAS RESUMES INFLATION DRIVE; Steps Taken for Conference of Currency Expansionists on Program in Congress. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/santa-anita-track-opens-gates-today-50000-expected-to-see-return-of.html | SANTA ANITA TRACK OPENS GATES TODAY; 50,000 Expected to See Return of Racing to So. California After 25-Year Lapse. TWO FEATURES ON CARD $5,000 Added Christmas Stakes and Juvenile Handicap Draw Many Turf Stars. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/fox-begs-way-into-house-paws-on-door-is-let-in-and-foils-hunters.html | FOX BEGS WAY INTO HOUSE; Paws on Door, Is Let In and Foils Hunters for a While. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/nra-code-violated-in-moving-plants-from-brooklyn-national-labor.html | NRA CODE VIOLATED IN MOVING PLANTS FROM BROOKLYN; National Labor Board Orders Fur Workers Reinstated in New Locations. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/grain-prices-firm-with-many-gains-chicago-traders-neglect-market.html | GRAIN PRICES FIRM, WITH MANY GAINS; Chicago Traders Neglect Market for Holiday Merry-Making -- Late Rally in Wheat. CORN FUTURES ARE STRONG Active Buying of December Contracts Develops -- Oats Up -- Rye, Barley Mixed. | True | Special to THE NEW YORK TIMES. | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/sullivan-captain-of-princeton-trio-poloists-elect-their-leader-for.html | SULLIVAN CAPTAIN OF PRINCETON TRIO; Poloists Elect Their Leader for 1935 -- Everitt Gets Post as Manager. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/seize-christmas-bonuses-four-men-get-1200-terrorize-workers-in.html | SEIZE CHRISTMAS BONUSES; Four Men Get $1,200, Terrorize Workers in Chicago Plant. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/giant-power-project-is-aim-of-shipstead-senator-to-offer-bill.html | GIANT POWER PROJECT IS AIM OF SHIPSTEAD; Senator to Offer Bill Covering the Mississippi and Ohio River Valleys. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/fletcher-upholds-glass.html | Fletcher Upholds Glass. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/accidents-reduced-7-12-police-safety-drive-cuts-death-total-5.html | ACCIDENTS REDUCED 7 1/2%; Police Safety Drive Cuts Death Total 5%, Valentine Says. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/commodity-markets-most-staples-advance-in-short-trading-sessions.html | COMMODITY MARKETS.; Most Staples Advance in Short Trading Sessions -- Cash List Higher, With Lard at New Top Mark. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/christmas-trees-periled-spread-of-flf-blight-is-menace-to.html | CHRISTMAS TREES PERILED; Spread of Flf Blight Is Menace to Continent's Supply. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/doe-escapes-wildcat-with-aid-of-a-hunter.html | Doe Escapes Wildcat With Aid of a Hunter | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hopkins-halls-fight-for-end-of-poverty-leader-of-nations-relief.html | HOPKINS HALLS FIGHT FOR END OF POVERTY; Leader of Nation's Relief Looks to Goal of a Real Christmas for All. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/americanborn-countess-dies-.html | American-Born Countess Dies. ] | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/to-hold-fete-in-arctic-british-scientist8-will-feast-on-ptarmigan.html | TO HOLD FETE IN ARCTIC.; British Scientist8 Will Feast on Ptarmigan Instead of Turkey. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/3130200-gold-arrives-imports-from-england-mexico-and-india.html | $3,130,200 GOLD ARRIVES.; Imports From England, Mexico and India -- Exchanges Dull. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/leah-markowitz-a-bride.html | Leah Markowitz a Bride. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mrs-m-e-cadwaladur.html | MRS. M. E. CADWALADuR. | True | Bpeci~ to T~~*~gw NoRx Tx-x-8. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/miss-muspratt-left-little-lawyer-says-woman-found-dead-in-brooklyn.html | MISS MUSPRATT LEFT LITTLE, LAWYER SAYS; Woman Found Dead in Brooklyn Home Had Made Will-Sister Doubts She Was Slain. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/herman-tapke-religious-publisher-was-made-knight-of-st-gregory.html | HERMAN TAPKE.; Religious Publisher Was Made Knight of St. Gregory. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/800-bankroll-saved-from-an-incinerator-yonkers-merchant-and-police.html | $800 BANKROLL SAVED FROM AN INCINERATOR; Yonkers Merchant and Police Rescue Cash From Trash After Frantic Search. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/business-editors-suggest-remedies-removal-of-output-restrictions.html | BUSINESS EDITORS SUGGEST REMEDIES; Removal of Output Restrictions Among Proposals Made to Speed Recovery. SALES DRIVES STRESSED Waiting Attitude Scored -- Change in Tactics of Labor Also Viewed as Necessary. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/louise-mccormick-to-become-a-bride-bryn-mawr-alumna-will-be-wed-to.html | LOUISE McCORMICK TO BECOME A BRIDE; Bryn Mawr Alumna Will Be Wed to Montgomery M. Orr, a Princeton Graduate. | True | Special to THE NEW YORK TIMES. | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/fireman-faces-arson-charge.html | Fireman Faces Arson Charge. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/sales-in-new-jersey-west-hudson-and-jersey-city-parcels-conveyed.html | SALES IN NEW JERSEY.; West Hudson and Jersey City Parcels Conveyed. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/ski-jumping-carded-feb-22.html | Ski Jumping Carded Feb. 22. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/i-hundred-neediest-cases.html | I HUNDRED NEEDIEST CASES.] | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/the-average-man.html | THE "AVERAGE" MAN. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hundred-neediest-cases-95064783.html | HUNDRED NEEDIEST CASES. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/france-less-hostile-to-reich-rearmament-government-attitude-rouses.html | France Less Hostile to Reich Rearmament; Government Attitude Rouses Diehard Rage | True | By P.j. Philip.wireless To the New York Times. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/new-orleans-race-to-double-nugget-mrs-cragins-filly-defeats-morvim.html | NEW ORLEANS RACE TO DOUBLE NUGGET; Mrs. Cragin's Filly Defeats Morvim by Two Lengths -- Judge Dixon Third. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/john-a-costello.html | JOHN A. COSTELLO. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/note-extension-in-view-roanoke-water-works-unlikely-to-meet.html | NOTE EXTENSION IN VIEW.; Roanoke Water Works Unlikely to Meet Maturity on Feb. 1. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/canada-may-lower-tariff-against-us-royal-commission-evidence.html | CANADA MAY LOWER TARIFF AGAINST US; Royal Commission Evidence Reveals High Profits of Protected, Textiles. WAGES CUT TO LOW POINT Barrier Has Reduced Imports From the United States More Than Half. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mrs-alfred-h-curtis.html | MRS. ALFRED H. CURTIS. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/approving-mr-fairchild.html | Approving Mr. Fairchild. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/daughter-to-j-t-geutings-jr.html | Daughter to J. T. Geutings Jr. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/label-sales-reduced-decline-of-156-per-cent-reported-for-ten.html | LABEL SALES REDUCED.; Decline of 15.6 Per Cent Reported for Ten Apparel Industries. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/jh-lewis-opposes-pact-to-cut-navies-senator-asserts-on-radio-that.html | J.H. LEWIS OPPOSES PACT TO CUT NAVIES; Senator Asserts on Radio That Such Agreements Bring Only Danger of War to Us. CRITICIZES LONDON TALKS Declares Our Policy Is to Be a Mediator, Having 'Friendship With All, Alliance With None.' | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/charles-h-miller-dies-prominent-as-hardware-and-ini-uranee.html | CHARLES H. MILLER DIES.; Prominent as Hardware and In-i uranee Executive In Pennsylvania. I | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/im-alone-hearing-set-final-moves-in-rumrunning-claims-case-start.html | I'M ALONE HEARING SET.; Final Moves in Rum-Running Claims Case Start Friday. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/reindeer-herd-near-goal-animals-for-starving-eskimos-await-ice-to.html | REINDEER HERD NEAR GOAL; Animals for Starving Eskimos Await Ice to End 1,200-Mile Drive. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/federal-deposits-gain-in-the-week-government-account-with-reserve.html | FEDERAL DEPOSITS GAIN IN THE WEEK; Government Account With Reserve Banks Rises $572,000,000, Report Shows. DEMAND DEPOSITS DROP Loans on Securities to Brokers Up $23,000,000 at the System's Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/3-gifts-to-neediest-close-out-9-cases-one-2541-contribution-will.html | 3 GIFTS TO NEEDIEST CLOSE OUT 9 CASES; One $2,541 Contribution Will Provide Fully for Seven -- Two Others Rescue One Each. FUND'S 'DEFICIT' IS CUT Christmas Generosity Stirs Hope That All Those Still Waiting Will Be Helped. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/walsh-declares-city-power-plant-will-slash-rates-state-authority-he.html | WALSH DECLARES CITY POWER PLANT WILL SLASH RATES; State Authority Head Holds This Is Ideal Place to Demonstrate Plan. CITES CUTS ELSEWHERE Reports Bills in Washington Were Reduced by Half -- He Sends Data to Board. MAYOR DEFENDS PROGRAM Retorts to Company Protest -- Davidson First Will Study Needs of 1,000 Buildings. CITY POWER PLANT UPHELD BY WALSH | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/moodie-decision-tomorrow.html | Moodie Decision Tomorrow. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hundred-neediest-cases-95064744.html | HUNDRED NEEDIEST CASES. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/71-new-airplains-ordered-for-army-1655394-contract-with-douglas-co.html | 71 NEW AIRPLAINS ORDERED FOR ARMY; $1,655,394 Contract With Douglas Co. Practically Completes Fiscal Year Buying. ALL OF OBSERVATION TYPE Purchase Brings the Total to 312 New Military Ships Added Since June 29. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hitler-host-to-troopers.html | Hitler Host to Troopers. | True | Wireless to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/urges-music-as-medicine-dr-podolsky-cites-experiments-in-varied.html | URGES MUSIC AS MEDICINE.; Dr. Podolsky Cites Experiments in Varied Cases. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/bomb-mailed-to-greek-minister.html | Bomb Mailed to Greek Minister. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/howard-r-heppard.html | HOWARD R. SHEPPARD. | True | Social to THE NE7 YORK TIrES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/shops-in-rio-de-janeiro-jammed.html | Shops in Rio de Janeiro Jammed. | True | Special Cable to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/albany-seeks-rate-cut-mayor-hints-at-possibility-of-municipal.html | ALBANY SEEKS RATE CUT.; Mayor Hints at Possibility of Municipal Utility Plant. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/state-to-get-15000-also-to-receive-land-near-wayne-under-hallett.html | STATE TO GET $15,000.; Also to Receive Land Near Wayne Under Hallett Will Settlement. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/plea-by-pirandello-he-urges-mussolini-to-found-new-national-theatre.html | PLEA BY PIRANDELLO.; He Urges Mussolini to Found New National Theatre. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/rapidan-dispute-settled-lumber-company-claiming-hoover-camp-site.html | RAPIDAN DISPUTE SETTLED.; Lumber Company Claiming Hoover Camp Site Shares in Award. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/proper-control-needed.html | Proper Control Needed. | True | NATHAN C. MILLER, M.D. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/11-roads-income-off-169-in-month-13230000-operating-net-in-november.html | 11 ROADS' INCOME OFF 16.9% IN MONTH; $13,230,000 Operating Net in November Compares With $15,924,000 Year Before. GROSS REVENUES CUT 0.5 % Total $80,487,000, Against $80,901,000 -- Individual Companies Report. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mrs-margaret-arnn-spectej-to-g-yo-uags.html | MRS. MARGARET ARNN. specteJ to -g Yo- uags. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/science-talks-open-tomorrow.html | Science Talks Open Tomorrow. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/miss-dewar-tops-1934-sports-list-swimming-star-is-selected-as.html | MISS DEWAR TOPS 1934 SPORTS LIST; Swimming Star Is Selected as Canada's Leading Woman Athlete During Year. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/capital-increase-arranged.html | Capital Increase Arranged. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/miss-catherine-kenney.html | MiSS CATHERINE KENNEY, | True | Special to THE NEW YosK | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/i-sweet-briar-day-set-ialumnae-association-will-give-reception-on.html | I SWEET BRIAR' DAY' SET.; I'Alumnae' Association Will Give Reception on Friday. I | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/philadelphia-plant-sold.html | Philadelphia Plant Sold. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mrs-cartwright-gives-a-luncheon-mrs-kiliaen-van-rensselaer-among.html | MRS. CARTWRIGHT GIVES A LUNCHEON; Mrs. Kiliaen Van Rensselaer Among Her Guests in Sert Room at the Waldorf. IDA LARKEN TO BE HONORED Allan Whitmans Entertain -- Mrs. Charles Stout Hostess at Dinner in Weylin. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/boussus-defeats-perry-frenchman-triumphs-46-62-63-in-net-match-at.html | BOUSSUS DEFEATS PERRY.; Frenchman Triumphs, 4-6, 6-2, 6-3, in Net Match at Sydney. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/150000-in-pensions-recoverd-by-city-hodson-reports-restitution-for.html | $150,000 IN PENSIONS RECOVERD BY CITY; Hodson Reports Restitution for Year -- No Leniency in Relief Fund Cases. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/margaret-truxal-engaged.html | Margaret ,Truxal Engaged. | True | Special to THE NEW YORK TIES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/we-cut-no-swiss-ice-skates-made-here-have-no-share-in-market-consul.html | WE CUT NO SWISS ICE.; Skates Made Here Have No Share in Market, Consul Reports. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/rescue-hero-sought-in-smuggling-case-swiss-watch-movements-and.html | RESCUE HERO SOUGHT IN SMUGGLING CASE; Swiss Watch Movements and Dials Found in Room of Seaman on Manhattan. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/bequeaths-million-in-christmas-gifts-will-of-hugh-mcafee-divides.html | BEQUEATHS MILLION IN CHRISTMAS GIFTS; Will of Hugh McAfee Divides Estate Among Fifty Institutions and Individuals. ALL IN PITTSBURGH AREA Securities Worth $100,000 Are Withheld From Distribution Until Later. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/huge-songfest-in-chicago-shoppers-along-a-mile-of-state-street-join.html | HUGE SONGFEST IN CHICAGO; Shoppers Along a Mile of State Street Join in Christmas Carols. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dartmouth-sextet-downs-brae-burn-31-comes-from-behind-with-trio-of.html | DARTMOUTH SEXTET DOWNS BRAE BURN, 3-1; Comes From Behind With Trio of Goals by Allen, Adams and Guibord in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/stemme-zizelman.html | Stemme -- Zizelman. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/king-hangs-up-stocking-brothers-of-peter-of-yugoslavia-put-out-two.html | KING HANGS UP STOCKING.; Brothers of Peter of Yugoslavia Put Out Two Each. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/bank-to-open-branch-office.html | Bank to Open Branch Office. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/lehigh-picks-tunner-smith.html | Lehigh Picks Tunner, Smith. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/cotton-prices-sag-after-early-gains-market-yields-to-realizing-in.html | COTTON PRICES SAG AFTER EARLY GAINS; Market Yields to Realizing in Unusually Active Pre-Holiday Trading. STEADY TO 7 POINTS OFF Increased Spot Demand From England, Italy and France Reported in Last Week. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/germany-reverts-to-yule-tradition-kindly-spirit-of-old-customs.html | GERMANY REVERTS TO YULE TRADITION; Kindly Spirit of Old Customs submerges the Hardness of the New Reich. | True | By Frederick T. Birchall. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/no-crash-in-piru-mountains.html | No Crash in Piru Mountains. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/madison-n-j-holds-celebration.html | Madison, N. J., Holds Celebration | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/music-stars-in-benefit-jan-6.html | Music Stars in Benefit Jan. 6. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/better-outlook-for-tire-industry-in-1935-seen-by-heads-of-two.html | Better Outlook for Tire Industry in 1935 Seen by Heads of Two Leading Companies | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/capt-thomas-h-laird.html | CAP'T. 'THOMAS H, LAIRD. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/ccny-nine-sets-dates-to-play-18-games-during-1935season-opens-march.html | C.C.N.Y. NINE SETS DATES; To Play 18 Games During 1935-Season Opens March 30. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/miss-glazebrook-to-wed-basking-ridge-girl-engaged-to-morton-n.html | MISS GLAZEBROOK TO WED.; Basking Ridge Girl Engaged to Morton N. Pierson. | True | Specla. l to THE NEW YORK TXES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/claudia-dell-to-be-married.html | Claudia Dell to Be Married. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/charlotte-joynes-dennis.html | CHARLOTTE JOYNES DENNIS. | True | Specl&l to THE NEW YORK TrMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/open-golf-on-friday-mcspaden-heads-pro-group-seeking-california.html | OPEN GOLF ON FRIDAY.; McSpaden Heads Pro Group Seeking California Championship. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/concern-gives-40000-bonus.html | Concern Gives $40,000 Bonus. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/it-is-not-too-late-to-give-to-neediest-cases-fund.html | It Is Not Too Late to Give To Neediest Cases Fund | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/married-secretly-beatrice-hudson-wed-to-h-philip-ammidown-at-340-a.html | MARRIED SECRETLY.; Beatrice Hudson Wed to H. Philip Ammidown at 3:40 A. *M. | True | Special to Tg NEw YORK TmS. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/bardwellvon-mertens.html | BardwellVon Mertens. | True | peCial to Ngw YORK TizS. | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/flat-glass-code-approved.html | Flat Glass Code Approved. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/frank-j-nyland.html | FRANK J. N[='YLAND. | True | SDectal to Tr EW YORX TS. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mail-increases-but-not-receipts.html | Mail Increases but Not Receipts. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dr-l-s-pilher-surgeon-is-dead-praitioner-and-teacher-for-haft-a.html | DR. L. S. PIL(HER, SURGEON, IS DEAD; Praitioner and Teacher for Haft a Century in Brooklyn and New York Was 89. ONCE GRAND ARMY CHIEF He Served Throughout the Civil War Before Taking Medical Degree at Michigan. | True | 8peetsJ to T NrW IORX TIMZS. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/-george-h-russell.html | , GEORGE H. RUSSELL. | True | Special to T, Yor TB. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/bond-prices-hold-in-narrow-range-corporation-issues-a-shade-higher.html | BOND PRICES HOLD IN NARROW RANGE; Corporation Issues a Shade Higher, Federal List Down Slightly on Stock Exchange. TURNOVER ONLY $8,970,700 Trading Slowest Since Nov. 5 -- Foreign Loans Quiet -- Domestic Trend Upward on Curb. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/boston-mail-breaks-records.html | Boston Mail Breaks Records. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/parker-heads-net-list-named-first-in-middle-states-association.html | PARKER HEADS NET LIST.; Named First In Middle States Association Junior Rankings. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/card-stresses-liberty-dr-butlers-christmas-greeting-defends-moral.html | CARD STRESSES LIBERTY.; Dr. Butler's Christmas Greeting Defends 'Moral Principle.' | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/falls-dead-on-way-to-church.html | Falls Dead on Way to Church. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/fear-of-germany-fading-in-europe-menace-of-reich-rearmament-held-to.html | FEAR OF GERMANY FADING IN EUROPE; Menace of Reich Rearmament Held to Be Dissipated by New Confidence. | True | By Augur. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/charles-f-mccreadn.html | CHARLES F. McCREADN. | True | Spe ~c!a.l to T~e I~TIW YO~ TI~ES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/needy-longshoremen-get-aid.html | Needy Longshoremen Get Aid. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/donchin-victor-on-mat-tosses-mack-in-feature-bout-at-coliseum-levin.html | DONCHIN VICTOR ON MAT.; Tosses Mack in Feature Bout at Coliseum -- Levin Triumphs. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mekeeieoot.html | MekeeIEoot. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/for-world-court-action-cummings-in-bar-association-pamphlet-urges.html | FOR WORLD COURT ACTION.; Cummings in Bar Association Pamphlet Urges Our Adherence. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/58236-loans-closed-holc-completes-refinancing-of-906-more-dwellings.html | 58,236 LOANS CLOSED.; HOLC Completes Refinancing of 906 More Dwellings. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/frank-mckeman.html | FRANK McKERNAN. | True | SpechLl to T~~ Yo~ Tz,~8. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/lightning-provides-ccc-dinner.html | Lightning Provides CCC Dinner. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/machinegun-sales-curbed-by-new-law-none-vended-to-criminals-by.html | MACHINE-GUN SALES CURBED BY NEW LAW; None Vended to Criminals by Legitimate Dealers, the Tax Records Indicate. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/killed-by-hitandrun-car.html | Killed by Hit-and-Run Car. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/290000-fed-at-schools-free-luncheons-given-to-children-in-45-states.html | 290,000 FED AT SCHOOLS.; Free Luncheons Given to Children in 45 States in 1933-34. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hubert-j-horan.html | HUBERT J, HORAN. | True | Special to T IW "2'ORI[ s. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/2-trapped-as-burglars-tenant-says-he-saw-youths-jimmying-window-to.html | 2 TRAPPED AS BURGLARS.; Tenant Says He Saw Youths Jimmying Window to Home. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/rare-coin-faker-is-captured-here-his-counterfeits-so-perfect-they.html | RARE COIN FAKER IS CAPTURED HERE; His Counterfeits So Perfect They Deceived Dealers Till Pieces Were Weighed. SOLD 40 IN THREE MONTHS Collectors, Swindled by New Process, Set Secret Service on Russian's Trail. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/miller-outpoints-brown-gains-decision-over-panama-boxer-in-10round.html | MILLER OUTPOINTS BROWN.; Gains Decision Over Panama Boxer In 10-Round Bout at Paris. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/santa-of-horses-spends-a-sad-day-when-none-passes-he-takes-down.html | SANTA OF HORSES SPENDS A SAD DAY; When None Passes He Takes Down Sidewalk Tree and Puts Away Presents. GIFTS FOR DOGS AND CATS They Get Collars, Blankets and Tidbits -- Boy, 7, Seeks Ant Eggs for His Turtle. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/56-postmasters-named-three-of-farleys-appointments-are-for-new.html | 56 POSTMASTERS NAMED.; Three of Farley's Appointments Are for New Jersey Posts. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/fishing-schooners-outbattle-storm-the-mary-t-goulart-creeps-into.html | FISHING SCHOONERS OUTBATTLE STORM; The Mary T. Goulart Creeps Into Boston With Man Lost as Sea Took Wheel-House. CREWS HEROISM PRAISED The Arthur D. Storey Is Docked With Nine Dories Gone and Her Decks Washed Clear. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/robert-radct.html | ROBE;RT RADCt. | True | .IFF';. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/sleeping-girl-awakes-to-christmas-cheer-recognizes-decorated-tree.html | SLEEPING GIRL AWAKES TO CHRISTMAS CHEER; Recognizes Decorated Tree and Will Sit Up for First Time in Three Years. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/irvington-police-head-named.html | Irvington Police Head Named. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/larchmont-plans-iceboat-contests-craft-on-runners-being-built-for.html | LARCHMONT PLANS ICEBOAT CONTESTS; Craft on Runners Being Built for Members of Newly Formed Winter Club. | True | By James Robbins. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/new-train-to-twin-cities-northwestern-will-do-400-miles-from.html | NEW TRAIN TO TWIN CITIES.; Northwestern Will Do 400 Miles From Chicago In 400 Minutes. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/stocks-go-higher-in-london-market-trading-fairly-brisk-despite.html | STOCKS GO HIGHER IN LONDON MARKET; Trading Fairly Brisk Despite Absence of Many Members From the Floor. BRITISH FUNDS STRONG Loans in Moderate Demand at 1/2 of 1% -- Exchanges in Paris and Berlin Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/celebrating-her-100th-christmas.html | Celebrating Her 100th Christmas | True | Special Cable to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/senator-fletcher-saves-coattail.html | Senator Fletcher Saves Coat-Tail | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/3-children-dead-in-missing-plane-pilot-also-victim-as-machine-hits.html | 3 CHILDREN DEAD IN MISSING PLANE; Pilot Also Victim as Machine Hits Cliff in Nevada Mountain Snowstorm. FRESH TRAGEDY IN FAMILY Boy and Girl Were Returning From Funeral of Brother Who died of Pneumonia. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/injunction-sought-in-nazi-group-row-friends-of-new-germany-sue-new.html | INJUNCTION SOUGHT IN NAZI GROUP ROW; Friends of New Germany Sue New York Local to Gain Control of Officers. ASK OUSTER OF 'REBELS' Custody of Newspaper, Deutscher Beobachter, Is Demanded -- Hearing Is Tomorrow. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/ashurst-declines-judgeship.html | Ashurst Declines Judgeship. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/curb-nominating-group-to-meet.html | Curb Nominating Group to Meet | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/british-christmas-foggy-but-happy-country-is-making-merry-over-its.html | BRITISH CHRISTMAS FOGGY BUT HAPPY; Country Is Making Merry Over Its Most Prosperous Yule Since the War. KING PLAYS SANTA CLAUS Distributes Gifts to Tenantry at Sandringham -- Speaks to the Empire Today. | True | Wireless to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/calls-senate-heads-to-map-out-program-robinson-summons-members-of.html | CALLS SENATE HEADS TO MAP OUT PROGRAM; Robinson Summons Members of Steering and Policy Committees for Monday. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/in-washington-scrooge-and-new-deal-ghosts-adorn-a-christmas-tale.html | In Washington; Scrooge and New Deal Ghosts Adorn a Christmas Tale. | True | By Arthur Krock. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/miss-peggy-kipp-makes-her-debut-parents-entertain-at-dinner-dance.html | MISS PEGGY KIPP MAKES HER DEBUT; Parents Entertain at Dinner Dance at the Pierre for Passaic Debutante. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/no-mediocrity-in-research.html | No Mediocrity in Research. | True | MORRIS LATTMAN, M.D. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/holiday-checks-gray-cloths.html | Holiday Checks Gray Cloths. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mrs-browning-weds-denver-theatre-man-married-to-bernard-j-hynes-at.html | MRS. BROWNING WEDS DENVER THEATRE MAN; Married to Bernard J. Hynes at the Home of Justice of Peace at Tuckahoe. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hockey-pace-set-by-jackson-jackson-retains-his-scoring-lead.html | Hockey Pace Set by Jackson; JACKSON RETAINS HIS SCORING LEAD | True | By the Canadian Press. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/east-side-house-leased.html | East Side House Leased. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/music-in-review-bachs-christmas-oratorio-with-pantomime-presented.html | MUSIC IN REVIEW; Bach's 'Christmas Oratorio' With Pantomime Presented at Midnight in Unique Union of Arts. | True | H.T. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/new-setup-urged-for-jersey-relief-colt-would-establish-system-of.html | NEW SET-UP URGED FOR JERSEY RELIEF; Colt Would Establish System of Unemployment, Sickness and Accident Insurance. ADMINISTERED BY STATE Permanent Machinery for the Care of Needy Under a New Poor Law Included. | True | Special to THE NEW YORK TIMES. | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/troth-ablhoijnced-of-rehee-barlich-daughter-of-financier-and.html | TROTH AblHOIJNCED OF REHEE BARLICH; Daughter of Financier and Economist to Be Wed to H, Robert Sanstag. SHE IS BARNARD GRADUATE Father an Adviser to President Roosevelt Fiance !s a Princeton Alumnus. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/pattneeed.html | PattnEeed. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/fish-now-expected-to-deny-confession-counsel-condemns-efforts-to.html | FISH NOW EXPECTED TO DENY CONFESSION; Counsel Condemns Efforts to Link Budd Case Suspect With Other Killings. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/3-miami-players-hurt-cook-boney-and-horton-sprain-ankles-during.html | 3 MIAMI PLAYERS HURT.; Cook, Boney and Horton Sprain Ankles During Scrimmage. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/winfrey-silks-carried-to-victory-by-stone-martin-and-impromptu-at.html | Winfrey Silks Carried to Victory by Stone Martin and Impromptu at Miami; STONE MARTIN WINS PUNTA GORDA PURSE Beats Fairly Wild by Six Lengths, With Chatterdoo Third at Miami. IMPROMPTU EASY VICTOR Leads Swimalong to Wire in Second Race -- Uncle Billy Defeats Towson. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/shortage-of-ornaments-for-trees-is-reported.html | Shortage of Ornaments For Trees Is Reported | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/this-weeks-steel-output-352record-since-june.html | This Week's Steel Output 35.2%,Record Since June | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/belgrano-predicts-bonus-addressing-disabled-legion-head-also-asks.html | BELGRANO PREDICTS BONUS; Addressing Disabled, Legion Head Also Asks Full Draft in War. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/stars-to-compete-in-swim-at-miami-mrs-jarrett-and-miss-kight-among.html | STARS TO COMPETE IN SWIM AT MIAMI; Mrs. Jarrett and Miss Kight Among Leading Women Performers in Meet. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/wn-baett-pilot-in-noted-race-dies-helped-handle-natchez-when-she.html | W.N. BAETT, PILOT IN NOTED RACE, DIES; Helped Handle Natchez When She Lost Mississippi Run to Steamboat Robert E, Lee. SUCCUMBS AT AGE OF 94 Former Manager of Wall Paper' Company in St. Louis Had Retired Six Years Ago. | True | Special to THE NEW YORK TrS. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/sues-to-halt-stock-deal-republic-steel-shareholder-fights-payment.html | SUES TO HALT STOCK DEAL; Republic Steel Shareholder Fights Payment to New York Bankers. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/rev-dr-thomas-reisch.html | REV, DR. THOMAS REISCH. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/1-dead-9-hurt-in-ship-blast.html | 1 Dead, 9 Hurt in Ship Blast. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/christmas-spirit-wins.html | CHRISTMAS SPIRIT WINS. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/holiday-shopping-shows-sharp-rise-lastminute-rush-swells-total-for.html | HOLIDAY SHOPPING SHOWS SHARP RISE; Last-Minute Rush Swells Total for Stores to 10 Per Cent Above Last Year. GAIN IN LAST FOUR DAYS Final Day Before Christmas Is Compared Favorably With the Same Date in 1933. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/postal-deliveries-today-to-be-limited-to-specials.html | Postal Deliveries Today To Be Limited to Specials | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/the-annual-renewal.html | THE ANNUAL RENEWAL. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dr-richard-p-smith-philadelphia-physician-had-served-in-two-wars.html | DR. RICHARD P. SMITH.; Philadelphia Physician Had Served in Two Wars, | True | Special to T~rw~1~W YO~ T~5. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/flat-is-bought-in-on-1000000-bid-continental-bank-takes-over.html | FLAT IS BOUGHT IN ON $1,000,000 BID; Continental Bank Takes Over Fifteen-Story Structure on West Eighty-first Street. THEATRE ALSO AUCTIONED The Vanderbilt Is Acquired by Plaintiff in Brisk Bidding -- Nine Parcels Offered. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/centre-to-test-relief-model-station-to-increase-welfare-efficiency.html | CENTRE TO TEST RELIEF.; Model Station to Increase Welfare Efficiency Is Opened. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/woman-78-jailed-for-relief-fraud-retired-nurse-gets-3-months-in.html | WOMAN, 78, JAILED FOR RELIEF FRAUD; Retired Nurse Gets 3 Months in Workhouse on Refusing to Repay $979 to City. BIG BANK ACCOUNT FOUND Withdrawal of $6,473 Charged to Her -- She Added to Income by Peddling Needles. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/angela-f-mccosker-introduced-at-tea-debutante-honored-by-parents.html | ANGELA F. McCOSKER INTRODUCED AT TEA; Debutante Honored by Parents With Large Dance in Petit Salon of Park Lane. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/song-speeds-christmas-mail.html | Song Speeds Christmas Mail. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/asks-fera-homes-for-war-disabled-hines-proposes-rural-housing-so.html | ASKS FERA HOMES FOR WAR DISABLED; Hines Proposes Rural Housing So Compensation of Men Would Stretch Further. PAYMENT OUT OF PENSIONS Project Is Held Up Until the Controller General Rules on Signing Over of Money. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/mayor-to-give-daughter-picture-of-mme-curie.html | Mayor to Give Daughter Picture of Mme. Curie | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/broker-acclaimed-bestdressed-man-jury-of-tailors-picks-william.html | BROKER ACCLAIMED BEST-DRESSED MAN; Jury of Tailors Picks William Goadby Loew of Wall St. for Sartorial Taste. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/animals-in-zoo-get-presents.html | Animals in Zoo Get Presents. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/cooper-odonovan.html | Cooper -- O'Donovan. | True | Special to THS NZW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/200-children-march-in-torch-pilgrimage-wreaths-placed-on-the-graves.html | 200 CHILDREN MARCH IN TORCH PILGRIMAGE; Wreaths Placed on the Graves of Author of 'The Night Before Christmas' and Dickens's Son. | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/importer-ends-life-by-hanging-in-hotel-wh-schlichter-leaves-letters.html | IMPORTER ENDS LIFE BY HANGING IN HOTEL; W.H. Schlichter Leaves Letters to Friends -- Pawntickets Found in Pockets. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/decline-in-failures-total-for-week-dropped-to-219-dun-bradstreet.html | DECLINE IN FAILURES.; Total for Week Dropped to 219, Dun & Bradstreet Report. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/warden-to-be-convicts-guest.html | Warden to Be Convicts' Guest. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/santa-claus-in-a-bank-chicagoan-finds-instead-of-14-long-forgotten.html | SANTA CLAUS IN A BANK.; Chicagoan Finds Instead of $14 Long Forgotten $1,015.17 Deposit. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/astor-realty-conveyed-deficiency-judgment-barred-in-city-housing.html | ASTOR REALTY CONVEYED.; Deficiency Judgment Barred In City Housing Authority Deal. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/party-at-ellis-island-elsie-janis-in-charge-of-the-program-for.html | PARTY AT ELLIS ISLAND.; Elsie Janis in Charge of the Program for Immigrants. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/barge-lines-to-remain-eastman-will-include-federal-se-vice-in.html | BARGE LINES TO REMAIN.; Eastman Will Include Federal Se vice in Coordination Plan. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/guffey-to-get-reeds-offices.html | Guffey to Get Reed's Offices. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/solomon-felon.html | SOLOMON FELSON, | True | special to ~~~-oR~ 1'~ [g8. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/quintuplets-pack-loads-santa-down-gifts-come-from-as-far-as-england.html | QUINTUPLETS' PACK LOADS SANTA DOWN; Gifts Come From as Far as England and Scotland for Babies' First Christmas. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/their-fiftieth-anniversary.html | Their Fiftieth Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/denies-alienation-charge-watts-says-he-was-unwitting-tool-of.html | DENIES ALIENATION CHARGE; Watts Says He Was Unwitting Tool of Connelly. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/dr-j-t-spoth-74-weds-bride-of-former-brooklyn-man-is-josephine.html | DR. J. T. SPOTH, 74, WEDS.; Bride of Former Brooklyn Man Is Josephine Struble~ 71. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/j-l-breese-dies-broker-giheer-leaderin-southampton-colony-just.html | J. L. BREESE DIES, BROKER, GIHEER; Leaderin Southampton Colony, Just Turned 80, Once Built Race Autos as Hobby. AMATEUR IN COLOR PHOTOS Introduced the Art Into This Country -- Three Sons and a Daughter Survive Him, | True | Special to T lr YOK TnES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/merriment-reigns-here-late-buyers-jam-stores-and-add-to-bustle-of-a.html | MERRIMENT REIGNS HERE; Late Buyers Jam Stores and Add to Bustle of a Bedecked City. DESTITUTE FAMILIES AIDED Thousands of Food Baskets Are Distributed -- Children Get Gifts at Parties. CHURCHES ARE CROWDED 8,000 Throng St. Patrick's for Midnight Mass -- 2,500 at Trinity's Carol Service. YULETIDE GAYETY PERVADES THE CITY | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/queens-draws-new-tenants.html | Queens Draws New Tenants. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 247564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/sports-of-the-times-and-they-call-it-highlie.html | Sports of the Times; And They Call It High-Lie. | True | Reg. U.S. Pat. Off.By John Drebinzer. (PINCH-HITTING FOR JOHN KIERAN) | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/chimes-and-chorals-heard-in-burlington-historic-christmas-service.html | CHIMES AND CHORALS HEARD IN BURLINGTON; Historic Christmas Service Attracts Many -- Carillon Recital at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/honduras-seizes-counterfeiters.html | Honduras Seizes Counterfeiters. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/elizabeth-a-field-bicome-s-enfaged-rye-girl-to-be-wed-to-lester.html | ELIZABETH A FIELD BICOME, S EN6AGED; Rye Girl to Be Wed to Lester Knight Jr. of Larchmont, Alumnus of Cornell. NUPTIALS SET FOR SPRING She Attended Mr. Vernon Seminary in Washington and Graduated From Junior College. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/news-of-the-stage-broadway-speculates-on-the-contents-of-its.html | NEWS OF THE STAGE; Broadway Speculates on the Contents of its Christmas Stocking Tonight -- Sundry Other Items. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/americans-engage-rangers-tonight-sextets-at-full-strength-for.html | AMERICANS ENGAGE RANGERS TONIGHT; Sextets at Full Strength for Second Game of City Series at the Garden. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/t-p-browne-buried-church-notables-at-servloe-for-sexton-of-st.html | T. P. BROWNE BURIED.; Church Notables at Servloe for Sexton of St. Agnes's Chapel. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/utility-system-to-liquid-debt-central-public-service-units-prepare.html | UTILITY SYSTEM TO LIQUID DEBT; Central Public Service Units Prepare to Proceed With Plan Dated Dec. 1. ASSETS, STOCK AND CASH Securities Held by Four Debtor Companies Received in an Exchange in 1932. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/princeton-gifts-in-year-389984-president-dodds-reports-to-trustees.html | PRINCETON GIFTS IN YEAR $389,984; President Dodds Reports to Trustees That $236,751 Is Permanent Endowment. $16,694 FOR STUDENT AID $125,897 Allotted for Current Expenses and $10,640 Goes to Grounds and Buildings. | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/new-jersey-to-see-metropolitan-opera-company-to-appear-for-first.html | NEW JERSEY TO SEE METROPOLITAN OPERA; Company to Appear for First Time at Newark on Jan. 29 in 'La Boheme.' | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/hoovers-at-sons-home-grandchilds-dictum-on-santa-leads-to-a-family.html | HOOVERS AT SON'S HOME.; Grandchild's Dictum on Santa Leads to a Family Gathering. | True | | C1B 247564 |
| 1934-12-25 | 1934-12-25 | https://www.nytimes.com/1934/12/25/archives/ccny-maintains-title-chess-lead-sweeps-boards-against-liu-and.html | C.C.N.Y. MAINTAINS TITLE CHESS LEAD; Sweeps Boards Against L.I.U. and Captures Three Games From N. Y. U. Players, COLUMBIA TWICE VICTOR Holds Runner-Up Position by Turning Back Yeshiva and Long Island Teams. | True | | C1B 247564 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/fish-visited-by-minister-child-slayer-request-for-pen-is-rejected.html | FISH VISITED BY MINISTER.; Child Slayer Request for Pen Is Rejected by Jailers. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/costly-enthusiasm-waning.html | Costly Enthusiasm Waning. | True | JAMES McMILLEN | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/reviewer-is-dead-member-of-music-departmentof-the-new-york-times.html | REVIEWER, IS DEAD; Member of Music Department'of 'The New York Times aVictim of Leukemia.'i A COMPOSER AND AUTHOR Pupil of Ernest Bloch--Was theAuthor of a Novel and aBook of Travel. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/words-words-honors-it-is-held-should-go-to-newspapers-in-this.html | 'WORDS, WORDS --'; Honors, It Is Held, Should Go to Newspapers in This Country. | True | G. C. BATES | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/christmas-marked-at-the-opera-house-despite-the-seasons-opening.html | CHRISTMAS MARKED AT THE OPERA HOUSE; Despite the Season's Opening, Members of Staff Find Time to Exchange Remembrances. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/frde0-aaen-1bahker-dies-55-new-yorker-succumbs-to-long-iillnessat.html | FRDE0 AaEn, 1BAHKER, DIES, 55}; {New Yorker Succumbs to Long Illness'at Brewster After ISuffering 3 Strokes. Belonged ' to Several Clubs in thetMetropolitan District--Burialin Cmbridge. | True | Special to THE NEW YOKK TrMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/record-probable-in-use-of-nickel-world-consumption-of-metal-in-ten.html | RECORD PROBABLE IN USE OF NICKEL; World Consumption of Metal in Ten Months Jumped to Near 1929 Peak. U.S. CONTINUES AS LEADER Trade Improvement Reflected in Uptum, Says Head of International Company. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/john-w-brooks.html | JOHN W. BROOKS, | True | SpecJ to TEE ./TEF YORX TES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/basketball-shooting-listed.html | Basketball Shooting Listed. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/to-enter-aau-boxing-meet.html | To Enter A.A.U. Boxing Meet. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/columbia-scores-in-college-chess-defeats-nyu-and-takes-lead-in.html | COLUMBIA SCORES IN COLLEGE CHESS; Defeats N.Y.U. and Takes Lead in Match With C.C.N.Y. in Title Tournament. BROOKLYN COLLEGE WINS Turns Back Seth Low and L.I.U. Players -- Yeshiva Team Makes Good Showing | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/cuban-bomb-wounds-newspaper-writer-correspondent-of-associated.html | CUBAN BOMB WOUNDS NEWSPAPER WRITER; Correspondent of Associated Press Is Among Six Hurt in Santiago Explosion. | True | Wireless to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/catacombs-rites-on-air-yonkers-priest-officiates-at-service-for.html | CATACOMBS RITES ON AIR.; Yonkers Priest Officiates at Service for Americans in Rome. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/stropp-scott.html | Stropp -- Scott. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/tampa-eleven-wins-250.html | Tampa Eleven Wins, 25-0. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/father-of-35th-child-former-kentucky-miner-61-wed-three-times-33.html | FATHER OF 35TH CHILD.; Former Kentucky Miner, 61, Wed Three Times -- 33 Children Living. | True | Special to THE NEW YORK TIMES. | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/15-dead-40-hurt-in-wreck-crack-limited-and-extra-collide-at.html | 15 DEAD, 40 HURT IN WRECK; CRACK LIMITED AND EXTRA COLLIDE AT HAMILTON, ONT.; OPEN SWITCH IS BLAMED Express Plows Through Rear Cars of Special Waiting on Siding. MANY PINNED IN WRECKAGE Most of Casualties Are Among Passengers on Extra Train, Many From Toronto. HAMILTON SPEEDS ITS AID Injured Are Taken to Hospitals There -- Wooden Coaches Demolished at Top of Cliff. 15 KILLED, 40 HURT IN TRAIN WRECK | True | By the Canadian Press. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/mrs-thompson-seton-will-sue-for-divorce-she-will-file-counterclaims.html | MRS. THOMPSON SETON WILL SUE FOR DIVORCE; She Will File Counter-Claims Against Writer's Mexican Suit, She Says. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/king-george-urges-unity-on-empire-in-radio-greeting-he-declares.html | KING GEORGE URGES UNITY ON EMPIRE; In Radio Greeting He Declares Anxieties Can Be Overcome 'in Spirit of One Family.' SEES THE CLOUDS LIFTING Folk From All Parts of His Realm Go on the Air in Unique Broadcast. KING GEORGE URGES UNITY ON EMPIRE | True | Special Cable to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/crops-curb-idea-is-now-worldwide-movement-is-broadening-as-nations.html | CROPS CURB IDEA IS NOW WORLD-WIDE; Movement Is Broadening as Nations Seek Further Power of Control. FRANCE HAS NEW METHOD Will Rule Varieties of Wheat to Be Planted -- Australia to Pay $20,000,000 Bounty. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/james-h-patton-diessuddenly-on-outing-vice-president-and-teasurerof.html | JAMES H. PATTON DIESSUDDENLY ON OUTING; Vice President and Teasurerof the Maryland CasualtyCompany. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/roosevelt-decides-today-on-relief-public-works-and-the-ordinary.html | ROOSEVELT DECIDES TODAY ON RELIEF, PUBLIC WORKS AND THE ORDINARY BUDGET; CABINET WILL GIVE DATA Conference to Guide the Recommendations to Congress. CLOSE ECONOMY PLANNED President Is Expected to Ask Broad Powers on Recovery and Relief Outlays. HOPEFUL NEED WILL DROP Message on Jan. 4, Giving Bonus and Currency Views, to Go on Radio. ROOSEVELT DECIDES TODAY ON POLICIES | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/blind-british-hero-arrives-for-visit-captain-lowry-first-officer-to.html | BLIND BRITISH HERO ARRIVES FOR VISIT; Captain Lowry, First Officer to Lose Sight in War, Is Now a Practicing Osteopath. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/bucknell-drills-today-will-renew-preparations-for-game-with-miami.html | BUCKNELL DRILLS TODAY.; Will Renew Preparations for Game With Miami Eleven. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/ball-mcglinn.html | Ball -- McGlinn. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/washington-talks-expected.html | Washington Talks Expected. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/parsons-williams.html | Parsons -- Williams. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/to-sue-robert-halliday-wife-is-on-way-to-reno-to-file-action.html | TO SUE ROBERT HALLIDAY.; Wife Is on Way to Reno to File Action Against Actor. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/spread-of-revolt-in-peru-reported-apristas-said-to-be-striking-at.html | SPREAD OF REVOLT IN PERU REPORTED; Apristas Said to Be Striking at Chief Cities of Oil and Farming Areas. DEPORTEES IN PANAMA Sixteen Declare Many Others Were Ousted After Armed Uprising Last Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/cornelius-b-hope.html | CORNELIUS B, HOPE | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/fleet-is-yule-host-to-1500-children-santa-claus-travels-by-seaplane.html | FLEET IS YULE HOST TO 1,500 CHILDREN; Santa Claus Travels by Seaplane From Ship to Ship in San Pedro Harbor. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/troyanovsky-sees-debt-pact-with-us-ambasssador-says-in-japan-the.html | TROYANOVSKY SEES DEBT PACT WITH US; Ambasssador Says in Japan the Way Will Soon Be Opened for Increase in Trade. TERMS BELIEVED SETTLED New Director Arrives to Take Charge of Office of Amtorg, Soviet Trade Body Here. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/new-train-to-be-exhibited.html | New Train to Be Exhibited. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/fire-in-greenwich-home-about-35000-damage-at-residence-of-h-e.html | FIRE IN GREENWICH HOME.; About $35,000 Damage at Residence of H. E. Marshall. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/dies-of-policemans-shot.html | Dies of Policeman's Shot. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/wholesale-inflation-increasing-money-in-circulation-seen-as-doing.html | WHOLESALE INFLATION.; Increasing Money in Circulation Seen as Doing Much Damage. | True | MILTON KLEITMAN | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/church-gift-fund-59269-total-for-aid-of-ministers-is-3134-more-than.html | CHURCH GIFT FUND $59,269.; Total for Aid of Ministers Is $3,134 More Than Last Year's. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/ryder-cup-golf-to-be-held-in-fall-jacobus-yields-to-wishes-of.html | RYDER CUP GOLF TO BE HELD IN FALL; Jacobus Yields to Wishes of British in Announcing the Dates as Sept. 28-29. JUNE PROPOSAL SHELVED Discarded Because of Conflict With Invading Team's Annual Tournament in England. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/constance-brocks-toys-late.html | Constance Brock's Toys Late. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/general-herrera-better.html | General Herrera Better. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/country-long-in-a-ferment.html | Country Long in a Ferment | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/harmonson-weir.html | Harmonson -- Weir. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/santa-claus-thrills-150-wards-of-spcc-distribution-of-gifts-is.html | SANTA CLAUS THRILLS 150 WARDS OF S.P.C.C.; Distribution of Gifts Is Feature of Party Given for Boys and Girls at Society's Home. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/recourse-to-dictionary.html | Recourse to Dictionary. | True | MARY B. OLTON | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/current-literature-important.html | Current Literature Important. | True | LAWRENCE RUSSELL | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/peruvians-paid-celebrate.html | Peruvians, Paid, Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/helmar-george.html | HELMAR GEORGE. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/toronto-defeats-canadiens-6-to-2-leafs-register-four-goals-in-final.html | TORONTO DEFEATS CANADIENS, 6 TO 2; Leafs Register Four Goals in Final Period to Clinch Triumph at Hockey. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/annalogan-sloan-wed-in-cathedral-daughter-of-mrs-w-r-sloan-of-san.html | ANNA-LOGAN SLOAN WED IN CATHEDRAL; Daughter of Mrs. W. R. Sloan of San Francisco and Paris Bride of Dr. J. R. Upton. FEW WITNESS CEREMONY Cassell St. Aubyn Best Man -Rev. Henry Hammer Officiates at Nuptials in St. Patrick's. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/gas-kills-man-and-eight-birds.html | Gas Kills Man and Eight Birds. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/checker-play-starts-today.html | Checker Play Starts Today. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/liner-here-18-hours-late-storms-slowed-ile-de-france-capt-pugnet-to.html | LINER HERE 18 HOURS LATE; Storms Slowed Ile de France -Capt. Pugnet to Leave Ship. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/soviet-lashes-out-at-foes-in-schools-as-purge-goes-on-communists.html | SOVIET LASHES OUT AT FOES IN SCHOOLS AS PURGE GOES ON; Communists Oust Officials of Party for Letting Teachers Hint at World Revolution. GENERAL CLEAN-UP URGED Pravda Warns Class Enemies Seek Positions in Which to Corrupt Soviet Youth. SOVIET LASHES OUT AT FOES IN SCHOOLS | True | By Harold Denny .special Cable To the New York Times. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/newspapers-raise-437000-for-gifts-thousands-of-families-made.html | NEWSPAPERS RAISE $437,000 FOR GIFTS; Thousands of Families Made Happier on Christmas by Readers' Generosity. AMERICAN FUND $130,000 Year One of Best of 27 in Its History -- Herald Tribune Adds to Fresh Air Total. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/coordinated-plan-urged-in-welfare-frank-bane-calls-on-43.html | COORDINATED PLAN URGED IN WELFARE; Frank Bane Calls On 43 Legislatures to Revise Laws to Care for the Needy. ASSAILS ARCHAIC SYSTEMS American Association Head Says Old Methods Caused Suffering and Waste. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/yonkers-now-bars-help-in-loss-of-cash-in-refuse.html | Yonkers Now Bars Help In Loss of Cash in Refuse | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/nicaragua-to-control-imports.html | Nicaragua to Control Imports. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/mr-zero-provides-yuletide-surprise-little-woman-with-sachet-bags.html | MR. ZERO PROVIDES YULETIDE SURPRISE; Little Woman With Sachet Bags Brings Cheer to Old Bucks and Lame Ducks. GIVES 'REMINDER OF HOME' 'Billy the Goat' Crowned King of Festivities -- Leader Gets a Christmas Card. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/george-f-moran-former-chairman-of-board-of-thecleveland-news.html | GEORGE F. MORAN.; Former Chairman of Board of TheCleveland News. | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/taylor-not-to-pick-tax-aides-this-week-declares-he-wont-select.html | TAYLOR NOT TO PICK TAX AIDES THIS WEEK; Declares He Won't Select Heads of Collection Bureaus Till After First of Year. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/harrup-kornhoff.html | Harrup -- Kornhoff. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/miss-harmonson-to-wed-sarah-lawrence-alumna-will-be-bride-of-henry.html | MISS HARMONSON TO WED.; Sarah Lawrence Alumna Will Be Bride of Henry K. Weir. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/75000000-in-treasury-bills-are-offered-by-morgenthau-new-issue-to.html | $75,000,000 in Treasury Bills Are Offered by Morgenthau; New Issue to Be Dated Jan. 2 Will Retire an Old Lot Due on That Day -- Bids Must Be In at the Federal Reserve Banks by Friday. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/barn-dancing.html | "BARN DANCING." | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/bummers-and-bombers.html | Bummers and Bombers. | True | ' | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/man-greets-family-after-four-years-barred-by-united-states-wife.html | MAN GREETS FAMILY AFTER FOUR YEARS; Barred by United States, Wife Meets at Border Husband Rejected by Canada. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/maroons-turn-back-boston-six-by-53-trottier-scores-two-goals-as.html | MAROONS TURN BACK BOSTON SIX BY 5-3; Trottier Scores Two Goals as Montreal Skaters Triumph Before 10,000. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/i-elijah-k-west-deadhero-at-santiago-took-part-in-lieut.html | I ELIJAH K. WEST DEAD;HERO AT SANTIAGO; Took Part in Lieut. Hobson'sAtgempt to Bottle UpSpanish Squadron. | True | pecial to THE NW YORK T[tF.S. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/intercoast-ships-show-travel-gain-panama-pacific-line-reports.html | INTERCOAST SHIPS SHOW TRAVEL GAIN; Panama Pacific Line Reports Business Is Back to the Level of 1930. RATE CUT HELD A FACTOR Renewed Popularity of HigherPriced Quarters Also Is Cited in Summary. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/new-deal-scores-at-tropical-park-speedy-parrish-racer-passes.html | NEW DEAL SCORES AT TROPICAL PARK; Speedy Parrish Racer Passes Jesting in Stretch to Win Handicap by Nose. WEST MAIN SAVES SHOW Brass Monkey Annexes Mileand-a-Furlong Test in 1:51, Tying Track Record. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/louis-del-bni.html | LOUIS DEL BNI[. | True | { | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/five-are-rescued-by-woman-60.html | Five Are Rescued by Woman, 60. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/boy-nine-feet-tall-still-grows.html | Boy Nine Feet Tall Still Grows. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/statement-by-region-manager.html | Statement by Region Manager. | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/debutantes-bow-at-joint-supper-parents-give-dance-in-pierre-for.html | DEBUTANTES BOW AT JOINT SUPPER; Parents Give Dance in Pierre for Misses Barbara Brown and Janet B. Williams. FETE HELD IN ROOF GARDEN Guests of Honor and Mothers Receive Before Background of Golden and Green Smilax. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/henry-clay-george.html | HENRY CLAY GEORGE | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/punch-at-the-bar.html | PUNCH AT THE BAR. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/dec-25-in-russia-just-another-day-few-churches-mark-nativity.html | DEC. 25 IN RUSSIA 'JUST ANOTHER DAY'; Few Churches Mark Nativity Anniversary -- Americans Dance at Embassy. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/federal-raid-nets-12000-in-alcohol-390-cases-seized-from-truck-and.html | FEDERAL RAID NETS $12,000 IN ALCOHOL; 390 Cases Seized From Truck and Garage at Nassau Point -- Captive Escapes. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/rankin-upholds-south-says-new-york-has-lions-share-of-congress.html | RANKIN UPHOLDS SOUTH.; Says New York Has Lion's Share of Congress Chairmanships. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/altruism-theme-in-citys-churches-bishop-manning-and-cardinal-hayes.html | ALTRUISM THEME IN CITY'S CHURCHES; Bishop Manning and Cardinal Hayes Officiate at Colorful Yule Observances. THRONGS AT THE SERVICES Dr. Furlong Sees in Preachings of Christ the Way to Peace in the World. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/catherine-s-henrich-bride-in-west-orange-marriage-to-edward.html | CATHERINE S. HENRICH BRIDE IN WEST ORANGE; Marriage to Edward Wardwell Newcomb Takes Place in Her Parents' Home. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/power-plant-aid-is-pressed-by-pwa-offer-is-renewed-to-help-cities.html | POWER PLANT AID IS PRESSED BY PWA; Offer Is Renewed to Help Cities Whose Plans Are Challenged in Courts. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/hand-phone-fee-may-be-lowered-various-states-are-fighting-for.html | HAND PHONE FEE MAY BE LOWERED; Various States Are Fighting for Reduction of Additional Charges for Appliance. 800,000 IN NEW YORK STATE Telephone Company Contends Cost of Maintaining 'Cradle Set' Is 86 Cents a Month Extra. | True | Copyright, 1934, by Nana, Inc. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/hampden-stirs-audience.html | Hampden Stirs Audience. | True | M. B. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/agudath-israel-leaders-meet.html | Agudath Israel Leaders Meet. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/lehman-is-ready-to-map-program-back-in-albany-today-he-will-prepare.html | LEHMAN IS READY TO MAP PROGRAM; Back in Albany Today He Will Prepare Outlines for Important Session. FINANCE A BIG PROBLEM Special Message Is Expected to Deal With Plans to Raise $400,000,000 for State. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/our-classical-heritage-civilization-here-called-graecoroman-an.html | OUR CLASSICAL HERITAGE.; Civilization Here Called Graeco-Roman -- An Anniversary Remembered. | True | BENEDICT FITZPATRICK | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/guild-to-aid-hospital-young-girls-will-give-tea-dance-today-for-the.html | GUILD TO AID HOSPITAL.; Young Girls Will Give Tea Dance Today for the Willard Parker. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/crescents-crush-lewiston-6-to-0-maine-sixs-stubborn-defense-fails.html | CRESCENTS CRUSH LEWISTON, 6 TO 0; Maine Six's Stubborn Defense Fails to Offset Winners' Drive on Garden Ice. PATRICK STARTS SCORING Registers in 1:45 as 5,000 Look On -- Free State Team Sets Back Jamaica Hawks, 4-1. | True | By Thomas J. Deegan. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/hijinks-with-the-gay-worldlings-in-forsaking-all-others-the.html | Hi-jinks With the Gay Worldlings in "Forsaking All Others," the Christmas Show at the Capitol. | True | By Andre Sennwald. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/bach-to-coach-pirates-duquesne-mentor-signs-for-3-years-with-pro.html | BACH TO COACH PIRATES; Duquesne Mentor Signs for 3 Years With Pro Football Team. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/nazis-evade-czech-book-ban.html | Nazis Evade Czech Book Ban. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/intimacy-in-48th-street.html | Intimacy in 48th Street. | True | J. K. H. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/christmas-day-of-plenty-the-merriest-since-1929-whole-christian.html | Christmas Day of Plenty, The Merriest Since 1929; Whole Christian World Joins in Festivities -- Thousands of Needy Share Bounty Here -- Roosevelt Carves Family Turkey. SPIRIT OF PLENTY RULES AT YULETIDE | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/strachey-arrives-for-lecture-tour-english-author-and-communist-says.html | STRACHEY ARRIVES FOR LECTURE TOUR; English Author and Communist Says Capitalism Is Declining -- Calls Roosevelt 'Clever.' | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/gloria-vanderbilt-home-for-the-day-attends-mass-with-her-mother-and.html | GLORIA VANDERBILT HOME FOR THE DAY; Attends Mass With Her Mother and Has Private Party With a 'Very Large' Tree. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/seaton-alexander.html | SEATON ALEXANDER. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/bronxville-deaf-to-a-poets-plea-his-demand-for-swanker-name-scorned.html | BRONXVILLE DEAF TO A POET'S PLEA; His Demand for 'Swanker Name' Scorned in the 'AthensFlorence of Westchester.' FOUNDER'S SON AGAINST IT Admitting 'Loveliness' of the Village, He Thinks a Change Would Be a Mistake. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/electrolux-1934-sales-up-50.html | Electrolux 1934 Sales Up 50%. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/output-index-rose-to-74-in-november-seasonal-decline-was-less-than.html | OUTPUT INDEX ROSE TO 74 IN NOVEMBER; Seasonal Decline Was Less Than Usual in Industry, Reserve Board Says. STEEL GAINS CONTINUED Automobile Production Also Increased Early This Month -- Construction Declined. OUTPUT INDEX ROSE TO 74 IN NOVEMBER | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/posse-seizes-negro-as-slayer-of-chief-youth-captured-in-georgia.html | POSSE SEIZES NEGRO AS SLAYER OF CHIEF; Youth, Captured in Georgia Swamp, Is Taken to a Jail for Safety. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/magistrate-holds-court-at-cell-when-key-is-lost.html | Magistrate Holds Court At Cell When Key Is Lost | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/mrs-ruth-phillips-engaged-to-marry-daughter-of-emory-r-buckners.html | MRS. RUTH PHILLIPS ENGAGED TO MARRY; Daughter of Emory R. Buckners Affianced to Robert Ryland Sizer Jr. of Lumber Firm. SHE STUDIED IN FRANCE Fiance, an Officer in World War, Is Head of Concern Formed by His Father in 1888. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/spurred-by-yule-spirit-returns-ring-found-in-24.html | Spurred by Yule Spirit, Returns Ring Found in '24 | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/150yearold-inn-burns.html | 150-Year-Old Inn Burns. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/young-not-to-see-game.html | Young Not to See Game. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/freisinger-skater-injured.html | Freisinger, Skater, Injured. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/priscilla-stevens-becomes-engaged-greenwich-girls-betrothal-to-c.html | PRISCILLA STEVENS BECOMES ENGAGED; Greenwich Girl's Betrothal to C. Brewster Rhoads of Rydal, Pa., Announced. MASTERS SCHOOL ALUMNA Attended Also Bennett School -Fiance Attended Pennsylvania University and Harvard. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/swim-stars-at-miami-leading-eastern-girls-on-hand-for-third-annual.html | SWIM STARS AT MIAMI.; Leading Eastern Girls on Hand for Third Annual Carnival. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/bethlehems-bells-relayed.html | Bethlehem's Bells Relayed. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/mrs-james-d-boyd.html | MRS. JAMES D. BOYD, | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/a-new-deal-at-albany.html | A NEW DEAL AT ALBANY. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/active-year-ahead-in-winnipeg-grain-decision-expected-on-inquiry-in.html | ACTIVE YEAR AHEAD IN WINNIPEG GRAIN; Decision Expected on Inquiry Into Alleged Foreign Pressure on Wheat. QUOTA PROBLEM ON WAY Stabilization to End and Pool Manager to Retire, With Carry-Over Reduced. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/new-yorker-dies-in-crash-mrs-paul-dolan-killed-on-holiday-motor.html | NEW YORKER DIES IN CRASH; Mrs. Paul Dolan Killed on Holiday Motor Trip in Pennsylvania. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/party-introduces-miss-i-v-emery-mother-and-daughter-receive-in.html | PARTY INTRODUCES MISS I. V. EMERY; Mother and Daughter Receive in Decorated Reception Room at Park Lane. CANDLES FURNISH LIGHT Debutante Wears White Satin Gown Trimmed With Tulle and Ermine Tails. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/four-hurt-in-fire-in-rooming-house-shortcircuit-in-christmastree.html | FOUR HURT IN FIRE IN ROOMING HOUSE; Short-Circuit in Christmas-Tree Line Blamed for Blaze in East 121st Street. CHILDREN LOSE THEIR TOYS Queens Drug Store Burned Out -- Twenty-five Are Routed by Flames in Brooklyn. | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/brookhattan-turns-back-hispanos-by-21-in-hardfought-league-soccer.html | Brookhattan Turns Back Hispanos by 2-1 In Hard-Fought League Soccer Encounter | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/aid-to-neediest-cases-not-limited-to-first-100.html | Aid to Neediest Cases Not Limited to First 100 | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/fire-captain-sullivan.html | FIRE CAPTAIN SULLIVAN. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/rural-interest-is-well-sustained-estate-at-shrewsbury-with.html | RURAL INTEREST IS WELL SUSTAINED; Estate at Shrewsbury With Century-Old Dwelling in New Ownership. ST. ANTHONY CLUB MOVING Two Floors in Hotel Berkshire Leased for New Quarters - Deals in the Bronx. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/cabinet-posts-are-filled.html | Cabinet Posts Are Filled. | True | Special Cable to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/wreath-put-on-dillinger-grave.html | Wreath Put on Dillinger Grave. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/brazil-hails-trade-pact-expects-to-conclude-beneficial-treaty-with.html | BRAZIL HAILS TRADE PACT.; Expects to Conclude Beneficial Treaty With U.S. by Jan. 1. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/numbers-in-college.html | NUMBERS IN COLLEGE. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/paul-waner-won-batting-honors-in-national-league-1934-race-pirate.html | Paul Waner Won Batting Honors In National League 1934 Race; Pirate Star Led Circuit With .362, Official Averages Show -- Also Made Most Runs and Hits -- Ott and Collins Tied in Home Runs, With 35 -- Cards' Mark Best. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/scott-high-conquers-miami-eleven-2613-pennsylvanians-dazzling.html | SCOTT HIGH CONQUERS MIAMI ELEVEN, 26-13; Pennsylvanians' Dazzling Attack Accounts for Steady Gains in Game Before 10,000. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/3-killed-10-hurt-in-auto-crashes-4-pedestrians-die-in-jersey-when.html | 3 KILLED, 10 HURT IN AUTO CRASHES; 4 Pedestrians Die in Jersey When Struck by Cars on Main Highways. BUS, TROLLEY IN COLLISION Accident at Broadway and 179th Street -- 3 Are Victims of Hit-Run Drivers. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/santa-claus-visits-liners-on-atlantic-two-ships-arrive-eleven.html | Santa Claus Visits Liners on Atlantic; Two Ships Arrive, Eleven Hurrying Here | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/george-al-parks-69insurance-man-dies-manager-of-providence.html | GEORGE AL. PARKS, 69,'INSURANCE MAN, DIES; Manager of Providence Divisionof Massachusetts Mutual Lifefor Last 37 Years. | True | Spect | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/westchester-lists-local-area-taxes-equalization-table-scheduled-for.html | WESTCHESTER LISTS LOCAL AREA TAXES; Equalization Table, Scheduled for Study Tomorrow, Shows Changes for Next Year. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/league-receives-messages-abyssinia-charges-new-italian-move.html | League Receives Messages.; ABYSSINIA CHARGES NEW ITALIAN MOVE | True | Wireless to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/koch-weiner.html | Koch -- Weiner. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/mexican-president-sees-added-income-cardenas-puts-1935-revenue-at-2.html | MEXICAN PRESIDENT SEES ADDED INCOME; Cardenas Puts 1935 Revenue at 275,800,000 Pesos, 2 Million Short of Record Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/cut-in-food-prices-seen-decline-in-buying-expected-to-affect.html | CUT IN FOOD PRICES SEEN.; Decline In Buying Expected to Affect Wholesale Market. | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/lindbergh-nurse-arrives-to-testify-at-murder-trial-betty-gow-found.html | LINDBERGH NURSE ARRIVES TO TESTIFY AT MURDER TRIAL; Betty Gow, Found on Liner Despite Efforts at Secrecy, Declines to Talk. DRAWING FOR JURY TODAY 'Tampering' Not Now Expected to Result in a Delay -- Mrs. Hauptmann in Radio Plea. LINDBERGH NURSE COMES TO TESTIFY | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/kneeland-hughes.html | Kneeland -- Hughes. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/debutante-party-given-for-two-girls-the-misses-clement-and-reed.html | DEBUTANTE PARTY GIVEN FOR TWO GIRLS; The Misses Clement and Reed Receive in Ritz-Carlton With Their Mothers. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/byrd-greets-his-family-admiral-wife-and-four-children-exchange.html | BYRD GREETS HIS FAMILY.; Admiral, Wife and Four Children Exchange Radio Messages. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/15000-at-garden-see-rangers-down-americans-and-even-city-series-at.html | 15,000 at Garden See Rangers Down Americans and Even City Series at 1-1; RANGERS WIN, 3-1, AS BOUCHER STARS Centre Tallies in 19:59 of the Last Period and Clinches Triumph Over Americans. KERR GUARDS GOAL WELL Makes a Great Stand in Victors' Net -- Mason, Murdoch Score in Exciting Game. | True | By Joseph C. Nichols. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/soccer-americans-tie-play-11-deadlock-with-newark-scots-in-league.html | SOCCER AMERICANS TIE.; Play 1-1 Deadlock With Newark Scots in League Game. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/cutting-it-short.html | CUTTING IT SHORT. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/hassett-wins-on-points-gains-10round-decision-over-ketchell-in.html | HASSETT WINS ON POINTS.; Gains 10-Round Decision Over Ketchell In Philadelphia. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/armys-health-best-in-nations-history-athletics-lead-all-other.html | ARMY'S HEALTH BEST IN NATION'S HISTORY; Athletics Lead All Other Causes of 'Sick Reports' in Year, With 3,876 Injuries. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/holiday-in-capital-quietly-observed-christmas-visits-family-parties.html | HOLIDAY IN CAPITAL QUIETLY OBSERVED; Christmas Visits, Family Parties and Three Dances Are Among Forms of Celebration. HOUSE GUESTS HONORED Envoys Entertain for Members of Staffs and for Children -3 Cabinet Officers Absent. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/football-star-slain-in-error-for-burglar-st-louis-high-school.html | FOOTBALL STAR SLAIN IN ERROR FOR BURGLAR; St. Louis High School Tackle Believed to Have Mistaken House for His Home in Alabama. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/assassins-repentance-saves-intended-victim.html | Assassin's Repentance Saves Intended Victim | True | Wireless to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/polo-starts-in-florida-firestone-stars-in-leading-team-to-triumph-9.html | POLO STARTS IN FLORIDA.; Firestone Stars in Leading Team to Triumph, 9 to 3. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/george-w-searles-president-of-the-national-deskcompany-at-herkimer.html | GEORGE W. SEARLES.; President of the National DeskCompany at Herkimer. | True | Special to THE W YORK TEMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/taxi-drivers-ask-hearing-letter-to-la-guardia-says-police-are.html | TAXI DRIVERS ASK HEARING.; Letter to La Guardia Says Police Are Unfair on Traffic Rules. | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/richard-f-brown-partner-in-firm-of-8beet-metalimporters-here.html | RICHARD F. BROWN.; Partner in Firm of 8beet MetalImporters Here. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/smith-coddington.html | Smith -- Coddington. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/dutra-voted-leading-pro-fellow-stars-accord-open-champion-laurels.html | DUTRA VOTED LEADING PRO; Fellow Stars Accord Open Champion Laurels for 1934. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/squatter-is-happy-feasting-on-soup-charlie-gust-resists-lure-of.html | SQUATTER IS HAPPY FEASTING ON SOUP; Charlie Gust Resists Lure of Missions' Holiday Fare to Remain in Tiny Home. TWO CATS ARE HIS GUESTS Trees and Wreaths Brighten Houston Street Settlement's Huts for Christmas. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/first-lady-sends-check-for-radio-at-camp-tera.html | First Lady Sends Check For Radio at Camp TERA | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/inicholas-j-paterson.html | INICHOLAS J. PATERSON. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/realty-man-ends-life-jersey-dealer-in-beach-property-hangs-himself.html | REALTY MAN ENDS LIFE.; Jersey Dealer in Beach Property Hangs Himself at His Home. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/schenley-gives-bonuses-distributes-checks-representing-5-of-pay-to.html | SCHENLEY GIVES BONUSES.; Distributes Checks Representing 5% of Pay to 5,000 Workers. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/conference-is-set-on-jewish-welfare-500-expected-to-attend-sessions.html | CONFERENCE IS SET ON JEWISH WELFARE; 500 Expected to Attend Sessions to Open Here Jan. 3 -- Two British Leaders Arrive. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/plans-a-world-flight-clyde-pangborn-will-start-from-san-diego-in.html | PLANS A WORLD FLIGHT.; Clyde Pangborn Will Start From San Diego in Summer. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/design-for-piping.html | Design for Piping. | True | L. N. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/fetridge-ferguson.html | Fetridge -- Ferguson. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/iron-lung-patient-home-beacon-paralysis-victim-spends-christmas.html | 'IRON LUNG' PATIENT HOME; Beacon Paralysis Victim Spends Christmas With Parents. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/manning-sea-hero-lands-broken-plane-he-sticks-to-craft-to-keep-it.html | Manning, Sea Hero, Lands Broken Plane; He Sticks to Craft to Keep It Off Houses | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/james-edgar-beard.html | JAMES EDGAR BEARD. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/brothers-save-five-in-blaze.html | Brothers Save Five in Blaze. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/our-export-trade.html | Our Export Trade. | True | A. C. KNEHR | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/emperor-opens-japanese-diet-parliament-expected-to-vote-the-first.html | EMPEROR OPENS JAPANESE DIET; Parliament Expected to Vote the First Billion-Yen Defense Appropriation in History. POLITICAL TRUCE NEAR END Threat of Dissolution Hangs Over Legislative Body if the Majority Defies Government. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/jarvii-starr-mcrea.html | JARVII STARR M'CREA. | True | Special to THE NEW YOK TI.IEs. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/john-j-weeney.html | JOHN J. SWEENEY. | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/spa-gets-roosevelt-greeting.html | Spa Gets Roosevelt Greeting. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/vigil-for-santa-saves-family.html | Vigil for Santa Saves Family. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/mr-rogers-reports-signs-of-prosperity-out-west.html | Mr. Rogers Reports Signs Of Prosperity Out West | True | WILL ROGERS | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/states-finances-improved-in-south-governors-report-definite-gains.html | STATES FINANCES IMPROVED IN SOUTH; Governors Report Definite Gains This Year in Both Revenue and Credit. FEDERAL HELP BIG FACTOR Kentucky and Alabama Passed Laws Putting Tight Rein on Debt-Making. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/popes-christmas-quiet-pontiff-cancels-all-audiences-drives-in-the.html | POPE'S CHRISTMAS QUIET.; Pontiff Cancels All Audiences - Drives in the Vatican Garden. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/massachusetts-high-in-per-capita-savings-3000000-depositors-have.html | Massachusetts High in Per Capita Savings; 3,000,000 Depositors Have $2,044,000,000 | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/twenty-grand-to-race-greentree-star-entered-in-santa-maria-handicap.html | TWENTY GRAND TO RACE.; Greentree Star Entered in Santa Maria Handicap Saturday. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/colley-twining.html | Colley -- Twining. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/heat-wave-hits-new-zealand.html | Heat Wave Hits New Zealand. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/ridgewood-bouts-arranged.html | Ridgewood Bouts Arranged. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/war-metal-supply-seen-in-philippines-senators-say-chromite-deposits.html | WAR METAL SUPPLY SEEN IN PHILIPPINES; Senators Say Chromite Deposits Are Most Important Under American Flag RECIPROCITY PLEA HEARD Quezon Urges We Keep Open Our Markets to Islands' Goods After Independence. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/flick-byrne.html | Flick -- Byrne. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/nova-scotia-tree-fire-fatal.html | Nova Scotia Tree Fire Fatal. | True | By the Canadian Press. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/if-deficits-continue.html | IF DEFICITS CONTINUE. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/john-gormley.html | JOHN GORMLEY. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/death-laid-to-operation-doctor-questioned-in-finding-of-womans-body.html | DEATH LAID TO OPERATION.; Doctor Questioned in Finding of Woman's Body in Thicket. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/thieves-prevent-dinner-to-president-of-ecuador.html | Thieves Prevent Dinner To President of Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/beazell-to-direct-spa-post-of-managing-director-is-created-and-he.html | BEAZELL TO DIRECT SPA.; Post of Managing Director Is Created and He Is Named. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/feasting-is-feature-of-cuban-christmas-roast-pig-leads-holiday-menu.html | FEASTING IS FEATURE OF CUBAN CHRISTMAS; Roast Pig Leads Holiday Menu -- Stores Report Big Sales -Churches Are Crowded. | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/fete-on-morro-castle-salvage-workers-on-illfated-ship-have-turkey.html | FETE ON MORRO CASTLE.; Salvage Workers on Ill-Fated Ship Have Turkey Dinner. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/deborah-turnbull-engaged-to-h-a-wise-wilmington-girl-to-be-bride-of.html | DEBORAH TURNBULL ENGAGED TO H. A. WISE; Wilmington Girl to Be Bride of Watertown Lawyer, Graduate of Virginia University. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/richard-b-shepard.html | RICHARD B, SHEPARD. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/haensel-und-gretel-in-matinee-charms-children-at-metropolitan-opera.html | 'Haensel und Gretel' in Matinee Charms Children at Metropolitan Opera House | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/formula-believed-reached.html | Formula Believed Reached. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/ad-club-is-host-at-old-folks-fete-200-men-and-women-are-guests-at.html | AD CLUB IS HOST AT OLD FOLKS FETE; 200 Men and Women Are Guests at Dinner in Park Avenue Quarters. 'AFTER THE BALL' IS SUNG All Depart With Bags of Good Things to Eat -- Movies and Music on Program. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/black-hawks-top-red-wings-by-21-10000-see-chicago-six-gain-triumph.html | BLACK HAWKS TOP RED WINGS BY 2-1; 10,000 See Chicago Six Gain Triumph -- Kilrea's Error Leads to First Goal. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/mrs-g-s-lasher-dies-husband-head-of-ohio-universityjournalism.html | MRS. G. S. LASHER DIES.; Husband, Head of Ohio University Journalism School, Hurt in Crash. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/hospitals-get-141201-trade-committee-gives-incomplete-report-to.html | HOSPITALS GET $141,201.; Trade Committee Gives Incomplete Report to United Fund. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/newport-blast-jars-large-section-of-city-mysterious-explosion-in.html | NEWPORT BLAST JARS LARGE SECTION OF CITY; Mysterious Explosion in House Injures Three and Starts Two Fires. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/fund-for-neediest-past-200000-mark-generous-outpouring-of-yule.html | FUND FOR NEEDIEST PAST $200,000 MARK; Generous Outpouring of Yule Gifts Puts It Within Hailing Distance of Last Year's. BUT AID MUST NOT LAG Determined Helpfulness of Donors, if Continued, Will Assure Success. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/hoover-hands-gifts-to-grandchildren-he-presides-at-the-tree-in.html | HOOVER HANDS GIFTS TO GRANDCHILDREN; He Presides at the Tree in Quiet Christmas at the Home of His Son. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/edith-sturges-plans-bridal.html | Edith Sturges Plans Bridal. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/celtics-triumph-by-40-turn-back-newark-germans-in-league-soccer.html | CELTICS TRIUMPH BY 4-0.; Turn Back Newark Germans in League Soccer Encounter. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/dles-of-holdup-wounds-man-who-sold-gasoline-to-lindbergh-was-beaten.html | DIES OF HOLD-UP WOUNDS.; Man Who Sold Gasoline to Lindbergh Was Beaten Dec. 16. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/edward-s-broganattorney-is-dead-special-member-of-staff-of.html | EDWARD S. BROGAN, ATTORNEY, IS DEAD; Special Member of Staff of the Department of Justice and Ex-Assistant Prosecutor Here. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/point-valaine-in-boston-noel-coward-play-wins-plaudits-of.html | 'POINT VALAINE' IN BOSTON; Noel Coward Play Wins Plaudits of Fashionable Audience. | True | Special to THE NEW YORK TIMES. | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/1000000-in-homes-are-guests-of-city-huge-christmas-party-made-with.html | 1,000,000 IN HOMES ARE GUESTS OF CITY; Huge Christmas Party Made With Federal and State Funds, Hodson Says. HOMELESS HAVE DINNER 7,500 Men and 200 Women Are Entertained at Municipal Lodging House. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/south-marks-day-with-a-bang.html | South Marks Day With a Bang. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/prices-and-payrolls-rise-again-in-california.html | Prices and Payrolls Rise Again in California | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/hot-box-sent-train-into-siding.html | Hot Box Sent Train Into Siding. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/12-learned-groups-to-study-new-deal-economic-and-social-theories.html | 12 LEARNED GROUPS TO STUDY NEW DEAL; Economic and Social Theories Will Be Appraised by Scientists in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/sugar-mill-strike-in-deadlock.html | Sugar Mill Strike in Deadlock. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/idle-frenchmen-defy-police.html | Idle Frenchmen Defy Police. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/suggesting-a-word-source.html | Suggesting a "Word Source." | True | J. SWEENEY | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/child-dies-in-auto-crash-mother-in-critical-condition-after.html | CHILD DIES IN AUTO CRASH; Mother in Critical Condition After Accident in Port Jervis. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/hint-to-churches.html | Hint to Churches. | True | J. W. HAMILTON | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/purnell-sees-shift-in-federal-policy-private-enterprise-is-viewed.html | PURNELL SEES SHIFT IN FEDERAL POLICY; Private Enterprise Is Viewed With More Confidence, Says Steel Executive. VISIONS UPTURN IN 1935 Sheet and Tube President Holds Progress Will Be Ruled by Numerous Factors. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/pagan-rites-mark-reich-christmas-labor-service-and-nazi-youth.html | PAGAN RITES MARK REICH CHRISTMAS; Labor Service and Nazi Youth Conduct Observances of the Winter Solstice. HUGE PYRES ARE IGNITED Tree Lights Are Replaced by Them or Become Symbols of Renewal of Nature. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/handicap-annexed-by-rip-van-winkle-leads-bibbies-choice-to-wire-by.html | HANDICAP ANNEXED BY RIP VAN WINKLE; Leads Bibbie's Choice to Wire by Two Lengths in Feature at Fair Grounds. FANFERN IN THIRD PLACE Victor Comes From Far Back to Catch Pacemaker in Stretch -- Returns $6.20 for $2. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/mrs-james-m-lee.html | MRS. JAMES M. LEE. | True | Special to T[ Nw' YOK TIM | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/arsenal-triumphs-and-leads-league-conquers-preston-north-end-53-to.html | ARSENAL TRIUMPHS AND LEADS LEAGUE; Conquers Preston North End, 5-3, to Pass Sunderland in English Soccer. MANCHESTER CITY SCORES Advances Into Tie for Second Place With 2-to-1 Victory Over Leeds United. | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/england-recovering-h-j-allen-declares-kansas-statesman-back-from.html | ENGLAND RECOVERING, H. J. ALLEN DECLARES; Kansas Statesman, Back From Visit, Says British Have Made Long Study of Problems. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/hillel-chaiken.html | HILLEL CHAIKEN. | True | Spectat to T Nzw YORK Tt,S. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/400-attend-dance-in-greenwich-club-eleanor-dommerich-in-charge-of.html | 400 ATTEND DANCE IN GREENWICH CLUB; Eleanor Dommerich in Charge of Christmas Event Given Over to Members of Young Set. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/league-foe-angry-with-miss-perkins-representative-tinkham-says-our.html | LEAGUE FOE ANGRY WITH MISS PERKINS; Representative Tinkham Says Our Link to Labor Office Does Involve Us at Geneva. ENTICING US, HE HOLDS Next Step Will Be to Draw Us Into Participating in World Court, He Prophesies. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/goodwin-to-defend-golf-title.html | Goodwin to Defend Golf Title. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/truxal-macgeorge.html | Truxal -- MacGeorge. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/childrens-carnival-planned.html | Children's Carnival Planned. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/wraps-up-presents-then-ends-his-life-d-k-hall-member-of-brooklyn.html | WRAPS UP PRESENTS, THEN ENDS HIS LIFE; D. K. Hall, Member of Brooklyn Concern, Shoots Himself at Middletown, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/womans-104th-christmas.html | Woman's 104th Christmas. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/man-75-and-woman-injured-by-burglars-brooklyn-thugs-forced-to-flee.html | MAN, 75, AND WOMAN INJURED BY BURGLARS; Brooklyn Thugs Forced to Flee Without Loot After Attacks in Two Homes. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/utility-investors-group-plans-protest-to-congress-against-federal.html | Utility Investors' Group Plans Protest To Congress Against Federal Competition | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/j-e-andrus-94-ill-capitalist-suffering-from-grip-in-his-yonkers.html | J. E. ANDRUS, 94, ILL; Capitalist Suffering From Grip in His Yonkers Home. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/howell-cone.html | Howell -- Cone. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/youths-day-at-metropolitan.html | Youths' Day at Metropolitan. | True | W. B. C. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/mrs-j-l-phillipsaide-to-blind-dies-founder-and-president-of.html | MRS. J. L. PHILLIPS,AIDE TO BLIND, DIES; Founder and President of theICatholic Centre Is Victim of]Pneumonia at Age of 67 .Ioo.' o.;.! Widow of Head of Merchant'sTrust Long Identified WithCharitable Enterprises. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/haarens-74-tops-golf-field.html | Haaren's 74 Tops Golf Field. | True | Special to THE NEW YORK TIMES. | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/fha-repair-work-shows-big-gains-november-modernization-permits-in.html | FHA REPAIR WORK SHOWS BIG GAINS; November Modernization Permits in 772 Cities Reached a $13,071,000 Total. ALL SECTIONS BENEFITED Increase Was 62 Per Cent Over the Mark of November, 1933 -New York City in Lead. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/news-of-the-stage-todays-attractions-morning-afternoon-evening-with.html | NEWS OF THE STAGE; Today's Attractions, Morning, Afternoon, Evening -- With Notations on Holiday Business. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/commission-asks-end-of-fixed-county-jobs-grimm-group-urges-amending.html | COMMISSION ASKS END OF FIXED COUNTY JOBS; Grimm Group Urges Amending of State Laws That Protect $4,000,000 Payrolls. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/dolphin-dance-draws-many-of-younger-set-several-dinners-precede.html | DOLPHIN DANCE DRAWS MANY OF YOUNGER SET; Several Dinners Precede Second Event in Revived Series Held in Ballroom of Pierre. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/westchester-fetes-needy-boys-and-girls-ton-of-turkey-is-served-at.html | WESTCHESTER FETES NEEDY BOYS AND GIRLS; Ton of Turkey Is Served at Sing Sing -- Orchestra Plays for East View Prisoners. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/miss-peppe-enters-meet.html | Miss Peppe Enters Meet. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/seaman-swept-to-death-rest-of-crew-abandon-schooner-aground-off.html | SEAMAN SWEPT TO DEATH.; Rest of Crew Abandon Schooner Aground Off Newfoundland. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/sports-of-the-times-dual-command-in-baseball.html | Sports of the Times; Dual Command in Baseball | True | Reg. U.S. Pat. Off.By John Drebinger. (PINCH-HITTING FOR JOHN KIERAN) | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/stanford-entrains-tonight.html | Stanford Entrains Tonight. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/puerto-ricans-cheered-postal-staff-works-on-holiday-to-deliver-us.html | PUERTO RICANS CHEERED.; Postal Staff Works on Holiday to Deliver U.S. Mail Arriving Late. | True | Special Cable to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/challenge-opens-way-for-a-bridge-contest-p-hal-sims-and-wife-offer.html | CHALLENGE OPENS WAY FOR A BRIDGE CONTEST; P. Hal Sims and Wife Offer to Play Culbertsons to Settle 'Grudge' Over Systems. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/robert-wilson-rogers.html | ROBERT WILSON ROGERS, | True | Special to THIW IEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/abel-schwab.html | Abel -- Schwab. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/greeks-living-in-turkey-must-add-oglou-to-names.html | Greeks Living in Turkey Must Add 'oglou' to Names | True | Wireless to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/shirley-doremus-to-wed.html | Shirley Doremus to Wed. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/ganna-walska-returns-plans-to-pass-winter-and-will-appear-in.html | GANNA WALSKA RETURNS.; Plans to Pass Winter and Will Appear in Concerts. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/city-to-use-tactics-of-1928-on-power-delaneys-cost-study-then.html | CITY TO USE TACTICS OF 1928 ON POWER; Delaney's Cost Study Then Forced 15% Rate Cut for Municipal Subway. PROPOSED TO BUILD PLANT He and Aides in That Fight Are at Work on the Mayor's Present Survey. | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/light-snow-flurries-mark-holiday-here-scattered-flakes-keep-alive.html | LIGHT SNOW FLURRIES MARK HOLIDAY HERE; Scattered Flakes Keep Alive the Tradition of White Yuletide -Heat Wave in Buenos Aires. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/3-state-ccc-camps-started-in-michigan-two-units-are-created-for.html | 3 STATE CCC CAMPS STARTED IN MICHIGAN; Two Units Are Created for Relief of the Jobless and Another for 'Good Conduct' Prisoners. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/w-herman-winslow-manufacturer-die-stfounder-and-head-of-chicago.html | W. HERMAN WINSLOW, [MANUFACTURER, DIE; StFounder and Head of Chicago IIron Concern Which Was MadeMunitions Plant in Wur. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/junior-tennis-play-will-start-today-hunt-tops-field-of-73-in.html | JUNIOR TENNIS PLAY WILL START TODAY; Hunt Tops Field of 73 in National Indoor Tourney at Seventh Regiment Armory. 79 TO SEEK BOYS TITLE Low, Defending Champion, to Face Kelly in Second Round -Many Matches on Opening Card. | True | By Lincoln A. Werden. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/barrett-missett.html | Barrett -- Missett. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/e-m-heberd-diesa-railroad-official-vice-president-of-bolivia.html | E. M. HEBERD DIES,A RAILROAD OFFICIAL; Vice President of Bolivia Railroad, With Offices inNew York. | True | Special to Til lizw YORK TIES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/roosevelt-marks-day-with-children-they-romp-with-him-in-his-room.html | ROOSEVELT MARKS DAY WITH CHILDREN; They Romp With Him in His Room and Find Stockings Bulging With Gifts. ELDERS GATHER AT TREE President and Others Go to Church and Later He Carves Turkey for Family Dinner. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/hoffman-spends-day-at-home-with-family-jersey-governorelect-watches.html | HOFFMAN SPENDS DAY AT HOME WITH FAMILY; Jersey Governor-Elect Watches Daughters Play in 'Village' -Asbury Holds Fete. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/bernstein-marcus.html | Bernstein -- Marcus. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/palm-beach-turns-to-holiday-parties-mrs-frank-v-skiff-hostess-at.html | PALM BEACH TURNS TO HOLIDAY PARTIES; Mrs. Frank V. Skiff Hostess at One of Large Christmas Events in Casa Marcheta. GLORIA BAKER IS HONORED Mrs. Margaret Emerson Holds Dance at Home for Daughter -- 100 Colonists Attend. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/maryland-planning-income-tax.html | Maryland Planning Income Tax. | True | Special to THE NEW YORK TIMES.BALTIMORE, Dec. 25 | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/business-man-ends-his-life-with-gun-julius-bindrim-of-freeport.html | BUSINESS MAN ENDS HIS LIFE WITH GUN; Julius Bindrim of Freeport Pulls Trigger With Toe -- Body Found by a Friend. | True | Special to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/santa-claus-views-the-dionne-babies-drops-gifts-and-cards-from-far.html | SANTA CLAUS VIEWS THE DIONNE BABIES; Drops Gifts and Cards From Far and Near on the Ontario Quintuplets. THEY FROLIC IN PLAY 'Grand Old Lady of Dalhousie Lake,' Aged 101, Knits Mittens for Them. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/brouillard-is-victor-scores-on-technical-knockout-over-slaughter-in.html | BROUILLARD IS VICTOR.; Scores on Technical Knockout Over Slaughter in Fourth. | True | | C1B 247565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/victims-of-robber-turn-and-beat-him-christmas-eve-holdup-man-tells.html | VICTIMS OF ROBBER TURN AND BEAT HIM; Christmas Eve Hold-Up Man Tells Court Liquor Gives Him 'Urge' to Steal. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/2-comedies-a-roue-and-a-hamlet-by-walter-hampden.html | 2 Comedies, a Roue and a 'Hamlet' by Walter Hampden. | True | By Brooks Atkinson. | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/paris-delays-action-against-naval-pact-puts-off-declaration-of.html | PARIS DELAYS ACTION AGAINST NAVAL PACT; Puts off Declaration of 'Hands Free' Policy to Improve the World Atmosphere. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/nations-oil-output-rose-15023-barrels-in-week.html | Nation's Oil Output Rose 15,023 Barrels in Week | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/extra-space-is-leased-womans-world-finds-demand-for-dress-patterns.html | EXTRA SPACE IS LEASED.; Woman's World Finds Demand for Dress Patterns Greater. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/city-will-set-up-hospital-council-group-of-15-will-recommend-a.html | CITY WILL SET UP HOSPITAL COUNCIL; Group of 15 Will Recommend a Coordinated Program for Better Medical Service. FINANCES MAJOR PROBLEM Private Institutions Need Aid at Once, Goldwater Holds -End of Competition an Aim. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/blood-givers-rush-to-heed-yule-plea-hospital-deluged-with-offers-as.html | BLOOD GIVERS RUSH TO HEED YULE PLEA; Hospital Deluged With Offers as Request to Help Girl, 15, Interrupts Radio Programs. A YOUNG MAN IS CHOSEN Arrives by Taxi and Submits to Transfusion Within 45 Minutes of the Broadcast. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/5-held-in-burglary-ring-one-is-accused-of-paying-18-for-2500-stolen.html | 5 HELD IN BURGLARY RING.; One Is Accused of Paying $18 for $2,500 Stolen Jewelry. | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/book-notes.html | BOOK NOTES | True | | C1B 247565 |
| 1934-12-26 | 1934-12-26 | https://www.nytimes.com/1934/12/26/archives/abyssinia-charges-new-italian-move-reports-occupation-of-afdub-and.html | ABYSSINIA CHARGES NEW ITALIAN MOVE; Reports Occupation of Afdub and Construction of Road in Her Territory. ROME MODERATES TONE Still Demands Reparation, but No Longer Insists There Is Nothing to Arbitrate. | True | Wireless to THE NEW YORK TIMES. | C1B 247565 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/laval-curtails-holiday-abyssinian-situation-hinders-work-on-his.html | LAVAL CURTAILS HOLIDAY.; Abyssinian Situation Hinders Work on His Trip to Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/harry-leopold.html | HARRY LEOPOLD. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/saving-us-from-ourselves.html | Saving Us From Ourselves. | True | FRED L. ~V1-LLEY | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/rao-goes-on-trial-on-assault-charge-figure-in-welfare-island-raid.html | RAO GOES ON TRIAL ON ASSAULT CHARGE; Figure in Welfare Island Raid and Associate Accused of Beating Policeman. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/in-washington-president-expected-to-uphold-work-relief-against-dole.html | In Washington; President Expected to Uphold Work Relief Against Dole. | True | By Arthur Krock. | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/7-relief-aides-die-as-train-hits-auto-grand-trunk-limited-crushes.html | 7 RELIEF AIDES DIE AS TRAIN HITS AUTO; Grand Trunk Limited Crushes Car Carrying Workers to Chicago Heights Office. COSTIGAN'S NIECE A VICTIM Accident Follows Long Delay of Train at Scene of the Ontario Wreck. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/to-honor-miss-bori-today.html | To Honor Miss Bori Today. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/commends-jersey-flier-swanson-praises-seleski-for-aiding-morro.html | COMMENDS JERSEY FLIER.; Swanson Praises Seleski for Aiding Morro Castle Rescues. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/hyman-baker-dead-led-in-realty-here-head-of-5th-av-firm-named-for.html | HYMAN BAKER DEAD; LED IN REALTY; Head of 5th Av. Firm Named for Him Took Part in Large New York Property Deals. SUCCUMBS IN CALIFORNIA Participated in 1927 Contract in Which Lincoln Hotel, Held at $9,000,000, Was Transferred. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dodgers-get-bordagary-of-sacramento-coast-outfielder-comes-to.html | Dodgers Get Bordagary of Sacramento; COAST OUTFIELDER COMES TO BROOKLYN Bordagary Acquired From Sacramento for Frederick, Herring and About $10,000. HAD TRIAL WITH WHITE SOX Became Only Pinch Hitter to Get Safe Wallop Off Gomez During Brief Tenure. | True | By Roscoe McGowen. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/stuckless-moffat.html | Stuckless -- Moffat | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/greek-police-seize-barricaded-plant-break-down-walls-to-evict-370.html | GREEK POLICE SEIZE BARRICADED PLANT; Break Down Walls to Evict 370 Workers and Find a Soviet in Operation. REDS TERRORISM CHARGED Strikers Say They Were Forced to Hold Factory -- Weakened by Hunger After 14-Day Deadlock. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/peruvian-mine-blast-kills-3.html | Peruvian Mine Blast Kills 3. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/hunt-is-a-victor-in-junior-tennis-topseeded-star-gains-third-round.html | HUNT IS A VICTOR IN JUNIOR TENNIS; Top-Seeded Star Gains Third Round by Defeating Hirshman of Clinton, 6-1, 6-3. BEHR WINS TWO MATCHES Noted Pro's Son Downs Salpeter and Nesbitt -- Daniels Scores in Boys' Group. | True | By Lincoln A. Werden. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/transfusion-fails-to-save-girls-life-olga-farber-15-dies-at.html | TRANSFUSION FAILS TO SAVE GIRL'S LIFE; Olga Farber, 15, Dies at Hospital -- Unidentified Blood Donor Responded to Radio Plea. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/561-women-elected-in-moscow.html | 561 Women Elected in Moscow. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/fielding-mark-set-by-koenecke-with-an-average-of994-in-1934-dodger.html | Fielding Mark Set by Koenecke With an Average of .994 in 1934; Dodger Star Led National League Outfielders by Eclipsing the Record of .993 Held Jointly by Duncan and Berger -Terry and Critz on Top, Official Averages Show. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/canada-may-aid-carriers-plans-discussed-for-purchase-of-30000000-of.html | CANADA MAY AID CARRIERS.; Plans Discussed for Purchase of $30,000,000 of Equipment. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/royal-bank-canada-gains-taxes-cut-profit-to-3323201-slightly-under.html | ROYAL BANK, CANADA, GAINS; Taxes Cut Profit to $3,323,201, Slightly Under 1933 Figure. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/obrien-bodyguard-put-back-on-force-branigans-reinstatement-to.html | O'BRIEN BODYGUARD PUT BACK ON FORCE; Branigan's Reinstatement to Protect Pension Rights Is Forced on Valentine. LIKELY TO RESIGN AGAIN Associates Say the Detective Served Fifteen Years Without Putting in Day in Uniform. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/the-womens-court-social-work-accomplished-there-held-to-be-far-from.html | THE WOMEN'S COURT.; Social Work Accomplished There Held to Be Far From 'Futile.' | True | ALICE D. MENKEN | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/tokyo-budget-rise-is-great.html | Tokyo Budget Rise Is Great. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/foreign-exchange-wednesday-dec-26-1934.html | FOREIGN EXCHANGE; Wednesday, Dec. 26, 1934. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/bonuses-by-national-battery.html | Bonuses by National Battery. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/sales-tax-poster-ready-for-display-placard-will-mark-stores-that.html | SALES TAX POSTER READY FOR DISPLAY; Placard Will Mark Stores That Are Collecting Levy for Relief Fund. IT IS CITY'S 'BLUE EAGLE' More Than 150,000 Printed -Final Hearing on Bill to Be Held Tomorrow. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/liner-here-5-days-late-the-president-harding-arrives-after-stormy.html | LINER HERE 5 DAYS LATE.; The President Harding Arrives After Stormy Crossing. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/elizabeth-sherry-engaged-to-marry-betrothal-to-c-west-hodges-is.html | ELIZABETH SHERRY ENGAGED TO MARRY; Betrothal to C. West Hodges is Announced by Her Mother, Mrs. N. B. Sherry. SMITH COLLEGE GRADUATE She Has Y. W. C. A. Post in Williamsport, Pa. -- Fiance Is Williams Alumnus. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/income-off-again-on-ny-central-dip-in-november-net-operating.html | INCOME OFF AGAIN ON N.Y. CENTRAL; Dip in November Net Operating Results Makes 11-Month Decline $3,450,797. SOME RISES ARE REPORTED Bangor & Aroostook, Lehigh Valley, Virginian, and Wabash Among Month's Gainers. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/policeman-dances-for-court-in-vain-200pounder-gravely-imitates.html | POLICEMAN DANCES FOR COURT IN VAIN; 200-Pounder Gravely Imitates Hawaiian Manoeuvres, but 9 Are Freed in Burlesque Raid. ISSUE PUT UP TO MOSS Goldstein, Holding Indecency Not Proved, Suggests Move to Revoke Theatre License. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/average-tax-rate-was-higher-in-1934-range-for-1ooo-of-assessed.html | AVERAGE TAX RATE WAS HIGHER IN 1934; Range for $1,OOO of Assessed Valuation in the Nation From $85.90 to $15. MORE EVEN IN CANADA 261 Communities Here and in the Dominion Included in Annual Survey. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/rob-lady-leslies-villa-thieves-get-valuable-antiques-in-her-cannes.html | ROB LADY LESLIE'S VILLA.; Thieves Get Valuable Antiques in Her Cannes House. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/court-stays-shank-execution.html | Court Stays Shank Execution. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/stamping-out-heresies.html | STAMPING OUT "HERESIES." | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/commodity-markets-sugar-crude-rubber-cottonseed-oil-cocoa-raw-silk.html | COMMODITY MARKETS.; Sugar, Crude Rubber, Cottonseed Oil, Cocoa, Raw Silk, Copper and Silver Advance. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/denies-china-plans-to-devalue-money-finance-minister-lays-rumors-to.html | DENIES CHINA PLANS TO DEVALUE MONEY; Finance Minister Lays Rumors to Profit-Seekers -- Gen. Chiang Also Repudiates Idea. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/late-ship-sails-in-six-hours.html | Late Ship Sails in Six Hours. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/french-rentes-rise-on-the-paris-bourse-rest-of-the-list-irregular.html | FRENCH RENTES RISE ON THE PARIS BOURSE; Rest of the List Irregular and Dull -- Range Narrow in Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/chile-and-reich-sign-pact.html | Chile and Reich Sign Pact. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/title-boxing-meet-goes-to-penn-state-college-group-reports-13-may.html | TITLE BOXING MEET GOES TO PENN STATE; College Group Reports 13 May Enter Teams for Contests in March -- Schedule Announced. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dance-patronesses-listed.html | Dance Patronesses Listed. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/giants-may-play-bears-again.html | Giants May Play Bears Again. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/plot-to-kill-stalin-with-foreign-help-linked-to-assassin-slayer-of.html | PLOT TO KILL STALIN WITH FOREIGN HELP LINKED TO ASSASSIN; Slayer of Kiroff Is Said to Have Visited a Consul Who Gave Him Fund. INTERVENTION HELD AIM Trotsky's Name is Connected With Alleged Moves by Two Terrorist Groups. 'CONFESSION' IS QUOTED Prisoner Asserted Associates Put Hopes in External Action, Indictment Alleges. PLOT TO KILL STALIN LINKED TO ASSASSIN | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/bail-denied-to-doctor-john-h-becker-denies-treating-victim-of.html | BAIL DENIED TO DOCTOR.; John H. Becker Denies Treating Victim of Illegal Operation. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/mrs-w-d-f-hughes-descendant-of-first-chief-justice-wife-of.html | MRS. W. D. F. HUGHES.; Descendant of First Chief Justice Wife of Precentor at St. John's. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/simpler-codes-proposed-bar-group-urges-changes-to-make-enforcement.html | SIMPLER CODES PROPOSED.; Bar Group Urges Changes to Make Enforcement Easier. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dr-g-carl-huber-dead-dean-of-the-graduate-school-of-michigan.html | DR. G. CARL HUBER DEAD.; Dean of the Graduate School of Michigan University. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/250-boys-at-club-luncheon.html | 250 Boys at Club Luncheon. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/chess-lead-held-by-city-college-conquers-seth-low-for-fifth-victory.html | CHESS LEAD HELD BY CITY COLLEGE; Conquers Seth Low for Fifth Victory in Row in College Championship Tourney. COLUMBIA TEAM IN TIE Held to Even Terms by Penn -Adjourned Games to Decide Final Rankings. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/north-bergen-case-waits-court-continues-receivership-suit-pending.html | NORTH BERGEN CASE WAITS; Court Continues Receivership Suit Pending Adjustment Plan. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/the-rev-dr-j-p-taylor-blood-transfusion-by-four-of-his-parishioners.html | THE REV. DR. J. P. TAYLOR.; Blood Transfusion by Four of His Parishioners Fall to Save Him. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/signs-panama-tariff-law-president-approves-largest-free-list-in.html | SIGNS PANAMA TARIFF LAW.; President Approves Largest Free List in Country's History. | True | Special Cable to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/merritt-holman.html | Merritt -- Holman | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/cubas-sugar-exports-recede.html | Cuba's Sugar Exports Recede. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/liars-start-trials-for-world-crown-african-drum-rattles-teeth-of.html | LIARS START TRIALS FOR WORLD CROWN; African Drum Rattles Teeth of Eskimos, Says One Contestant in Wisconsin Tests. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/two-kidnapped-eggs-hijacked.html | Two Kidnapped, Eggs Hijacked. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/saar-border-shut-until-after-poll-plebiscite-commission-moves-to.html | SAAR BORDER SHUT UNTIL AFTER POLL; Plebiscite Commission Moves to Bar Possible TroubleMakers From Region. CURB IN FORCE TILL JAN. 26 Only Those Who Have Urgent Business or Are Traveling Through Are Excepted. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/john-e-andrus-dies-at-93-ill-3-days-pneumonia-fatal-to-subways.html | JOHN E. ANDRUS DIES AT 93; ILL 3 DAYS; Pneumonia Fatal to 'Subway's Wealthiest Straphanger' at Home in Yonkers. HIS DEATH UNEXPECTED Financier Who Was Known for His Frugality Will Be Buried in $500,000 Mausoleum. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/alabama-squad-relaxes.html | Alabama Squad Relaxes. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dance-for-angela-mccosker.html | Dance for Angela McCosker. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/morrison-takes-pinehurst-medal-spring-lake-golfer-returns-a-77-in.html | MORRISON TAKES PINEHURST MEDAL; Spring Lake Golfer Returns a 77 in Qualifying Round of Mid-Winter Tourney. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/capt-w-w-keith-is-divorced.html | Capt. W. W. Keith Is Divorced. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/steel-gains-in-chicago-inlands-rate-60-illinois-reports-substantial.html | STEEL GAINS IN CHICAGO.; Inland's Rate 60% -- Illinois Reports 'Substantial' Rise. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/money-and-credit-wednesday-dec-26-1934.html | MONEY AND CREDIT.; Wednesday, Dec. 26, 1934. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/frank-h-hannigan.html | FRANK H. HANNIGAN. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/funeral-for-dr-taylor.html | Funeral for Dr. Taylor. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/3-cousins-in-debuts-at-the-same-party-emelyn-leonard-laura-brown.html | 3 COUSINS IN DEBUTS AT THE SAME PARTY; Emelyn Leonard, Laura Brown and Katharine Moss Make Bows at Dinner Dance. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/pleads-for-musicians-damrosch-asks-wide-support-for-benefit-jan-6.html | PLEADS FOR MUSICIANS.; Damrosch Asks Wide Support for Benefit Jan. 6. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/miss-mary-graves-makes-her-debut-ballroom-of-park-lane-offers.html | MISS MARY GRAVES MAKES HER DEBUT; Ballroom of Park Lane Offers Setting of an Old English Garden for Her Dance. BOWER OF TROPICAL FERNS She Wears Pink Taffeta Gown - Guests Are Seated at Small, Candle-Lit Tables. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/colony-dance-is-given-series-for-younger-girls-opens-its-season-at.html | COLONY DANCE IS GIVEN.; Series for Younger Girls Opens Its Season at Ritz-Carlton. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/new-bruenhilde-is-welcomed-here-army-konetzai-of-vienna-heard-in.html | NEW BRUENHILDE IS WELCOMED HERE; Army Konetzai of Vienna Heard in Season's First Offering of 'Die Walkuere.' OLSZEWSKA SINGS FRICKA Schorr, List and Althouse in an Excellent Cast With Bodanzky Conducting. | True | By Olin Downes. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/fight-magazine-ruling-farm-papers-in-supreme-court-deny-trust-law.html | FIGHT MAGAZINE RULING.; Farm Papers in Supreme court Deny Trust Law Violation. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/bogus-job-fixer-jailed-man-who-mulcted-two-of-350-gets-penitentiary.html | BOGUS JOB 'FIXER' JAILED.; Man Who Mulcted Two of $350 Gets Penitentiary Term. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/municipal-electric-plant-proposal-is-called-unwarranted-use-of.html | MUNICIPAL ELECTRIC PLANT.; Proposal Is Called Unwarranted Use of Taxpayers' Money. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/a-healthy-government.html | A HEALTHY GOVERNMENT. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/judge-lets-parrot-select-its-owner-bird-called-to-witness-stand.html | JUDGE LETS PARROT SELECT ITS OWNER; Bird Called to Witness Stand When Woman and Dealer Offer Rival Claims. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/church-contributions-stolen.html | Church Contributions Stolen. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/du-pont-hunting-lodge-burns.html | Du Pont Hunting Lodge Burns. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/misplaced-switch-blamed-in-wreck-railroad-gives-this-cause-of-crash.html | MISPLACED SWITCH BLAMED IN WRECK; Railroad Gives This Cause of Crash Killing 15 at Dundas, Ont., as 3 Inquiries Open. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/houston-proclaims-jesse-h-jones-day-native-city-to-honor-rfc.html | Houston Proclaims Jesse H. Jones Day; Native City to Honor RFC Chairman Today | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/birthday-supper-to-miss-sullivan-parents-give-large-party-for.html | BIRTHDAY SUPPER TO MISS SULLIVAN; Parents Give Large Party for Marymount School Student in Persian Room of Plaza. MISS DAVENPORT HONORED Charlotte Demarest Entertains at Dinner for Niece -- Peter E. Farnums Are Hosts. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/roosevelt-studies-budget-proposals-seeks-more-fact-confers-with.html | ROOSEVELT STUDIES BUDGET PROPOSALS; SEEKS MORE FACT; Confers With Morgenthau and Bell on Expenditures to Be Urged for Next Year. LEGISLATIVE PLAN DECIDED Important Changes in Tax Rate Structure Are Declared Doubtful in Capital. ROOSEVELT STUDIES BUDGET PROPOSALS | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/mrs-franklin-p-cavalli.html | MRS. FRANKLIN P. CAVALLI. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/city-police-gave-29032-to-charities-during-year.html | City Police Gave $29,032 To Charities During Year | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/herrera-writ-issued-counsel-seeks-cuban-generals-release-on-habeas.html | HERRERA WRIT ISSUED.; Counsel Seeks Cuban General's Release on Habeas Corpus Action. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/henry-m-bohlen-dies-of-gunshot-wounds-boston-realtor-found-in-home.html | HENRY M. BOHLEN DIES OF GUNSHOT WOUNDS; Boston Realtor, Found in Home Christmas Morning, Is Declared a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ellsworths-flight-still-balked-by-clouds-music-and-polar-times.html | Ellsworth's Flight Still Balked by Clouds; Music and 'Polar Times' Enliven Christmas | True | By Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Co. and Nana. Inc. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/cards-buy-pitcher-copeland.html | Cards Buy Pitcher Copeland. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/butler-hearings-opened-regional-labor-board-to-sift-plea-of.html | BUTLER HEARINGS OPENED.; Regional Labor Board to Sift Plea of Chain-Store Workers. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/conservation-courses-pushed.html | Conservation Courses Pushed. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/to-get-prevailing-rate-workers-on-federal-and-state-projects-here.html | TO GET PREVAILING RATE.; Workers on Federal and State Projects Here Gain Agreement. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/la-chappelle-is-victor-throws-welsh-in-feature-mat-bout-at-st.html | LA CHAPPELLE IS VICTOR.; Throws Welsh In Feature Mat Bout at St. Nicholas Palace. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/herosniping-stirs-ire-of-gen-johnson-reviewing-book-about-custer-he.html | 'HERO-SNIPING' STIRS IRE OF GEN. JOHNSON; Reviewing Book About Custer, He Accuses Writer of Seeking Fame by Belittling Soldier. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/exchange-sextet-beaten-bows-to-arena-wildcats-by-72-police-halt.html | EXCHANGE SEXTET BEATEN; Bows to Arena Wildcats by 7-2 - Police Halt Players' Fight. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ryan-wins-at-checkers-takes-three-games-from-sands-in-masters.html | RYAN WINS AT CHECKERS.; Takes Three Games From Sands in Masters' Tournament. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/miss-mary-alascia-philadelphia-bride-wed-to-pelham-st-g-bissell-3d.html | MISS MARY ALASCIA PHILADELPHIA BRIDE; Wed to Pelham St. G. Bissell 3d -- His Parents to Give Reception for Them New Year's Eve. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/french-ratio-is-attacked.html | French Ratio Is Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/slain-recluse-is-buried-detectives-attend-services-held-for-miss.html | SLAIN RECLUSE IS BURIED.; Detectives Attend Services Held for Miss Victoria Muspratt. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/10-to-revise-traffic-laws-valentine-names-group-to-study-all-states.html | 10 TO REVISE TRAFFIC LAWS; Valentine Names Group to Study All States' Regulations. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/jackson-and-roosevelt.html | JACKSON AND ROOSEVELT. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/marshal-chang-gets-plane.html | Marshal Chang Gets Plane. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/gains-predicted-by-trade-editors-business-publications-survey.html | GAINS PREDICTED BY TRADE EDITORS; Business Publications' Survey Indicates Better Earnings for First Quarter. STEEL PROSPECTS BRIGHT Residential Building in Full Year May Triple That of 1934, It Is Held. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/approves-new-plan-for-ny-title-issue-judge-frankenthaler-agrees-to.html | APPROVES NEW PLAN FOR N.Y. TITLE ISSUE; Judge Frankenthaler Agrees to Van Schaick's Ideas for $10,205,307 Certificates. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/peggy-wood-appearing-in-birthday-from-the-english-of-aimee-and.html | Peggy Wood Appearing in 'Birthday' From the English of Aimee and Philip Stuart. | True | By Brooks Atkinson. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/news-of-the-stage-three-new-productions-and-a-revival-tonight-music.html | NEWS OF THE STAGE; Three New Productions and a Revival Tonight -"Music Hath Charms" Is Postponed Again. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/four-adrift-5-days-with-water-gone-griswold-party-finally-reaches.html | FOUR ADRIFT 5 DAYS WITH WATER GONE; Griswold Party Finally Reaches Borneo After Struggling With Disabled Motor. ONE CYLINDER REPAIRED Group Plans Ethnological Study in East Indies and Will Later Go On to Tibet. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/capt-bernier-dies-arctic-explorer-frenchcanadian-83-covered-more.html | CAPT. BERNIER DIES; ARCTIC EXPLORER; French-Canadian, 83, Covered More Than 500,000 Miles -Commanded 107 Vessels. MASTER OF SAIL SHIP AT 17 Made Several Vain Attempts to Find Northwest Passage -Placed Caches in North. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/christmas-fighting-is-severe-in-chaco-bolivia-asserts-paraguayan.html | CHRISTMAS FIGHTING IS SEVERE IN CHACO; Bolivia Asserts Paraguayan Army Failed in Fierce Attacks on Several Fronts. | True | Special Cable to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/motors-acceptance-calls-notes.html | Motors Acceptance Calls Notes. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/albert-c-fairchild-former-steel-executive-was-partner-in-montclair.html | ALBERT C. FAIRCHILD.; Former Steel Executive Was Partner in Montclair Realty Firm. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/boos-halt-hearing-for-klein-pickets-400-demonstrators-jeer-and.html | BOOS HALT HEARING FOR KLEIN PICKETS; 400 Demonstrators Jeer and Deride Magistrate Harris -Police Clear Court. START UPROAR IN STREET Group Also Threatens to Lay Conduct of Judge Before the Governor. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/littleton-plans-changes-nassau-prosecutorelect-names-e-j-neary-as.html | LITTLETON PLANS CHANGES; Nassau Prosecutor-Elect Names E. J. Neary as Assistant. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/would-set-coal-prices-nra-will-ask-operators-their-views-on.html | WOULD SET COAL PRICES.; NRA Will Ask Operators Their Views on Proposal. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/mayer-barmack.html | Mayer -- Barmack | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/huberman-praises-universities-here-violinist-impressed-by-policy-of.html | HUBERMAN PRAISES UNIVERSITIES HERE; Violinist Impressed by Policy of Uniting Music Training With General Education. SEES MODEL FOR EUROPE Artistically Inclined Students in Old World Under Handicap, He Tells Interviewers. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/trend-downward-in-bond-trading-volume-on-stock-exchange-11531700.html | TREND DOWNWARD IN BOND TRADING; Volume on Stock Exchange $11,531,700 -- Federal List Generally Lower. CORPORATION GROUP EASES Some, However, Gain a Point or More -- Foreign Loans Quiet and Uneven. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/revival-and-debut-for-week-of-opera-rosenkavalier-to-return-to.html | REVIVAL AND DEBUT FOR WEEK OF OPERA; 'Rosenkavalier' to Return to Metropolitan at Matinee on Friday, Jan. 4. DINO BORGIOLI IN 'BOHEME' New Tenor to Appear -- 'Mignon,' 'Linda,' 'Traviata' and 'Lohengrin' on Bill. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/princess-mary-to-rest-suffers-return-of-overstrain-kings-son-cuts.html | PRINCESS MARY TO REST.; Suffers Return of Overstrain -King's Son Cuts His Foot. | True | Special Cable to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dance-held-in-greenwich-150-members-of-the-younger-set-attend.html | DANCE HELD IN GREENWICH; 150 Members of the Younger Set Attend Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ap-to-name-directors-nominating-committee-of-press-association.html | A.P. TO NAME DIRECTORS.; Nominating Committee of Press Association Meets Jan. 17. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/pat-obrien-as-a-second-avenue-auctioneer-in-i-sell-anything-at-the.html | Pat O'Brien as a Second Avenue Auctioneer in "I Sell Anything" at the Mayfair Theatre. | True | By Andre Sennwald. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dies-after-a-holiday-drink.html | Dies After a Holiday Drink. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/quincy-house-to-be-razed.html | Quincy House to Be Razed. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/says-people-want-social-laws-soon-dr-john-b-andrews-asserts-public.html | SAYS PEOPLE WANT SOCIAL LAWS SOON; Dr. John B. Andrews Asserts Public Expects Roosevelt Promises to Be Fulfilled. SEES STATES AS WAITING Labor Legislation Leader Tells Chicago Meeting of Hope in the President's Message. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/women-saved-from-train-two-leap-clear-as-express-hits-auto-at.html | WOMEN SAVED FROM TRAIN; Two Leap Clear as Express Hits Auto at Floral Park. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/first-fascist-wedding-celebrated-in-brazil.html | First Fascist Wedding Celebrated in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dr-francis-huber-pediatrist-is-dead-former-clinic-chief-at-college.html | DR. FRANCIS HUBER, PEDIATRIST, IS DEAD; Former Clinic Chief at College of Physicians and Surgeons Practiced Here 40 Years. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/rebels-here-fight-nazi-friends-suit-national-leaders-accused-of.html | 'REBELS' HERE FIGHT NAZI FRIENDS' SUIT; National Leaders Accused of Effort to Make of Group a 'Weapon of Evil.' 'TERRORISM' IS CHARGED Reply to Injunction Plea Says Main Object Is to Foster Friendship for Germany. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/folies-bergeres-opens-with-dash-new-plane-reached-in-variety-and.html | FOLIES BERGERES OPENS WITH DASH; New Plane Reached in Variety and Splendor of Offerings by Brilliant Revue. | True | B. C. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/albanians-besiege-rebel-in-his-home-kings-former-adjutant-started.html | ALBANIANS BESIEGE REBEL IN HIS HOME; King's Former Adjutant Started Revolt After Quarrel With Minister of Interior. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/colombian-budget-being-cut.html | Colombian Budget Being Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/army-air-corps-is-centralized-virtually-all-its-planes-are-put.html | ARMY AIR CORPS IS CENTRALIZED; Virtually All Its Planes Are Put Under One Command for Unified Defense Power. URGED BY BAKER BOARD Lieut. Col. F. M. Andrews Will Direct the New Project, Supplanting Foulois. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/boston-maine-to-reemploy-650.html | Boston & Maine to Re-employ 650 | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/on-hunger-strike-9-days-woman-slayer-of-reading-doctor-seeks-death.html | ON HUNGER STRIKE 9 DAYS; Woman Slayer of Reading Doctor Seeks Death or Freedom. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/first-lady-attends-washington-recital-mme-grete-stueckgold-offers.html | FIRST LADY ATTENDS WASHINGTON RECITAL; Mme. Grete Stueckgold Offers Program in Musicale Given by Mrs. Lawrence Townsend. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dance-introduces-two-debutantes-parents-are-hosts-at-waldorfastoria.html | DANCE INTRODUCES TWO DEBUTANTES; Parents Are Hosts at WaldorfAstoria in Honor of Misses Wood and Ordway. SETTING OF CYCAS LEAVES White Twig Trees Lighted With Blue Electric Bulbs Also Figure in Decorations. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/boycotting-a-jubilee.html | BOYCOTTING A JUBILEE. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/4838-jews-enter-palestine.html | 4,838 Jews Enter Palestine. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/to-use-stainless-steel-navy-department-bars-metal-in-gasoline-tanks.html | TO USE STAINLESS STEEL.; Navy Department Bars Metal In Gasoline Tanks Only. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/christmas-dance-to-help-iii.html | Christmas Dance to Help III. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/floyd-r-buell.html | FLOYD R. BUELL. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/storey-to-be-assembly-clerk.html | Storey to Be Assembly Clerk. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/hails-us-regard-for-king-london-times-considers-it-a-bond-between.html | HAILS U.S. REGARD FOR KING; London Times Considers It a Bond Between Two Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/smoking-car-for-women-railroad-adds-one-for-chicago-feminine.html | SMOKING CAR FOR WOMEN.; Railroad Adds One for Chicago Feminine Commuters. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/anne-gould-is-wed-in-3-am-ceremony-daughter-of-the-jay-goulds-and.html | ANNE GOULD IS WED IN 3 A.M. CEREMONY; Daughter of the Jay Goulds and F.S.J. Meador, Texan, Go to Harrison in Taxicab. AWAKEN TOWN OFFICIALS Bride's Parents 'Very Pleased' Over the Elopement After Christmas Festivities. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/louis-bevier-van-dyck.html | LOUIS BEVIER VAN DYCK. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/trotsky-again-a-problem.html | Trotsky Again a Problem. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/william-s-moore-cotton-broker-was-member-of-firm-of-robert-moore-co.html | WILLIAM S. MOORE.; Cotton Broker Was Member of Firm of Robert Moore & Co. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/nationwide-pool-of-electric-power-urged-to-the-pwa-mississippi.html | NATION-WIDE POOL OF ELECTRIC POWER URGED TO THE PWA; Mississippi Valley Survey Report Asks Linking of Private and Public Systems. 5,000,000 FARMS TO SERVE Building of 500 Dams in Plan for River Control, Electricity and Conservation. UNIFIED TRANSPORT IS AIM President Says Policy Is Not Mapped but Each Region Would Share in Cost. National Unification Urged. NATION-WIDE POOL OF POWER IS URGED | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/new-city-superintendent-once-a-street-sweeper.html | New City Superintendent Once a Street Sweeper | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/mr-rogers-offers-a-form-for-a-new-year-forecast.html | Mr. Rogers Offers a Form For a New Year Forecast | True | WILL ROGERS | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dr-campbell-asks-pwa-school-funds-warns-in-annual-report-that.html | DR. CAMPBELL ASKS PWA SCHOOL FUNDS; Warns in Annual Report That Federal Grants Should Be 'Invested' in Buildings. CITES PERILS IN ECONOMY State Aid Also Is Needed to Offset Slashing of Budget, Superintendent Says. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/3-tariff-treaties-ready-for-signing-reciprocal-pacts-with-brazil.html | 3 TARIFF TREATIES READY FOR SIGNING; Reciprocal Pacts With Brazil, Colombia and Haiti to Be Concluded Next Week. EMBODY MUTUAL BENEFITS Negotiations Are Under Way for Similar Agreements With Nine Other Countries. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/3d-cavalry-wins-trophy-regiment-gets-permanent-possession-through.html | 3D CAVALRY WINS TROPHY.; Regiment Gets Permanent Possession Through Third Victory. | True | Special to THE NEW YORK TIMES. | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/offers-top-bids-lowering-cotton-staple-comes-back-on-market-after.html | OFFERS TOP BIDS, LOWERING COTTON; Staple Comes Back on Market After Notices Are Issued for 17,000 Bales. LOSSES ARE 3 TO 9 POINTS Heavy Holiday Demand Has Sent Up the Prices of Goods - Export Plans Reported. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/lehman-inaugural-brings-ticket-rush-already-4000-invitations-are.html | LEHMAN INAUGURAL BRINGS TICKET RUSH; Already 4,000 Invitations Are Out for Assembly Chamber, Seating 1,750. OVERFLOW IS POSSIBLE Proceedings Will Be Broadcast on Two Networks -- Storey to Be Clerk of Assembly. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/benjamin-burkan.html | BENJAMIN BURKAN. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/economists-assail-and-defend-nra-analysis-by-the-brookings.html | ECONOMISTS ASSAIL AND DEFEND NRA; Analysis by the Brookings Institution Asserts New Deal Has Missed Its Objectives. FASCIST TREND IS SEEN NRA Counsel, at Chicago Parley, Denies Recovery Delays and Cites Wage Gains. ECONOMISTS DIFFER ON VALUE OF NRA | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/jacob-breitenbucher-bodyguard-to-napoleon-iii-during-francoprussian.html | JACOB BREITENBUCHER.; Bodyguard to Napoleon III During Franco-Prussian War. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/taylor-wants-idle-as-taxgatherers-if-it-is-legal-he-will-make.html | TAYLOR WANTS IDLE AS TAX-GATHERERS; If It Is Legal He Will Make Collection of Relief Levies a Work Project. WILL CREATE NO BIG JOBS Also Denies the Task Will Be Headed by Commission of 9, With Goldsmith in Charge. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/plans-under-way-to-save-rio-grande-management-aims-at-change-in.html | PLANS UNDER WAY TO SAVE RIO GRANDE; Management Aims at Change in Capital Without Use of Bankruptcy Law. MIGHT MEAN ASSESSMENT Alleghany Corporation's Plea for Reorganization Will Be Heard Tomorrow. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/long-meeting-to-prevent-sugar-squeeze-fails-to-agree-on-terms-for.html | Long Meeting to Prevent Sugar Squeeze Fails to Agree on Terms for Settlement | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/10-cold-here-today-is-forecast-frigid-wave-kills-many-in-west-five.html | 10 Cold Here Today Is Forecast; Frigid Wave Kills Many in West; Five Frozen to Death in Canada and Several Fatalities Are Reported in Midwest in Below-Zero Weather -- City May Get Snow -- Up-State Is Blanketed. COLD WAVE IS DUE; MANY DIE IN WEST | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/mrs-schaffners-coat-in-bay.html | Mrs. Schaffner's Coat in Bay. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/curbs-bond-sales-top-1000000000-record-for-a-years-trading-reached.html | CURB'S BOND SALES TOP $1,000,000,000; Record for a Year's Trading Reached With Four More Sessions to Go. OLD MARK $981,297,000 Since Exchange Moved Indoors in 1921 Growth Has Been Steady Except in 3 Years. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/colorado-democratic-vote-rose.html | Colorado Democratic Vote Rose. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/flat-in-the-bronx-is-quickly-resold-winter-disposes-to-an-investor.html | FLAT IN THE BRONX IS QUICKLY RESOLD; Winter Disposes to an Investor Property in White Plains Road. EAST SIDE HOUSE LEASED Dozen Offerings at Auction in Manhattan Are Taken Over at Forced Sale by Plaintiffs. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/decide-not-to-appeal-order-by-eastman-two-southern-roads-against.html | DECIDE NOT TO APPEAL ORDER BY EASTMAN; Two Southern Roads Against Taking C. & E. I. Controversy to Supreme Court. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/reports-plea-by-zinovieff.html | Reports Plea by Zinovieff. | True | Special Cable to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/road-agent-101-victor-bostwick-racer-takes-handicap-steeplechase-in.html | ROAD AGENT, 10-1, VICTOR.; Bostwick Racer Takes Handicap Steeplechase in England. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/coast-guard-accused-by-captain-of-vessel-craft-towed-to-halifax.html | COAST GUARD ACCUSED BY CAPTAIN OF VESSEL; Craft Towed to Halifax After Being Under Surveillance 5 Days Off Barnegat. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/mrs-jarrett-betters-record.html | Mrs. Jarrett Betters Record. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/vote-on-i-r-t-deal-delayed-till-jan-7-not-enough-proxies-gathered.html | VOTE ON I. R. T. DEAL DELAYED TILL JAN. 7; Not Enough Proxies Gathered -- Untermyer Discounts Seabury's Stand. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/reichsbank-adds-to-gold-supply-gain-of-51000-marks-shown-for-week.html | REICHSBANK ADDS TO GOLD SUPPLY; Gain of 51,000 Marks Shown for Week to Dec. 21 -- Total Now 78,762,000. RATIO IS 2.23 PER CENT Reserve in Foreign Currencies Increases 184,000 Marks to 4,434,000. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/worlds-output-of-oil-presses-1929-peak-year.html | World's Output of Oil Presses 1929, Peak Year | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/bash-visits-governors-island.html | Bash Visits Governors Island. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/luckett-bethel.html | Luckett -- Bethel | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/county-extravagance.html | COUNTY EXTRAVAGANCE. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/38498990-voted-by-city-for-relief-in-next-2-months-appropriation-is.html | $38,498,990 VOTED BY CITY FOR RELIEF IN NEXT 2 MONTHS; Appropriation Is Smaller Than Hodson Had Predicted Would Be Needed. HARVEY'S PLEA IS REFUSED $92,400 for Engineers Denied -- Mayor and Deutsch Clash Over Fund for Inquiry. $38,498,990 VOTED BY CITY FOR RELIEF | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/canada-increases-imports-from-us-for-fiscal-year-they-were-2-12.html | CANADA INCREASES IMPORTS FROM US; For Fiscal Year They Were 2 1/2 Times Those From Britain, Trade Report Shows. SALES TO EMPIRE ROSE Gain in the Nation's Trade as a Whole Was 25 Per Cent for 11 Months of Year. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/w-g-nash-talked-of-for-baldwins-post-exbanker-and-farmer-is-sixth.html | W. G. NASH TALKED OF FOR BALDWIN'S POST; Ex-Banker and Farmer Is Sixth Advanced to Head the State Agricultural Bureau. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/mrs-mshane-dies-antiques-dealer-had-operated-a-shop-here-since-1877.html | MRS. M'SHANE DIES; ANTIQUES DEALER; Had Operated a Shop Here Since 1877 -- Also Handled Second-Hand Ball Gowns. CLIENTELE LED FASHIONS Dresses Worn Once or Twice Sold to Her for Resale -- Fought the Zoning Restriction. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/fish-questioned-anew-nothing-is-learned-to-link-budd-suspect-with.html | FISH QUESTIONED ANEW.; Nothing Is Learned to Link Budd Suspect With Nassau Slaying. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/cornelia-g-lunt.html | CORNELIA G. LUNT. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/cleanfilm-laws-asked-of-lehman-episcopal-diocese-urges-ban-on-block.html | CLEAN-FILM LAWS ASKED OF LEHMAN; Episcopal Diocese Urges Ban on Block Booking as a Quick Way to Raise Standards. CUT IN OUTPUT FORESEEN Schenck, Commending Decency Drive, Says Some Themes Defy 'Pollyanna' Treatment. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ford-plant-hires-200-edgewater-factory-expects-to-have-force-of.html | FORD PLANT HIRES 200.; Edgewater Factory Expects to Have Force of 3,500 by Jan. 1. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/names-schultz-used-at-banks-are-listed-government-and-defense-file.html | NAMES SCHULTZ USED AT BANKS ARE LISTED; Government and Defense File Briefs for Hearing Today on Place of Trial. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/oil-termed-cause-of-african-clash-discovery-in-disputed-area.html | OIL TERMED CAUSE OF AFRICAN CLASH; Discovery in Disputed Area Embroils Abyssinia and Italy, Geneva Hears. REPORT WORRIES LEAGUE Similarity to Reasons Alleged for War in Chaco Cited as Giving Concern. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/census-urged-as-trade-aid.html | Census Urged as Trade Aid. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/honor-dollfuss-in-vault-followers-swear-loyalty-at-tomb-of-late.html | HONOR DOLLFUSS IN VAULT; Followers Swear Loyalty at Tomb of Late Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/belgium-cuts-public-pay-salaries-and-pensions-of-state-reduced-5.html | BELGIUM CUTS PUBLIC PAY.; Salaries and Pensions of State Reduced 5 Per Cent. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/steel-shortens-holiday-closings-increasing-demand-on-mills-causes.html | STEEL SHORTENS HOLIDAY CLOSINGS; Increasing Demand on Mills Causes Change in Plan for Three-Day Suspension. RATE UP IN WEEK TO 36 1/2% January Auto Output Will Be Largest in Five Years, Says Iron Age. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/a-swedish-film-comedy.html | A Swedish Film Comedy. | True | H. T. S. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/bride-killed-in-car-crash.html | Bride Killed in Car Crash. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/purvis-hurt-lost-to-eastern-eleven-purdue-stars-absence-serious.html | PURVIS, HURT, LOST TO EASTERN ELEVEN; Purdue Star's Absence Serious Blow to Hopes of Coaches Hanley and Kerr. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dance-tonight-aids-needy-in-hospital-annual-event-in-central-park.html | DANCE TONIGHT AIDS NEEDY IN HOSPITAL; Annual Event in Central Park Casino Held Under Auspices of St. Vincent's Auxiliary. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/americans-here-tonight-will-meet-maple-leaf-sextet-for-third-time.html | AMERICANS HERE TONIGHT.; Will Meet Maple Leaf Sextet for Third Time This Season. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/mrs-bridget-a-foy.html | MRS. BRIDGET A. FOY. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/lindley-johnson-former-deputy-commissioner-in-brooklyn-bureau-of.html | LINDLEY JOHNSON.; Former Deputy Commissioner in Brooklyn Bureau of Taxes. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/new-orleans-race-to-pass-christian-takes-mile-feature-event-by.html | NEW ORLEANS RACE TO PASS CHRISTIAN; Takes Mile Feature Event by Three Lengths From Supero, With Judge Urban Third. CHESTNUT RIDES WINNER Sends Morris 4-Year-Old Over Distance in 1:42 3-5 -- Returns $9.80 for $2. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/victoria-team-prevails-south-australia-also-scores-in-sheffield.html | VICTORIA TEAM PREVAILS.; South Australia Also Scores in Sheffield Shield Cricket. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ellenstein-expects-mercur-lease-action-newark-mayor-says-cummings.html | ELLENSTEIN EXPECTS MERCUR LEASE ACTION; Newark Mayor Says Cummings May Take Up Army Base Case Within a Week. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/creditors-to-get-17-hamilton-casualty-in-liquidation-to-pay-first.html | CREDITORS TO GET 17%.; Hamilton Casualty, in Liquidation, to Pay First Dividend by Jan. 1. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/400-degrees-heat-from-solar-cooker-suns-rays-harnessed-to-produce.html | 400 DEGREES HEAT FROM SOLAR COOKER; Sun's Rays Harnessed to Produce That Temperature Within Twenty Minutes. COSMIC RAY 'TRAPS' SHOWN New Mathematic Robot Among Exhibits for Scientists, Meeting Today in Pittsburgh. 400 DEGREES HEAT FROM SOLAR COOKER | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/crash-kills-army-flier.html | Crash Kills Army Flier. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/russorumanian-pact-agreement-reached-to-restore-telephone.html | RUSSO-RUMANIAN PACT.; Agreement Reached to Restore Telephone Communication. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/minnesota-wins-trophy-gophers-easily-beat-alabama-in-vote-for.html | MINNESOTA WINS TROPHY.; Gophers Easily Beat Alabama in Vote for Toledo Cup. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/support-childrens-carnival.html | Support Children's Carnival. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/roosevelt-backs-munitions-inquiry-he-will-urge-congress-to-grant.html | ROOSEVELT BACKS MUNITIONS INQUIRY; He Will Urge Congress to Grant Funds Needed to Finish It, Nye Says After Conference. 'FRICTION' IS THUS ENDED Ship Builders, Steel Makers and Bankers to Be Called When Hearings Resume. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/judge-g-k-favrot.html | JUDGE G. K. FAVROT. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/future-of-rfc.html | FUTURE OF RFC. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/suit-charges-conspiracy-bondholders-of-lisbon-nh-company-say-they.html | SUIT CHARGES CONSPIRACY; Bondholders of Lisbon, N.H., Company Say They Were Swindled. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/5000000-more-gold-engaged-for-import-jump-in-belgian-exchange-laid.html | $5,000,000 MORE GOLD ENGAGED FOR IMPORT; Jump in Belgian Exchange, Laid to Drive on Shorts, Lifts Bloc Currencies. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/heavy-goods-gain-is-seen-by-roper-decided-forward-movement-by.html | HEAVY GOODS GAIN IS SEEN BY ROPER; 'Decided Forward Movement by Spring' Is Predicted by the Secretary. SHIPPING REPORT PRAISED It Is the Most Important Study Ever Made on Merchant Marine Problems, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ncaa-to-discuss-recruiting-today-important-items-listed-for-opening.html | N.C.A.A. TO DISCUSS RECRUITING TODAY; Important Items Listed for Opening Session of First Joint Convention Here. OFFICIALS RATING MADE Eastern Association Elects Brown President -- Bingham Silent on Harvard Choice. | True | By Robert F. Kelley. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/m-h-partridge-funeral-rites-conducted-in-grace-church-for-its.html | M. H. PARTRIDGE FUNERAL.; Rites Conducted in Grace Church for Its Former Sexton. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/president-renews-ban-on-use-of-his-photo-after-investigating-liquor.html | President Renews Ban on Use of His Photo After Investigating Liquor Advertisement | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/hogs-rise-50-to-75c-cattle-up-15-to-25c-drop-in-receipts-at-chicago.html | HOGS RISE 50 TO 75C; CATTLE UP 15 TO 25C; Drop in Receipts at Chicago Sends Whole Market Higher -- Lambs Sell Above $9. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/to-sell-assets-of-jersey-bank.html | To Sell Assets of Jersey Bank. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/opera-performance-today-helps-charity-many-in-society-take-boxes.html | OPERA PERFORMANCE TODAY HELPS CHARITY; Many in Society Take Boxes for 'Manon' -- Exhibit Also Will Aid Grenfell's Mission. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/stockyards-road-gains-chicago-companys-net-income-2398192-in-1933.html | STOCKYARDS ROAD GAINS.; Chicago Company's Net Income $2,398,192 in 1933. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/copper-probe-demanded-decline-in-scrap-brings-request-for-survey-by.html | COPPER PROBE DEMANDED.; Decline In Scrap Brings Request for Survey by NRA. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/postal-strike-in-brazil.html | Postal Strike in Brazil. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/spanish-presidents-son-weds.html | Spanish President's Son Weds. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ford-to-talk-to-10000-dealers.html | Ford to Talk to 10,000 Dealers. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/newsprint-exports-rise-canadas-november-trade-over-october-and-same.html | NEWSPRINT EXPORTS RISE.; Canada's November Trade Over October and Same Month in 1933. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/35000-in-jewelry-stolen-from-safe-expert-christmas-burglars-cut.html | $35,000 IN JEWELRY STOLEN FROM SAFE; Expert Christmas Burglars Cut Through Wall From Vacant Store Adjoining 'CAN-OPENER' LEFT BEHIND Partner in Madison Av. Shop Recalls Visit of Young Man Who Inspected Stock. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/fine-triumphs-in-chess.html | Fine Triumphs in Chess. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/alaska-gets-transport-plane.html | Alaska Gets Transport Plane. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/has-philadelphia-debut-miss-charlotte-diffenderffer-presented-at.html | HAS PHILADELPHIA DEBUT.; Miss Charlotte Diffenderffer Presented at Large Dance. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/miss-bernhardt-gains-semifinal-13yearold-new-york-star-is-victor.html | MISS BERNHARDT GAINS SEMI-FINAL; 13-Year-Old New York Star Is Victor Twice in Girls' U.S. Indoor Title Tennis. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dr-rudolph-fisher-physician-and-author-37-had-undergone-two.html | DR. RUDOLPH FISHER.; Physician and Author, 37, Had Undergone Two Operations. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/bucknell-off-for-miami.html | Bucknell Off for Miami. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/heads-research-group-prof-wolfson-is-made-president-of-jewish.html | HEADS RESEARCH GROUP.; Prof. Wolfson Is Made President of Jewish Academy. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/curb-seat-transferred-david-s-cooper-gets-exchange-membership-of.html | CURB SEAT TRANSFERRED.; David S. Cooper Gets Exchange Membership of Jacob C. Stone. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/holt-to-await-birthday-friends-say-underage-senatorelect-will-defer.html | HOLT TO AWAIT BIRTHDAY.; Friends Say Under-Age SenatorElect Will Defer Taking Oath. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/536786-in-estate-of-judge-sherman-all-his-property-most-of-it-in.html | $536,786 IN ESTATE OF JUDGE SHERMAN; All His Property, Most of It in Stocks and Bonds, Was Bequeathed to Wife. HAD HOLDING IN BRONX Mrs. A. J. Seligman Left $443,269, Chiefly Securities -- Straus Will Is Ordered Filed. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/max-grube-dead-led-german-stage-manager-of-prewar-meiningen-theatre.html | MAX GRUBE DEAD; LED GERMAN STAGE; Manager of Pre-War Meiningen Theatre and for 14 Years Head of Berlin Royal Theatre. ACTED LEADING ROLE AT 75 Received Many Decorations in Extensive Career -- Won Note Also as Playwright. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/opposed-to-steingut-cuvillier-says-people-do-not-want-him-for.html | OPPOSED TO STEINGUT.; Cuvillier Says People Do Not Want Him for Assembly Speaker. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/oil-output-higher-but-within-limit-daily-average-production-in-week.html | OIL OUTPUT HIGHER BUT WITHIN LIMIT; Daily Average Production in Week 2,423,150 Barrels, an Increase of 4,300. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/arsenal-set-back-as-40000-look-on-victory-by-preston-topples.html | ARSENAL SET BACK AS 40,000 LOOK ON; Victory by Preston Topples Gunners From the Lead in English Soccer League. TWO SHARE FIRST RUNG Manchester City and Sunderland Advance -- 50,000 See Chelsea Halt Aston Villa Again. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/oppose-cash-bonus-in-7point-attack-editors-of-the-forum-lay-before.html | OPPOSE CASH BONUS IN 7-POINT ATTACK.; Editors of The Forum Lay Before President List of Arguments on Fairness and Need. CALL PROPOSAL 'HANDOUT' James E. Van Zandt Says Veterans Have Enough Pledges for Plan to Override Veto. | True | Special to THE NEW YORK TIMES. | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/book-notes.html | BOOK NOTES | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/new-swindle-sifted-police-seek-man-collecting-fund-for-commissioner.html | NEW SWINDLE SIFTED.; Police Seek Man Collecting Fund 'for Commissioner Valentine,' | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/291000000-value-put-on-cccs-work-fechner-asserts-that-results-up-to.html | $291,000,000 VALUE PUT ON CCC'S WORK; Fechner Asserts That Results Up to Sept. 30 Prove Corps an Economic Success. 200,000,000 TREES SET OUT 40,000 Miles of Truck Trails Built and 1,000,000 Acres of Forest Land Improved. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/treadway-pushes-federal-sales-tax-republican-files-bill-to-be.html | TREADWAY PUSHES FEDERAL SALES TAX; Republican Files Bill to Be Offered on the First Day of the New Congress. 2 1/4 PER CENT LEVY ASKED Rise in Expenditures by Washington Makes Action Vital, Says Ways and Means Member. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/brokerage-firms-arrange-merger-lapham-holden-reimer-and-walter-j.html | BROKERAGE FIRMS ARRANGE MERGER; Lapham, Holden & Reimer and Walter J. Fahy & Co. to Unite on Jan. 1. NEW PARTNERSHIP FORMED Hamilton Adler Joins With A. Pam Blumenthal in Organizing Stock Exchange House. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/23-sue-to-keep-jobs-employees-of-city-liquor-board-face-dismissal.html | 23 SUE TO KEEP JOBS.; Employees of City Liquor Board Face Dismissal After Test. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/state-bankers-will-honor-j-a-broderick-at-dinner-ending-midwinter.html | State Bankers Will Honor J. A. Broderick At Dinner Ending Midwinter Conference | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/kelley-michel.html | Kelley -- Michel | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/pipgras-is-reinstated-landis-denies-dodgers-claim-to-vander-meers.html | PIPGRAS IS REINSTATED.; Landis Denies Dodgers' Claim to Vander Meer's Services. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dionnes-dine-at-hospital-family-braves-blizzard-for-christmas.html | DIONNES DINE AT HOSPITAL; Family Braves Blizzard for Christmas Dinner and Glimpse of Babies. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/credit-men-survey-insurance.html | Credit Men Survey Insurance. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/stock-exchange-open-monday.html | Stock Exchange Open Monday. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/favors-extension-of-electric-aids-roosevelt-is-for-plan-to-have.html | FAVORS EXTENSION OF ELECTRIC AIDS; Roosevelt Is for Plan to Have Machines Sold Cheaply to Nation's Consumers. SALES BY PRIVATE FIRMS Appliances Would Be Bought in Quantity and Credit Given as in Tennessee Valley. | True | Special to THE NEW YORK TIMES. | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/natural-gas-next-in-federal-inquiry-trade-board-will-also-study.html | NATURAL GAS NEXT IN FEDERAL INQUIRY; Trade Board Will Also Study Pipe Line Companies in Its Utilities Investigation. TO ASK CONGRESS ACTION Prepares Recommendations on Survey So Far -- Its Report on Dairy Industry Near. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/fund-for-neediest-falls-behind-again-gift-total-for-this-year-is.html | FUND FOR NEEDIEST FALLS BEHIND AGAIN; Gift Total for This Year Is Now $1,695 Less Than on the Same Day in 1933. MANY CASES STILL WAIT It is Not Too Late for Friends of the Destitute to Rally to Give Them Aid. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/peekskill-child-dies-of-leukemia-in-miami-change-to-sunshine-fails.html | PEEKSKILL CHILD DIES OF LEUKEMIA IN MIAMI; Change to Sunshine Fails to Benefit Roma Garrett After First Rally. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/leehane-goepfert.html | Leehane -- Goepfert. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/negro-fraternities-meet-1000-from-mens-and-womens-societies-at.html | NEGRO FRATERNITIES MEET; 1,000 From Men's and Women's Societies at Opening Session. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/popularizing-stoicism.html | Popularizing Stoicism. | True | GEORGE CLARKE COX | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/interest-rate-cut-upheld-by-reserve-eccles-holds-authority-of-board.html | INTEREST RATE CUT UPHELD BY RESERVE; Eccles Holds Authority of Board Unquestioned and Justifies Action. ANSWERS SENATOR GLASS Governor Says Order Applied to Member Banks Only -Sees a 'Misunderstanding.' | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/filene-visions-1935-as-bright-dubious-merchant-economist-urges.html | FILENE VISIONS 1935 AS BRIGHT, DUBIOUS; Merchant - Economist Urges Business to Work With President to Assure Recovery. WARNS OF CONGRESS ACTS He Says Adverse Legislation Might Destroy All That Has Already Been Won. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/notre-dame-five-victor-turns-back-stanford-29-to-19-as-peters-leads.html | NOTRE DAME FIVE VICTOR; Turns Back Stanford, 29 to 19, as Peters Leads Scoring. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/committee-fights-banks-charges-silver-company-was-forced-into.html | COMMITTEE FIGHTS BANKS.; Charges Silver Company Was 'Forced Into Receivership.' | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/troth-announced-at-debut-party-engagement-of-patricia-davis-to-w-p.html | TROTH ANNOUNCED AT DEBUT PARTY; Engagement of Patricia Davis to W. P. Blanc Made Known as She and Miss Wilson Bow. FETE HELD IN ROOF GARDEN Frances Perkins Mother of Miss Wilson -- Fiancee Is Daughter of Former NRA Official. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/asks-mortgage-rate-cut-head-of-jersey-bankers-says-action-will-make.html | ASKS MORTGAGE RATE CUT.; Head of Jersey Bankers Says Action Will Make Friends. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/the-money-maze.html | THE MONEY MAZE. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/500-fera-workers-strike.html | 500 FERA Workers Strike. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/byrds-penguin-on-radio-but-it-sounds-like-a-dog.html | Byrd's Penguin on Radio, But It Sounds Like a Dog | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/jockey-hunter-pilots-kawagoe-to-victory-in-feature-dash-at-tropical.html | Jockey Hunter Pilots Kawagoe to Victory in Feature Dash at Tropical Park; KAWAGOE DEFEATS CRACKLE BY HEAD Takes Boca Raton Handicap In Close Finish at Miami -- Some Knight Third. DOWDY DELL EASY WINNER Leads Marching Home to Wire by Three Lengths -- Jockey Wright Scores Double. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/soviet-to-execute-fireman.html | Soviet to Execute Fireman. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/girl-held-by-nazis-4-months-returns-miss-steele-refuses-to-tell.html | GIRL HELD BY NAZIS 4 MONTHS RETURNS; Miss Steele Refuses to Tell Details of Imprisonment as She Has Sold the Story. POSES FOR PHOTOGRAPHS But Her Newspaper Counselor Prevents Her From Telling Reason for Arrest. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/h-hutchinson-funeral-service-for-times-music-reviewer-to-be-held.html | H. HUTCHINSON FUNERAL.; Service for Times Music Reviewer to Be Held Tomorrow. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/cathedral-prep-on-top-rallies-to-defeat-st-josephs-by-3117-at.html | CATHEDRAL PREP ON TOP.; Rallies to Defeat St. Joseph's by 31-17 at Basketball. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/women-guess-wrong-on-gifts.html | Women Guess Wrong on Gifts. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/eaton-would-keep-legislators-free-rejects-mellens-plan-for-a.html | EATON WOULD KEEP LEGISLATORS FREE; Rejects Mellen's Plan for a Meeting of County Heads to Draft Albany Program. GOING UP-STATE TODAY Will Confer on Party Leadership in Assembly -- County Chairman Goes to Washington. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/newark-ledger-men-form-editors-league-group-started-by-the-present.html | NEWARK LEDGER MEN FORM EDITORS' LEAGUE; Group, Started by the Present Employees, Termed Company Union by Strikers. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/recreation-for-prisoners.html | Recreation for Prisoners. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ruth-draper.html | Ruth Draper. | True | B. C. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/seek-rate-change-in-lighterage-zone-roads-ask-icc-to-permit.html | SEEK RATE CHANGE IN LIGHTERAGE ZONE; Roads Ask I.C.C. to Permit Competitive Tariffs to New England Points. JERSEY LINES INVOLVED They Hold Figures Listed by New York Central and New Haven Are Not Just Basis. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/jersey-employment-shows-gain-in-year-november-figures-off-slightly.html | JERSEY EMPLOYMENT SHOWS GAIN IN YEAR; November Figures, Off Slightly From October, Are Higher Than in 1933 Month. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/coast-sprint-won-by-spoilt-beauty-69to1-shot-beats-dark-devil-in.html | COAST SPRINT WON BY SPOILT BEAUTY; 69-to-1 Shot Beats Dark Devil in Mount Baldy Handicap at Santa Anita. ONRUSH IS HOME FIRST. Shows Way to Hokuao in Sixth Race, With Impeach Next -Bertjohn Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/mrs-richard-m-popham.html | MRS. RICHARD M. POPHAM. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/boys-rescued-from-lake-man-wades-in-and-saves-two-8yearolds-in-the.html | BOYS RESCUED FROM LAKE.; Man Wades In and Saves Two 8Year-Olds in the Bronx. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/admits-12-burglaries-youth-on-parole-names-four-others-at-police.html | ADMITS 12 BURGLARIES.; Youth, on Parole, Names Four Others at Police Line-Up | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/james-r-branches-palm-beach-hosts-entertain-colonists-at-party-in.html | JAMES R. BRANCHES PALM BEACH HOSTS; Entertain Colonists at Party in Home -- Men's Club Meets for Luncheon and Cards. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/admit-defrauding-woodmen.html | Admit Defrauding Woodmen. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/thomas-midgley-tire-inventor-dies-devised-demountable-rims-in-early.html | THOMAS MIDGLEY, TIRE INVENTOR, DIES; Devised Demountable Rims in Early part of Century -- Long With Fisk Rubber Co. ONCE IN BICYCLE TRADE Engaged in Research Work for Last 25 Years -- Son Invented Ethyl Gasoline Formula. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/japanese-teach-abyssinians.html | Japanese Teach Abyssinians. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/southern-alumnus-protests.html | Southern Alumnus Protests. | True | ROBERT A. SHEERAN&apos | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/japan-to-denounce-pact-on-saturday-saito-will-give-notice-to-our.html | JAPAN TO DENOUNCE PACT ON SATURDAY; Saito Will Give Notice to Our State Department That the Naval Treaty Ends in 1936. ENVOY TO EXPLAIN MOVE Question of New Talks Next Year Will Depend on the Prospect of Accord. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/rca-units-consolidated-victor-and-radiotron-companies-go-into-one.html | RCA UNITS CONSOLIDATED.; Victor and Radiotron Companies Go Into One New Concern. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/3000-visit-exhibit-on-europa.html | 3,000 Visit Exhibit on Europa. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/chevrolet-turns-out-1935-car.html | Chevrolet Turns Out 1935 Car. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/sports-of-the-times-shedding-a-little-light.html | Sports of the Times; Shedding a Little Light. | True | Reg. U.S. Pat. Off.By John Drebinger. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/man-found-dead-near-tracks.html | Man Found Dead Near Tracks. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/man-dies-as-auto-falls-into-canal-wife-stands-by-helpless-as.html | MAN DIES AS AUTO FALLS INTO CANAL; Wife Stands By Helpless as Husband and Dog Lose Lives at Freeport, L.I. TRAGEDY ENDS YULE VISIT Four Others Killed in Auto Accidents During the Day in Suburban Areas. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/lobert-to-captain-phils.html | Lobert to Captain Phils. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/priest-reclaims-boys-by-billiards-father-fitzsimmons-has-won-2.html | PRIEST RECLAIMS BOYS BY BILLIARDS; Father Fitzsimmons Has Won 2 Dozen in 'Gashouse' Area by His Skill With Cue. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/clyde-shipyards-boom-lead-world-in-production-with-268121-tons-of.html | CLYDE SHIPYARDS BOOM.; Lead World in Production With 268,121 Tons of New Vessels. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/jersey-man-breaks-neck-william-beaumont-of-west-englewood-is.html | JERSEY MAN BREAKS NECK.; William Beaumont of West Englewood Is Injured in Florida. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/mary-mcmillen-is-bride-daughter-of-naval-officer-wed-to-robert-j.html | MARY McMILLEN IS BRIDE.; Daughter of Naval Officer Wed to Robert J. Schneider Jr. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/bible-courses-criticized-revision-of-high-school-textbooks-urged-by.html | BIBLE COURSES CRITICIZED; Revision of High School Textbooks Urged by Educators. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/plane-mark-understated-delmotte-flew-314-miles-an-hour-in-france-in.html | PLANE MARK UNDERSTATED; Delmotte Flew 314 Miles an Hour in France, Instruments Show. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/art-news.html | ART NEWS | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/princess-maria-20-years-old.html | Princess Maria 20 Years Old. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/tea-dance-is-given-for-misses-knapp-dr-arnold-knapp-entertains-in.html | TEA DANCE IS GIVEN FOR MISSES KNAPP; Dr. Arnold Knapp Entertains in Rainbow Room of Rockefeller Center for Daughters. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/edward-loudon-norton.html | EDWARD LOUDON NORTON. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/list-of-48-drawn-to-try-hauptmann-121-women-and-27-men-are-put-on.html | LIST OF 48 DRAWN TO TRY HAUPTMANN; 121 Women and 27 Men Are Put on the Special Panel -Hearing Starts Wednesday. PAMPHLET INCIDENT ENDED Both Sides Agree Not to Ask for Delay -- Miss Gow Won't Confront Prisoner. LIST OF 48 DRAWN TO TRY HAUPTMANN | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/yugoslav-politician-rebuffs-yeftitch-serbian-radical-leader-wont.html | YUGOSLAV POLITICIAN REBUFFS YEFTITCH; Serbian Radical Leader Won't Cooperate With Premier -- Boy King May Go Back to England. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/gold-stocks-mount-in-the-bank-of-italy-increase-by-31000000-lire-in.html | GOLD STOCKS MOUNT IN THE BANK OF ITALY; Increase by 31,000,000 Lire in Ten Days as Foreign Securities Also Show Gain. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/greenburgh-cuts-taxes-town-adopts-502329-budget-a-decrease-of.html | GREENBURGH CUTS TAXES.; Town Adopts $502,329 Budget, a Decrease of $372,765. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/sacasas-visit-costa-rica-family-of-nicaraguan-executive-guests-of.html | SACASAS VISIT COSTA RICA.; Family of Nicaraguan Executive Guests of President Jimenez. | True | Special Cable to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/newark-nj.html | Newark, N.J. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/boy-hurt-in-5story-fall-leaps-from-window-to-hide-his-visit-from.html | BOY HURT IN 5-STORY FALL; Leaps From Window to Hide His Visit From Mother of Girl, 13. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ruling-on-insurance-coverage-in-fictitious-trading-by-brokers.html | RULING ON INSURANCE.; Coverage in Fictitious Trading by Brokers' Employes Explained. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/thomas-hadley.html | THOMAS HADLEY. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/taxing-sick-people.html | Taxing Sick People. | True | J. N. CASA–IS | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/rio-grande-bonds-listed-on-exchange-treasury-3-18s-also-to-go-on.html | RIO GRANDE BONDS LISTED ON EXCHANGE; Treasury 3 1/8s Also to Go on Big Board -- Marlin Rockwell Plan Voted by Holders. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/school-hockey-put-off-tourney-at-skytop-club-likely-to-get-under.html | SCHOOL HOCKEY PUT OFF.; Tourney at Skytop Club Likely to Get Under Way Today. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/stanford-departs-for-the-rose-bowl-quits-palo-alto-for-scene-of-new.html | STANFORD DEPARTS FOR THE ROSE BOWL; Quits Palo Alto for Scene of New Year's Day Classic With Alabama Eleven. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/miss-ida-l-tobey-bows-at-tea-dance-evergreens-and-smilax-used-in.html | MISS IDA L. TOBEY BOWS AT TEA DANCE; Evergreens and Smilax Used in Decorations for Debut Event at the Park Lane. NOTED AS HORSEWOMAN Guests Include Older Friends of the Family as Well as the Members of Younger Set. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/article-7-no-title-grains-advanced-by-cold-weather-rises-not-halted.html | Article 7 -- No Title; GRAINS ADVANCED BY COLD WEATHER Rises Not Halted Until May Wheat Touches $1 and May Corn 90 Cents. HOG PRICES ARE IMPROVED Day's Gains Are: Wheat, 1/2 to 5/8c, Corn 1 1/4-2 1/4, Oats 1-1 1/2, Rye 1/4-1/2, Barley 2 1/4-3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/us-and-city-plants-to-share-current-davidson-tells-tentative-plan.html | U.S. AND CITY PLANTS TO SHARE CURRENT; Davidson Tells Tentative Plan to Serve Public Buildings in Two Manhattan Areas. CONFERS IN CAPITAL TODAY Mayor Picks Bronx Market for First Unit -- Incinerator Steam to Be Utilized. U.S. AND CITY UNITS TO SHARE CURRENT | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/robert-bertine.html | ROBERT BERTINE. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/siam-sentences-general-devahastin-wartime-leader-is-convicted-of.html | SIAM SENTENCES GENERAL; Devahastin, War-Time Leader, Is Convicted of Stirring Unrest. | True | Wireless to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/financial-markets-business-picks-up-as-trading-is-resumed-after.html | FINANCIAL MARKETS; Business Picks Up as Trading Is Resumed After Holiday, But Stock and Bond Prices Move Downward. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/to-address-bank-women.html | To Address Bank Women. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/the-law-above-life.html | The Law Above Life. | True | LLOYD M. CROSGRAVE | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/sapiro-summing-up-denies-jury-bribery-addressing-court-as-his-own.html | SAPIRO, SUMMING UP, DENIES JURY BRIBERY; Addressing Court as His Own Lawyer, He Charges a Plot to 'Destroy' Him. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/restaurants-to-urge-liquor-law-changes-licensed-places-map-program.html | RESTAURANTS TO URGE LIQUOR LAW CHANGES; Licensed Places Map Program for Legislature -- City Sales Tax Also Protested. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/ship-rudderless-appeals-for-help-the-emile-francqui-being-driven-to.html | SHIP, RUDDERLESS, APPEALS FOR HELP; The Emile Francqui Being Driven Toward Shore by Gale Off Nova Scotia. WIND SNAPS 2 TOW LINES Freighter, With 35 Aboard, Was Being Towed to Port -- Aid Rushed From Halifax. | True | By the Canadian Press. | C1B 246605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/higgins-cancels-us-trip.html | Higgins Cancels U.S. Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/newton-off-list-in-movie-suit.html | Newton Off List in Movie Suit. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/francis-c-dilzer-expert-in-manufacture-of-hard-rubber-products-was.html | FRANCIS C. DILZER.; Expert in Manufacture of Hard Rubber Products Was 66. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/retail-failures-decline-increase-in-wholesale-division-dun.html | RETAIL FAILURES DECLINE.; Increase In Wholesale Division, Dun & Bradstreet Reports. | True | | C1B 246605 |
| 1934-12-27 | 1934-12-27 | https://www.nytimes.com/1934/12/27/archives/wins-brown-scholarship.html | Wins Brown Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 246605 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/opposes-tax-exemption-taxpayers-group-also-seeks-new-housing-safety.html | OPPOSES TAX EXEMPTION.; Taxpayers' Group Also Seeks New Housing Safety Rules. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/clark-to-stay-at-detroit.html | Clark to Stay at Detroit. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/cooke-on-the-mississippi.html | COOKE ON THE MISSISSIPPI. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/jersey-state-senator-honored.html | Jersey State Senator Honored. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/old-mills-hotel-will-close-jan-1-rivington-and-chrystie-streets.html | OLD MILLS HOTEL WILL CLOSE JAN. 1; Rivington and Chrystie Streets Landmark Hurt by Surplus of Low-Priced Lodgings. WAS ERECTED IN 1897 Ogden Mills Says Other Two in Chain Seem Adequate to Carry on the Work. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/owns-his-own-plane.html | Owns His Own Plane. | True | J. B. FERRIS | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/750000-campaign-urged-for-lumber-code-executive-proposes-an.html | $750,000 CAMPAIGN URGED FOR LUMBER; Code Executive Proposes an Assessment for Advertising to Speed Building. RETAILERS ENDORSE PLAN Northeastern Association and Southern Hardwood Group Doubt That It Will Work. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/four-fascist-groups-in-yugoslavia-unite-peoples-movement-headed-by.html | FOUR FASCIST GROUPS IN YUGOSLAVIA UNITE; 'People's Movement,' Headed by Dr. Lyotitch, Expected to Win Support of Yeftitch. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/new-brunswick-pioneer.html | New Brunswick Pioneer. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/dalls-seat-transferred-a-c-beane-of-fenner-beane-takes-exchange.html | DALL'S SEAT TRANSFERRED; A. C. Beane of Fenner & Beane Takes Exchange Membership. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/education-is-urged-for-war-on-crime-better-socialized-schools-make.html | EDUCATION IS URGED FOR WAR ON CRIME; Better 'Socialized Schools' Make Best Weapon, Gov. McNutt Asserts at Harrisburg. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/earthquakes-felt-in-crimes.html | Earthquakes Felt in Crimes. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/sale-of-banks-assets-confirmed.html | Sale of Bank's Assets Confirmed | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/merck-consolidation-voted.html | Merck Consolidation Voted. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/new-step-devised-for-the-tangoshy-dance-masters-introduce-the.html | NEW STEP DEVISED FOR THE TANGO-SHY; Dance Masters Introduce the Americano and Call It Boon to Tired Business Men. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/novelties-played-by-philharmonic-rachmaninoff-is-piano-soloist-in.html | NOVELTIES PLAYED BY PHILHARMONIC; Rachmaninoff Is Piano Soloist in His New Rhapsody on Theme of Paganini. AMERICAN'S WORK GIVEN Daniel Gregory Mason's Suite After English Folksongs Is Introduced by Walter. | True | By Olin Downes. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/olympic-committee-to-meet.html | Olympic Committee to Meet. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/hears-of-nikolaieff-trial.html | Hears of Nikolaieff Trial. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/greenpoint-library-to-close.html | Greenpoint Library to Close. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/heads-drug-and-chemical-group.html | Heads Drug and Chemical Group | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/william-curchin-sr.html | WILLIAM CURCHIN SR. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/farley-defends-postal-surplus-ocean-and-air-mail-subsidies-omitted.html | FARLEY DEFENDS POSTAL SURPLUS; Ocean and Air Mail Subsidies Omitted at Direction of Congress, He Says. EARLIER REPORTS CITED $585,000,000 Revenue Taken In for Year, He Declares, With the Expenditures Slightly Less. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/princetons-teams-had-splendid-year-upward-swing-begun-in-1931.html | PRINCETON'S TEAMS HAD SPLENDID YEAR; Upward Swing Begun in 1931 Continued as.656 Sports Percentage Is Compiled. 240 VICTORIES RECORDED Total of 117 Contests Lost and 9 Tied -- Bonthron's Track Performances Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/holds-sacasa-is-prisoner-exminister-asserts-the-national-guard.html | HOLDS SACASA IS PRISONER; Ex-Minister Asserts the National Guard Rules Nicaragua. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/beatrice-joseph-a-bride.html | Beatrice Joseph a Bride. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/gold-and-currency.html | Gold and Currency. | True | W. H. LE MASSENA | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/motor-fuel-stocks-up-361000-barrels-weeks-gain-makes-total-in-the.html | MOTOR FUEL STOCKS UP 361,000 BARRELS; Week's Gain Makes Total in the Country 51,468,000 -- Refinery Operations Rise to 70.3%. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/germans-urged-to-toast-victory-in-saar-wine.html | Germans Urged to Toast 'Victory' in Saar Wine. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/andrus-rites-tomorrow-six-grandsons-to-be-honorary-pallbearers-at.html | ANDRUS RITES TOMORROW.; Six Grandsons to Be Honorary Pallbearers at Funeral. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/dr-e-o-smith.html | DR. E. O. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/paris-market-weak.html | Paris Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/trial-in-the-murder-of-king-faces-delay-assassins-alleged.html | TRIAL IN THE MURDER OF KING FACES DELAY; Assassin's Alleged Accomplices in France Probably Will Not Face Court Till May. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/new-magazine-ready-quarterly-out-tomorrow-deals-with-history-of.html | NEW MAGAZINE READY.; Quarterly, Out Tomorrow, Deals With History of Jews Here. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/the-rev-h-s-spalding-author-of-juvenile-fiction-and-sociological.html | THE REV. H. S. SPALDING.; Author of Juvenile Fiction and Sociological Works. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/ccny-columbia-tie-in-title-chess-will-engage-in-playoff-for-college.html | C.C.N.Y., COLUMBIA TIE IN TITLE CHESS; Will Engage in Play-Off for College Tourney Honors Second Year in Row. ADJOURNED MATCH DRAWN Hamermesh Sets Back McMurray of Blue and White Team to Avert Defeat for Mates. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/brossy-middelton.html | Brossy -- Middelton. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/favor-studebaker-plan-twothirds-of-creditors-approve-at-federal.html | FAVOR STUDEBAKER PLAN.; Twothirds of Creditors Approve at Federal Court Hearing. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/commodity-markets-sugar-silk-and-hide-futures-advance-in-fairly.html | COMMODITY MARKETS.; Sugar, Silk and Hide Futures Advance in Fairly Active Trading -- Others Are Irregular. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/ship-master-held-as-smuggler.html | Ship Master Held as Smuggler. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/tumen-replaced-in-new-jersey-job-court-orders-wilentz-to-take-over.html | TUMEN REPLACED IN NEW JERSEY JOB; Court Orders Wilentz to Take Over Duties of Prosecutor in Monmouth County. ACTION FOLLOWS INQUIRY Official Had Admitted Disposing of $80,000 Vice Data as 'I Had No Reason to Keep Them.' | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/big-gain-in-income-for-morrell-co-2091003-profit-in-year-to-oct-27.html | BIG GAIN IN INCOME FOR MORRELL & CO.; $2,091,003 Profit in Year to Oct. 27, Against $1,409,095 in Previous Period. EQUAL TO $5.42 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/brooklyn-house-leased.html | Brooklyn House Leased. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mrs-l-w-burk.html | MRS. L. W. BURK. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/cities-study-projects-several-in-state-considering-power-plans.html | CITIES STUDY PROJECTS.; Several in State Considering Power Plans, Mayors' Group Reports. | True | By the Asssociated Press. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/owners-of-stock-sought-bennett-says-securities-bureau-has-65000.html | OWNERS OF STOCK SOUGHT; Bennett Says Securities Bureau Has 65,000 Shares to Return. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/eagles-triumph-by-52-defeat-red-wings-to-avenge-hockey-setback-of-2.html | EAGLES TRIUMPH BY 5-2.; Defeat Red Wings to Avenge Hockey Setback of 2 Weeks Ago. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mrs-c-f-hubbs-dies-in-brookville-home-noted-as-horsewoman-among.html | MRS. C. F. HUBBS DIES IN BROOKVILLE HOME; Noted as Horsewoman Among Colonists on North Shore of Long Island. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/rush-plan-to-curb-holding-companies-power-commissioners-expect.html | RUSH PLAN TO CURB HOLDING COMPANIES; Power Commissioners Expect Legislation on Utility Concerns to Be Ready by Jan. 15. MANY AID ROOSEVELT AIM President May Send Special Message on Subject Urging the Passage of Bills. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/children-give-fashion-show.html | Children Give Fashion Show. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/byrns-at-white-house-house-leader-talks-of-plans-forreceiving.html | BYRNS AT WHITE HOUSE.; House Leader Talks of Plans forReceiving President's Message. | True | Special to THE ~EW YOP~ | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/edward-j-powell-announcer-at-wor-31-was-graduate-of-yale-university.html | EDWARD J. POWELL; Announcer at WOR, 31, Was Graduate of Yale University. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/philadelphia-building-will-be-4-feet-wide.html | Philadelphia Building Will Be 4 Feet Wide | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/son-born-to-mrs-lonsdale.html | Son Born to Mrs. Lonsdale. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/2-security-issues-authorized-by-sec-registration-of-18000-extra-1.html | 2 SECURITY ISSUES AUTHORIZED BY SEC; Registration of 18,000 Extra $1 Par Stock Approved for Mickelberry Food. ON THE CHICAGO EXCHANGE United Air Lines Can Put 1,101,669 Voting Certificates on the San Francisco Board. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/rumanian-prison-fired-on-mysterious-attack-is-silenced-by-machine.html | RUMANIAN PRISON FIRED ON; Mysterious Attack Is Silenced by Machine Guns at Doctana. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/miss-dana-maher-feted-in-florida-mr-and-mrs-bernard-h-kroger-have.html | MISS DANA MAHER FETED IN FLORIDA; Mr. and Mrs. Bernard H. Kroger Have Tea Dance for Her at Hotel in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/fiftyroom-hotel-burns-two-homes-store-and-garage-also-destroyed-in.html | FIFTY-ROOM HOTEL BURNS.; Two Homes, Store and Garage Also Destroyed in Ashland, N.H. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/i-p-ertresvaag.html | I. P. ERTRESVAAG. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mr-rogers-cites-his-idea-of-a-nice-steady-job.html | Mr. Rogers Cites His Idea Of a Nice, Steady Job | True | WILL ROGERS. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/maine-central.html | Maine Central. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/edge-warns-republicans-cautions-party-on-laundering-in-public-and.html | EDGE WARNS REPUBLICANS.; Cautions Party on 'Laundering in Public' and Asks Less Rancor. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/yorke-spinney.html | Yorke -- Spinney. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/general-march-70-active-on-birthday-congratulations-pour-in-to.html | GENERAL MARCH, 70, ACTIVE ON BIRTHDAY; Congratulations Pour In to Former Chief of Staff of United States Army. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/littleton-willed-estate-to-his-wife-5000-left-to-girl-whom-family.html | LITTLETON WILLED ESTATE TO HIS WIFE; $5,000 Left to Girl Whom Family Befriended Is the Sole Individual Bequest. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/berlin-denies-charges.html | Berlin Denies Charges. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/book-notes.html | BOOK NOTES | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/london-group-seeks-a-corner-in-pepper.html | London Group Seeks A Corner in Pepper | True | Copyright, 1934, by Nana, Inc. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/madrid-replaces-education-minister-dualde-succeeds-villa-lobos.html | MADRID REPLACES EDUCATION MINISTER; Dualde Succeeds Villa Lobos -Valladares Named Governor General of Cataluña. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/three-made-company-executives.html | Three Made Company Executives | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/power-from-the-sun.html | POWER FROM THE SUN. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/bulgaria-to-pay-interest-league-loans-committee-tells-of-new.html | BULGARIA TO PAY INTEREST; League Loans Committee Tells of New Government Offer. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/taft-wins-twice-in-school-hockey-tops-montclair-70-and-poly-prep-by.html | TAFT WINS TWICE IN SCHOOL HOCKEY; Tops Montclair, 7-0, and Poly Prep by 3-0, in Tournament at Skytop, Pa. MORRISTOWN TAKES PAIR Subdues Choate and Kent, While Lawrenceville Turns Back Hun and Gilman Sixes. | True | By Louis Effrat.special To the New York Times. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/three-trustees-remain-american-type-founders-group-made-permanent.html | THREE TRUSTEES REMAIN.; American Type Founders Group Made Permanent by Court. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/reichturkish-trade-up-german-balance-in-nine-months-is-more-than.html | REICH-TURKISH TRADE UP.; German Balance in Nine Months Is More Than Doubled. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/laymens-interest-urged-in-geology-dr-collins-tells-rochester.html | LAYMEN'S INTEREST URGED IN GEOLOGY; Dr. Collins Tells Rochester Meeting Funds Should Be Used to Popularize Science. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/crowley-defends-fixing-of-interest-fdic-acted-under-implied-powers.html | CROWLEY DEFENDS FIXING OF INTEREST; FDIC Acted Under 'Implied Powers' of Law, He Says in Reply to Glass Criticism. VANDENBERG BACKS HIM Will Seek Legislation if Needed to Make Authority Certain, the Senator Declares. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/montclair-wins-4-to-1-top-plainfield-womens-squash-racquets-team.html | MONTCLAIR WINS, 4 TO 1.; Top Plainfield Women's Squash Racquets Team for 7th in Row. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/200000-house-planned-for-jackson-heights-site.html | $200,000 House Planned For Jackson Heights Site | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/in-washington-secrecy-rules-cabinet-on-presidents-coming-message.html | In Washington; Secrecy Rules Cabinet on President's Coming Message. | True | By Arthur Krock. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/gets-new-welfare-post-elmer-galloway-ymca-leader-to-head-transients.html | GETS NEW WELFARE POST.; Elmer Galloway, Y.M.C.A. Leader, to Head Transients' Bureau. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/industrial-art-show-sets-mark.html | Industrial Art Show Sets Mark. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/city-protests-on-mexico-resolution-by-aldermen-decries-suppression.html | CITY PROTESTS ON MEXICO.; Resolution by Aldermen Decries Suppression of Free Worship. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/city-power-plans-rushed-as-capital-backs-joint-move-davidson-flies.html | CITY POWER PLANS RUSHED AS CAPITAL BACKS JOINT MOVE; Davidson Flies Back to Start Survey by Engineers -- To Ask Loan in 3 Weeks. UTILITY HALVES DIVIDEND Consolidated Gas Cites Taxes -- Accused of 'Widow and Orphan Propaganda.' CITY RUSHES PLANS FOR POWER SYSTEM | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/heads-mortgage-group-o-c-lester-of-bowery-savings-bank-elected-by-c.html | HEADS MORTGAGE GROUP.; O. C. Lester of Bowery Savings Bank Elected by Conference. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/womens-sports-dinner-held.html | Women's Sports Dinner Held. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/roerich-museum-saved-for-15-years-sale-in-foreclosure-action-puts.html | ROERICH MUSEUM SAVED FOR 15 YEARS; Sale in Foreclosure Action Puts Reorganization Plan Into Effect. PROGRAM TO BE CONTINUED $105,000 a Year Is Allotted to Educational Board for Cultural Activities. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/morrison-gains-in-golf-ryerson-also-scores-in-midwinter-tourney-at.html | MORRISON GAINS IN GOLF.; Ryerson Also Scores in Midwinter Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/coffee-rates-assailed-british-control-of-brazilian-trade-alleged-in.html | COFFEE RATES ASSAILED.; British Control of Brazilian Trade Alleged in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/nra-appeal-is-expected.html | NRA Appeal Is Expected. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/little-son-scores-over-terrain-and-jovius-and-returns-4960-for-2-at.html | Little Son Scores Over Terrain and Jovius And Returns $49.60 for $2 at Santa Anita | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/vanderbilt-case-up-today-surrogate-to-hear-argument-on-mothers.html | VANDERBILT CASE UP TODAY; Surrogate to Hear Argument on Mother's Resources. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/2-more-films-classified-brooklyn-tablet-names-them-as-suitable-only.html | 2 MORE FILMS CLASSIFIED.; Brooklyn Tablet Names Them as Suitable Only for Adults. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/daughter-to-mrs-hawkins.html | Daughter to Mrs. Hawkins. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/pendleton-osborn.html | Pendleton -- Osborn. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/stock-exchange-advisory-council-speeds-formation-of-aims-and.html | Stock Exchange Advisory Council Speeds Formation of Aims and Working Methods | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/governors-island-scene-of-debut-party-for-flora-l-lewis-and.html | Governors Island Scene of Debut Party For Flora L. Lewis and Catharine T. Booth | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/miss-marion-gengler-introduced-at-dance-parents-give-supper-event.html | MISS MARION GENGLER INTRODUCED AT DANCE; Parents Give Supper Event for Her in Ritz-Carlton -- Many of Younger Set Attend. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/armories-shelter-thousands-in-cold-frigid-wave-doubles-number-of.html | ARMORIES SHELTER THOUSANDS IN COLD; Frigid Wave Doubles Number of Homeless Cared For During Daytime. WOMEN'S CENTRE SPEEDED Hodson Aide Finds Many of Those Receiving Aid Are in Dire Need of Clothes. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/shelby-shoe-to-retire-stock.html | Shelby Shoe to Retire Stock. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/board-cites-newspaper.html | Board Cites Newspaper. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/rockefeller-gives-block-to-institute-use-to-which-york-av-land-will.html | ROCKEFELLER GIVES BLOCK TO INSTITUTE; Use to Which York Av. Land Will Be Put Not Yet Decided by Medical Foundation. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/elected-to-bryn-mawr-board.html | Elected to Bryn Mawr Board. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/cinderella-dance-held-annual-newark-event-given-at-mrs-c-r-hardins.html | CINDERELLA DANCE HELD.; Annual Newark Event Given at Mrs. C. R. Hardin's Home. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/harrie-j-newcomb-engaged-to-marry-spence-school-alumna-to-be-wed-to.html | HARRIE J. NEWCOMB ENGAGED TO MARRY; Spence School Alumna to Be Wed to Theodore Crockett, a Graduate of Harvard. SPRING NUPTIALS PLANNED Father of Bride-to-Be Is General Counsel and Vice President of Delaware & Hudson. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/trembath-wilcox.html | Trembath -- Wilcox. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/16-coaches-favor-alabama-on-coast-6-pick-stanford-to-win-rose-bowl.html | 16 COACHES FAVOR ALABAMA ON COAST; 6 Pick Stanford to Win Rose Bowl Game While 5 Call Encounter a Toss-Up. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/business-space-leased-needle-trades-lead-in-renting-of-new.html | BUSINESS SPACE LEASED.; Needle Trades Lead In Renting of New Showrooms. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/steps-taken-to-end-squeezes-in-sugar-exchanges-members-approve-new.html | STEPS TAKEN TO END SQUEEZES IN SUGAR; Exchange's Members Approve New Contract to Widen Scope of Trading in Staple. INQUIRY IS THREATENED C. G. Garcia Forms Committee for Protection of Those 'Long' of December Contracts. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/sales-in-new-jersey-several-business-structures-are-transferred.html | SALES IN NEW JERSEY.; Several Business Structures Are Transferred. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/baer-risks-title-tonight-knockout-by-levinsky-will-dethrone.html | BAER RISKS TITLE TONIGHT; Knockout by Levinsky Will Dethrone Heavyweight Champion. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/hitrun-car-kills-woman-in-park-av-driver-zigzags-to-throw-the-body.html | HIT-RUN CAR KILLS WOMAN IN PARK AV.; Driver Zig-Zags to Throw the Body Off Bumper After Dragging It 40 Feet. FLEES IN CROSS-STREET Crowd Gathers as Six Radio Cars and 25 Police Rush to Scene -Victim a Clothes Designer. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/paramount-publix-set-to-reorganize-federal-court-gets-details-of.html | PARAMOUNT PUBLIX SET TO REORGANIZE; Federal Court Gets Details of Plan Proposed Under New Bankruptcy Law. OLD CONCERN TO DISSOLVE Fresh Securities Will Go to Creditors -- Holders Will Exchange Shares. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/our-yuletide-sky-cross.html | Our Yuletide Sky Cross. | True | HENRY DILL BENNER | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/wantagh-woman-ends-life.html | Wantagh Woman Ends Life. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/100000-fire-in-halifax-ns.html | $100,000 Fire in Halifax, N.S. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/trading-in-crude-oil-and-gasoline-futures-expected-to-commence-here.html | Trading in Crude Oil and Gasoline Futures Expected to Commence Here About Feb. 1 | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/tin-pan-alley-barber-a-kentucky-colonel-cited-as-he-becomes-a.html | TIN PAN ALLEY BARBER A KENTUCKY COLONEL; Cited as He Becomes a Father for First Time -- Plans to Buy Uniform and Horse. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/jane-parks-bows-at-dinner-dance-starlight-roof-garden-of-the.html | JANE PARKS BOWS AT DINNER DANCE; Starlight Roof Garden of the Waldorf-Astoria Is Scene of Her Debut Party. A GRADUATE OF FOXCROFT Debutante Wears Gown of Flesh Colored Satin -- Carries Muff of Gardenias. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/financial-markets-trading-is-more-active-on-the-stock-exchange-as.html | FINANCIAL MARKETS; Trading Is More Active on the Stock Exchange as Prices Fall Fractionally Again -- Bonds Steady. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/squads-lighten-practice-tulane-and-temple-begin-tapering-off.html | SQUADS LIGHTEN PRACTICE; Tulane and Temple Begin Tapering Off Arduous Grind. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/trotsky-to-stay-in-france.html | Trotsky to Stay in France. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/soviet-press-sees-real-peril-in-plot-holds-mouths-of-imperialist.html | SOVIET PRESS SEES REAL PERIL IN PLOT; Holds 'Mouths of Imperialist Cannon' Were Aimed at Russia by Terrorist Band. FRANCE TO KEEP TROTSKY He May Stay as Long as He Obeys Laws, Officials Say -Extradition Move Doubted. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/urge-law-to-guard-mortgage-salvage-members-of-joint-banking.html | URGE LAW TO GUARD MORTGAGE SALVAGE; Members of Joint Banking Committee in Albany Prepare New Bill. LEHMAN FAVORS PROGRAM Burchill Group to Advise Also a Commission to Control Realty Loan Activities. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/grounded-freighter-is-floated.html | Grounded Freighter Is Floated. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/saar-vote-held-peril-to-us-citizenship-but-hull-takes-no-action-on.html | SAAR VOTE HELD PERIL TO U.S. CITIZENSHIP; But Hull Takes No Action on Plea of New York Lawyer That He Issue a Warning. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/find-two-vaccines-to-fight-paralysis-scientists-at-pittsburgh.html | FIND TWO VACCINES TO FIGHT PARALYSIS; Scientists at Pittsburgh Meeting Report Immunization of Children With Safety. ONE AGAINST ENCEPHALITIS Dr. W. A. White Says Superman May Be Developed as Our 'Limiting Traditions' End. | True | By William L. Laurence.special To the New York Times. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/enter-mr-hampden-as-richard-iii.html | Enter Mr. Hampden as Richard III | True | J. K. H. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/bubblesome-first-in-stuart-purse-choice-defeats-stand-pat-by-nose.html | BUBBLESOME FIRST IN STUART PURSE; Choice Defeats Stand Pat by Nose in Exciting Stretch Duel at Miami. PEACE TREATY TRIUMPHS 90-1 Shot Prevails Over Step Away, 50-1, in Head Finish, With Hasty Belle Next. | True | Special to THE NEW YORK TIMES. | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/record-for-bond-group-committee-for-el-salvador-issues-reports-on.html | RECORD FOR BOND GROUP.; Committee for El Salvador Issues Reports on Activities. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/bolivian-flier-killed-plane-crashes-while-returning-from-bombing.html | BOLIVIAN FLIER KILLED.; Plane Crashes While Returning From Bombing Enemy Arsenal. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/cotton-is-rallied-by-trade-buying-steadiness-follows-setback-with.html | COTTON IS RALLIED BY TRADE BUYING; Steadiness Follows Setback, With Finish 8 Points Higher to 2 Lower. VETO OF BARTER BEARISH Staple Taken Up on Notices by Firm With Japanese and Bombay Connections. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/kerosene-in-jersey-advanced.html | Kerosene in Jersey Advanced. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/whitneys-racer-scores-thomond-ii-wins-gamecock-chase-by-eight.html | WHITNEY'S RACER SCORES.; Thomond II Wins Gamecock Chase by Eight Lengths in England. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mrs-sarah-a-hamill.html | MRS. SARAH A. HAMILL. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mrs-colucci-cleared-of-murder-charge-jury-exonerates-slayer-of.html | MRS. COLUCCI CLEARED OF MURDER CHARGE; Jury Exonerates Slayer of Husband After Deliberating Two and One-Half Hours. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/coolidge-memorial-urged.html | Coolidge Memorial Urged. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/auto-kills-462d-in-los-angeles.html | Auto Kills 462d in Los Angeles. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/aurania-in-60-hours-late-slowed-by-storms-and-halt-to-aid-in-sisto.html | AURANIA IN 60 HOURS LATE; Slowed by Storms and Halt to Aid in Sisto Rescue. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/canadian-national.html | Canadian National. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/semel-arbus.html | Semel -- Arbus. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mrs-boadicea-dinsmore.html | MRS. BOADICEA DINSMORE. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/fake-fire-chief-ends-wild-ride-in-jail-kearny-man-in-chiefs-auto.html | FAKE FIRE CHIEF ENDS WILD RIDE IN JAIL; Kearny Man, in Chief's Auto Races Through 5 Towns on Way to 'Atlantic City' Blaze. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/closed-bank-pays-10-maple-shade-nj-institution-to-send-out-checks.html | CLOSED BANK PAYS 10%.; Maple Shade, N.J., Institution to Send Out Checks for $15,803. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/adolescents-court-opens-jan-1.html | Adolescents Court Opens Jan. 1. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/g-w-russell-irish-poet-here.html | G. W. Russell, Irish Poet, Here. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/family-aid-drive-speeded-by-banks-financial-institutions-and-their.html | FAMILY AID DRIVE SPEEDED BY BANKS; Financial Institutions and Their Employes Have Given $384,975 in Campaign. CANVASSING IS CONTINUED 682 Subscriptions Reported From 4,795 Donors -- Other Contributions Are Listed. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/college-editors-take-up-lsu-row-meeting-in-washington-asks-ousted.html | COLLEGE EDITORS TAKE UP L.S.U. ROW; Meeting in Washington Asks Ousted Editor and Long to Address Group. WILL SEEK WIDER FIELD Conference to Consider Plan to Extend Influence of Dailies Outside Campus. | True | Special to THE NEW YORK TIMES. | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/marianna-ward-makes-her-debut-dinner-with-dancing-given-to.html | MARIANNA WARD MAKES HER DEBUT; Dinner With Dancing Given to Introduce Her to Society in New York City. JAMES L. WARDS HOSTS Corinthian Room of the Pierre Provides Background for Holiday Entertainment. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mme-rethberg-sings-at-bagbys-musicale-richard-bonelli-and-emanuel.html | MME. RETHBERG SINGS AT BAGBY'S MUSICALE; Richard Bonelli and Emanuel Feuermann Also Heard at Waldorf-Astoria Event. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/magistrate-in-new-row-harris-rejects-plea-to-disqualify-himself-in.html | MAGISTRATE IN NEW ROW.; Harris Rejects Plea to Disqualify Himself in Picketing Case. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/hubbell-again-leading-pitcher-in-national-league-for-1934-his.html | Hubbell Again Leading Pitcher In National League for 1934; His Earned Run Average of 2.30 Gives Him Top Honors for the Second Year in Row, Official Records Show -- Dizzy Dean Had Best Winning Percentage Among Hurlers. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/loses-fight-for-city-job.html | Loses Fight for City Job. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/progress-under-the-constitution.html | Progress Under the Constitution. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/baby-talk.html | Baby Talk. | True | B. C. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/dr-le-roy-beeman-osteopath-is-dead-had-received-since-october-7.html | DR. LE ROY BEEMAN, OSTEOPATH, IS DEAD; Had Received, Since October, 7 Blood Transfusions -- Victim of Hodgkin's Disease. NOTED AS DIAGNOSTICIAN Lecturer for 20 Years at College in Philadelphia -- Aided in Forming Clinic Here. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/navy-officer-found-dead-lieut-j-t-sheehan-believed-a-suicide-in.html | NAVY OFFICER FOUND DEAD.; Lieut. J. T. Sheehan Believed a Suicide in Honolulu. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/bryan-sturges.html | Bryan --- Sturges. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/will-shift-air-terminal-eckener-to-use-frankfurtammain-instead-of.html | WILL SHIFT AIR TERMINAL.; Eckener to Use Frankfurt-am-Main Instead of Friedrichshafen. | True | Special Cable to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/money-and-credit-thursday-dec-27-1934.html | MONEY AND CREDIT; Thursday, Dec. 27, 1934. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/brady-brennan.html | Brady -- Brennan. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/lighthouse-keeper-vanishes.html | Lighthouse Keeper Vanishes. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-but-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful but Quiet -- British Funds Gain on Investment Demand. FRENCH PRICES ARE WEAK Off on Profit-Taking and Selling by Speculators -- Trading Dull on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/protests-insult-by-nazi-british-woman-says-picket-in-frankfurt-spat.html | PROTESTS INSULT BY NAZI; British Woman Says Picket In Frankfurt Spat in Her Face. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/federal-bonds-up-others-irregular-domestic-corporation-issues-in.html | FEDERAL BONDS UP, OTHERS IRREGULAR; Domestic Corporation Issues in Downward Trend on the Stock Exchange. GAINS IN FOREIGN SECTION French, Italian, Scandinavian, Polish Issues Firm -- Curb's List Generally Lower. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/john-mweeny.html | JOHN M'WEENY. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/dr-c-brown-quits-post-was-secretary-of-modern-language-association-into.html | DR. C. BROWN QUITS POST.; Was Secretary of Modern Language Association for 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/helen-ferguson-honored.html | Helen Ferguson Honored. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/rev-brother-andrew.html | REV. BROTHER ANDREW. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/miss-ciccone-gains-tennis-semifinal-miss-hedlund-also-advances-in.html | MISS CICCONE GAINS TENNIS SEMI-FINAL; Miss Hedlund Also Advances in U.S. Indoor Title Tourney. at Chestnut Hill. PLAY IN DOUBLES BEGINS Misses Hollinger and Bernhard Beat Misses Kleeb and Kelly, 6-1, 6-3, in Feature Match. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/four-sisters-drown-upset-rowboat-hurls-them-mother-and-youth-into.html | FOUR SISTERS DROWN.; Upset Rowboat Hurls Them, Mother and Youth Into Hughes River. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/george-lisle-forman-member-of-commodity-exchange-served-in-world.html | GEORGE LISLE FORMAN.; Member of Commodity Exchange Served in World War. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/city-plans-lavish-new-year-fete-100000-reservations-to-date-with.html | City Plans Lavish New Year Fete; 100,000 Reservations to Date; With Prices Ranging From $1.50 to $20 a Person, Exclusive of Drinks, Indications Are for Rise in Spending -- Dancing to Continue Until Dawn at Most Places. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/1200-newspapers-to-decide-if-code-has-been-breached-action-follows.html | 1,200 NEWSPAPERS TO DECIDE IF CODE HAS BEEN BREACHED; Action Follows Reassertion by Labor Board of Jurisdiction in San Francisco Case. PUBLISHERS TO CONVENE Statement Says Move to Cancel Blue Eagle of Call Bulletin Violates Compact. PUBLISHERS TO ACT ON DECREE BY NLRB | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/dr-rice-lauds-football-benefits-players-and-spectators-he-tells.html | DR. RICE LAUDS FOOTBALL.; Benefits Players and Spectators, He Tells Wesleyan Gathering. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/strike-at-five-collieries-insurgent-union-men-go-out-in-wilkes.html | STRIKE AT FIVE COLLIERIES; Insurgent Union Men Go Out in Wilkes - Barre Area, | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/gales-batter-east-gold-of-17-here-storms-wreak-wide-damage.html | GALES BATTER EAST; GOLD OF 17 HERE; Storms Wreak Wide Damage Throughout New England - Blizzards Up-State. WARMER WEATHER IS DUE Rain in City Forecast for Tonight -- Frigid Wave Taxes Relief Agencies. GALES SWEEP EAST; COLD OF 17 HERE | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/named-to-colombian-cabinet.html | Named to Colombian Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/jack-doyle-acquitted-cleared-of-gambling-charge-15-others-also-are.html | JACK DOYLE ACQUITTED.; Cleared of Gambling Charge -- 15 Others Also Are Freed. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/new-wirephoto-service-associated-press-starts-nationwide-system-on.html | NEW WIREPHOTO SERVICE.; Associated Press Starts NationWide System on Jan. 1. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/the-screen-the-radio-city-music-hall-presents-a-tender-screen.html | THE SCREEN; The Radio City Music Hall Presents a Tender Screen Edition of Barrie's 'The Little Minister.' | True | By Andre Sennwald. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/soviet-rewards-grain-growers.html | Soviet Rewards Grain Growers. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/elwyna-van-alen-to-wed-engagement-to-harvey-dauphinee-architect-is.html | ELWYNA VAN ALEN TO WED.; Engagement to Harvey Dauphinee, Architect, Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/edward-s-perots-are-dinner-hosts-others-having-guests-are-the.html | EDWARD S. PEROTS ARE DINNER HOSTS; Others Having Guests Are the Chester C. Levises, F. Bayard Riveses, Mrs. E. H. Peters. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/thumbs-up-a-revue-is-staged-by-eddie-dowling-at-the-st-james.html | 'Thumbs Up,' a Revue, Is Staged by Eddie Dowling at the St. James. | True | By Brooks Atkinson. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/tram-workers-to-quit-dublin-faces-a-transportation-tieup-tomorrow.html | TRAM WORKERS TO QUIT.; Dublin Faces a Transportation Tie-Up Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/2-patrolmen-held-as-candy-burglars-found-at-night-with-109-boxes-in.html | 2 PATROLMEN HELD AS CANDY BURGLARS; Found at Night With 109 Boxes in Auto, They Declare It Was Found on Sidewalk. TRAITORS, SAYS VALENTINE Stripped of Uniforms, Men Are Called 'Disgrace' to Force by Captain at Line-Up. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/moodie-called-an-alien-north-dakota-governorelect-is-opposed-in.html | MOODIE CALLED AN ALIEN.; North Dakota Governor-Elect Is Opposed in Suit. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/jenkins-cook.html | Jenkins -- Cook. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/miss-agnes-camerons-plans.html | Miss Agnes Cameron's Plans. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/philosophy-group-meets-nyu-is-host-to-professors-as-eastern.html | PHILOSOPHY GROUP MEETS; N.Y.U. Is Host to Professors as Eastern Sessions Open. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mrs-robert-e-healey.html | MRS. ROBERT E. HEALEY. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/rail-scrapping-in-canada-two-systems-ask-to-abandon-unprofitable.html | RAIL SCRAPPING IN CANADA; Two Systems Ask to Abandon Unprofitable Branch Lines. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/phelan-ridsdale.html | Phelan -- Ridsdale. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/equity-verdict-reduced-justine-cuts-damages-in-closing-of-play-from.html | EQUITY VERDICT REDUCED.; Justine Cuts Damages in Closing of Play From $40,000 to $13,165. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/teacher-found-shot-dead.html | Teacher Found Shot Dead. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/ryan-gains-third-round-beats-krantz-in-three-games-to-advance-in.html | RYAN GAINS THIRD ROUND.; Beats Krantz in Three Games to Advance in Checkers Tourney. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/general-investment-reports.html | General Investment Reports. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/yale-takes-chess-lead-triumphs-twice-in-playoff-with-the-princeton.html | YALE TAKES CHESS LEAD.; Triumphs Twice In Play-Off With the Princeton Team. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/97-species-of-birds-found-in-this-area-bronx-club-members-census.html | 97 SPECIES OF BIRDS FOUND IN THIS AREA; Bronx Club Members' Census Reveals One More Kind Than Last Year. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/english-eleven-in-barbados.html | English Eleven in Barbados. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/lorin-kent-scudder-brother-of-supreme-court-justice-dies-in-glen.html | LORIN KENT SCUDDER.; Brother of Supreme Court Justice Dies in Glen Cove, L. I. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/an-unsatisfactory-reply.html | AN UNSATISFACTORY REPLY. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/austrian-nazi-exiles-clash-with-bavarians-shout-down-with-hitler-as.html | Austrian Nazi Exiles Clash With Bavarians; Shout 'Down With Hitler!' as Villager Is Slain | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/136791268-granted-for-january-relief-new-york-receives-19004058.html | $136,791,268 GRANTED FOR JANUARY RELIEF; New York Receives $19,004,058 From FERA, With $1,222,735 for Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/try-to-wreck-french-train.html | Try to Wreck French Train. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/victoria-j-pederson-engaged-to-marry-writer-on-economic-questions.html | VICTORIA J. PEDERSON ENGAGED TO MARRY.; Writer on Economic Questions Is Affianced to Charles Ashley Wright of Pittsfield. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/to-overhaul-gatun-locks-300-americans-among-1800-to-be-employed-on.html | TO OVERHAUL GATUN LOCKS; 300 Americans Among 1,800 to Be Employed on 4Month Task. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/albany-store-hours-are-cut.html | Albany Store Hours Are Cut. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/manning-ships-chief-officer.html | Manning Ship's Chief Officer. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/peace-move-rises-in-central-europe-move-for-concessions-to.html | PEACE MOVE RISES IN CENTRAL EUROPE; Move for Concessions to Hungarian Minorities for Temporary Stability Backed. REVISIONISTS JOIN IN PLEA Austrian Hapsburg and Clerical Group Urges Hungary to Agree With Little Entente. | True | By G. E. R. Gedye.wireless To the New York Times. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/insurance-licenses-lag.html | Insurance Licenses Lag. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/nra-orders-coded-industry-to-pay-workers-for-job-interruptions.html | NRA Orders Coded Industry to Pay Workers For Job Interruptions Beyond Their Control | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/discordant-chairmen.html | DISCORDANT CHAIRMEN. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/city-light-plant-blocked-federal-court-forbids-kansas-project.html | CITY LIGHT PLANT BLOCKED; Federal Court Forbids Kansas Project Pending Appeal on Suit. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/nervous-system-talks-to-doctors-impulses-recorded-on-sound-disk-by.html | NERVOUS SYSTEM 'TALKS TO DOCTORS; Impulses Recorded on Sound Disk by Dr. Bronk, Who Demonstrates It Here. NOISE LIKE MACHINE GUN Advance in the Relief of Heart Pains Through Injections Into the Spine Is Described. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/john-h-lecher.html | JOHN H. LECHER. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/november-traffic-on-irt-declined-68588682-passengers-carried-in.html | NOVEMBER TRAFFIC ON I.R.T. DECLINED; 68,588,682 Passengers Carried in Subways, a Reduction of 464,951 From Year Ago. GAIN ON 9TH AV. ELEVATED Total Up .17% -- Loss of 1.13% on Manhattan Division -- 2.79% Rise for Pelham Park Line. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/retirement-is-asked-by-6-police-veterans-iron-man-mccloskey-in.html | RETIREMENT IS ASKED BY 6 POLICE VETERANS; 'Iron Man' McCloskey in Group -- 18 Due to Quit Service on New Year's Eve. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/more-gold-is-lost-by-bank-of-france-decrease-of-108000000-francs-in.html | MORE GOLD IS LOST BY BANK OF FRANCE; Decrease of 108,000,000 Francs in Week Makes 191,000,000 in Fortnight. RESERVE RATIO SLIPS TOO Circulation Jumps 648,000,000 Francs -- Current Accounts Drop 497,000,000. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/shriners-honor-stars-eastwest-elevens-introduced-at-luncheon-on.html | SHRINERS HONOR STARS.; East-West Elevens Introduced at Luncheon on Coast. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/miss-e-jane-fox-new-jersey-bride-marriage-to-truman-dodson-jr-of.html | MISS E. JANE FOX NEW JERSEY BRIDE; Marriage to Truman Dodson Jr. of Bethlehem, Pa., Held in East Orange Church. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/commodity-index-rises-annalists-figure-up-09-point-in-week-to-118.html | COMMODITY INDEX RISES.; Annalist's Figure Up 0.9 Point in Week to 118. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/6000000-surplus-at-end-of-the-year-is-expected-by-city-reported.html | $6,000,000 SURPLUS AT END OF THE YEAR IS EXPECTED BY CITY; Reported Figures Indicate Stability of the Municipal Finances for 1935. REVIEW BY M'GOLDRICK He Says There Will Be No Need for Additional Taxes or for Furloughs. CITES RESTORED CREDIT Holds Long-Term Debt Problem Has Been Met and Relief Put on Sound Basis. CITY 1934 SURPLUS PUT AT $6,000,000 | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/48word-program-for-revival-urged-six-civic-groups-open-drive-for.html | 48-WORD PROGRAM FOR REVIVAL URGED; Six Civic Groups Open Drive for Policy of Economy in State Legislation. BAN ON BONDS DEMANDED End of 'Interference' With Private Enterprise Sought -- Albany Lobby Planned. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/foreign-trade-gain-shown-for-month-november-imports-increased.html | FOREIGN TRADE GAIN SHOWN FOR MONTH; November Imports Increased $21,378,000 to $150,919,000 Over Same Month Last Year. EXPORTS ALSO ADVANCED Reached $194,901,000, as Compared to $184,256,000 in 1933 Period. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/winnipeg-routs-berlin-sextet.html | Winnipeg Routs Berlin Sextet. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/dr-savage-sees-return-of-evils-bared-in-1929-to-college-sports.html | Dr. Savage Sees Return of Evils, Bared in 1929, to College Sports; 'Retrograde Movement' Already Has Set In, Says Author of Famous Carnegie Foundation Report at Brotherhood Luncheon -- Urges Full Publicity as Best Curb on Abuses. | True | By William D. Richardson. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/gain-in-canadian-wheat-exports.html | Gain in Canadian Wheat Exports | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/brazil-starts-new-deal-bonds-are-authorized-for-relief-and-farm.html | BRAZIL STARTS 'NEW DEAL'; Bonds Are Authorized for Relief and Farm Rehabilitation. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/miss-janet-white-wed-marriage-to-charles-t-barnes-takes-place-in.html | MISS JANET WHITE WED.; Marriage to Charles T. Barnes Takes Place in Providence. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/larger-army-considered-by-enlistment-from-ccc.html | Larger Army Considered By Enlistment From CCC | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/jersey-bank-to-recapitalize.html | Jersey Bank to Recapitalize. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/baldwin-a-santa-claus-new-state-senator-plays-the-role-at.html | BALDWIN A SANTA CLAUS.; New State Senator Plays the Role at Republican Club. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/news-of-the-stage-mother-lode-to-close-tomorrow-miss-bankhead-ill.html | NEWS OF THE STAGE; 'Mother Lode' to Close Tomorrow -- Miss Bankhead, Ill, Again Omits Performances -- The Premiere. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/baldwin-takes-oath-today.html | Baldwin Takes Oath Today. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/byrd-party-finds-a-new-polar-link-plateau-encircling-south-pole-is.html | BYRD PARTY FINDS A NEW POLAR LINK; Plateau Encircling South Pole Is Reported Connected With Marie Byrd Land. GLACIER TRACED 120 MILES Thorne Is Found to Be Second Longest in World -- Blizzard Retards Exploration. | True | By MacKay Radio To the New York Times. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/euwe-plays-draw-with-capablanca-masters-end-chess-match-in-28-moves.html | EUWE PLAYS DRAW WITH CAPABLANCA; Masters End Chess Match in 28 Moves as Annual Tourney Starts in England. SIR GEORGE THOMAS WINS Conquers Norman in First-Round Game -- Other Three Contests Are Adjourned. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/late-givers-swell-fund-for-neediest-212-send-gifts-in-day-but.html | LATE GIVERS SWELL FUND FOR NEEDIEST; 212 Send Gifts in Day but Number of Donors Is Still Behind Last Year's. TOTAL LAGS BY $1,000 'Old Contributor' Has Sent Aid Four Times -- Others Also Among Repeaters. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/250000-rickert-estate-sold-at-greenwich-conn.html | $250,000 Rickert Estate Sold at Greenwich, Conn. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/austria-frees-koerner-socialist-defense-corps-leader-forbidden-to.html | AUSTRIA FREES KOERNER.; Socialist Defense Corps Leader Forbidden to Take Part in Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/grain-export-larger-increased-last-week-but-were-only-half-of-year.html | GRAIN EXPORT LARGER.; Increased Last Week, but Were Only Half of Year Ago. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mrs-mary-evans-prior.html | MRS. MARY EVANS PRIOR. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/two-sisters-bow-to-society-at-tea-parents-introduce-the-misses.html | TWO SISTERS BOW TO SOCIETY AT TEA; Parents Introduce the Misses Edith and Ethel Prosser at Afternoon Dance. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/olympic-ski-trials-listed.html | Olympic Ski Trials Listed. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/foreign-price-index-up-annalist-shows-rise-of-08-in-week-in-terms.html | FOREIGN PRICE INDEX UP.; Annalist Shows Rise of 0.8% in Week in Terms of Gold. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/jersey-may-oppose-rail-plea-to-i-c-c-experts-in-lighterage-case.html | JERSEY MAY OPPOSE RAIL PLEA TO I. C. C.; Experts in Lighterage Case Against Plan to Cut Some Rates to New England. WANT PARITY MAINTAINED Meeting Called for Wednesday as State Is Urged to Take Stand to Keep Equality. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/streamlined-engine-on-exhibition-here-new-york-centrals-converted.html | STREAMLINED ENGINE ON EXHIBITION HERE; New York Central's Converted Steam Locomotive Viewed by 30,000 at Grand Central. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/lehmans-brother-will-swear-him-in-justice-for-second-time-will.html | LEHMAN'S BROTHER WILL SWEAR HIM IN; Justice, for Second Time, Will Administer the Oath on Monday Night. CEREMONY AT MANSION Inaugural Ball Will Follow at Albany ArmorN--Annual Address Tuesday About Noon. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/sports-of-the-times-missionary-work-with-a-cue.html | Sports of the Times; Missionary Work With a Cue. | True | Reg. U.S. Pat. Off.By John Drebinger. (PINCH-HITTING FOR JOHN KIERAN) | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/cash-circulation-41000000-higher-member-banks-funds-increase.html | CASH CIRCULATION $41,000,000 HIGHER; Member Banks' Funds Increase $18,000,000 in Week, Federal Reserve Reports. $30,000,000 GAIN IN GOLD Industrial Advances Up $1,095,000 to $13,589,000 -- Federal Holdings Slightly Higher. CASH CIRCULATION $41,000,000 HIGHER | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/find-lsu-is-hurt-by-longs-influence-law-schools-delegates-adopt.html | FIND L.S.U. IS HURT BY LONG'S INFLUENCE; Law Schools Delegates Adopt Report on 'Undermining' at Baton Rouge. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/hillside-township-nj.html | Hillside Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/fords-confident-new-models-out-optimism-expressed-by-the-2-in-wide.html | FORDS CONFIDENT, NEW MODELS OUT; Optimism Expressed by the 2 in Wide Telephone HookUp for Dealers. CARS ARE IMPROVED Semi-Streamlined Body Is a New Feature -- Changes Made in the Engine. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/apartments-sold-in-midtown-area-house-in-fiftyfirst-street-near.html | APARTMENTS SOLD IN MIDTOWN AREA; House in Fifty-first Street Near Rockefeller Center Goes to Investor. DEAL 4 BLOCKS TO SOUTH Building in Forty-seventh Street Changes Hands -- Sale and Purchase by Mandel Interests. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/directors-honor-bori-testimonial-presented-to-soprano-for-her-opera.html | DIRECTORS HONOR BORI.; Testimonial Presented to Soprano for Her Opera Fund Activities. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/hanson-to-keep-post-signs-as-football-coach-at-syracuse-for-next.html | HANSON TO KEEP POST.; Signs as Football Coach at Syracuse for Next Campaign. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/hauptmann-data-to-fill-3-trucks-state-prepares-to-move-vast-number.html | HAUPTMANN DATA TO FILL 3 TRUCKS; State Prepares to Move Vast Number of Exhibits From New York and Trenton. TRIAL WILL LAST MONTH Sheriff Declares 'Gifts' From Press Were to Be Used Only to Prepare Court House. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/stanford-reaches-scene.html | Stanford Reaches Scene. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/taylor-says-he-plans-silk-glove-regime-confirms-tammany-ban-on.html | Taylor Says He Plans 'Silk Glove' Regime; Confirms Tammany Ban on 'Sniping' Tactics | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/delay-on-utilitys-bonds-winnipeg-electric-may-defer-payment-due-on.html | DELAY ON UTILITY'S BONDS; Winnipeg Electric May Defer Payment Due on Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/adventurers-fete-hinton-navys-aroundtheworld-flier-is-guest-at.html | ADVENTURERS FETE HINTON; Navy's Around-the-World Flier Is Guest at Exchange Club Luncheon. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/review-1-no-title-seasons-first-performance-of-french-opera-is.html | Review 1 -- No Title; Season's First Performance of French Opera Is Benefit for Grenfell Mission. MISS BORI IN TITLE ROLE Richard Crooks Reappears as des Grieux and Delights by Singing of 'Dream.' | True | O. T | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/prison-rioting-denied-thayer-says-his-visit-to-randalls-island-was.html | PRISON RIOTING DENIED.; Thayer Says His Visit to Randall's Island Was Routine. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/rev-thomas-f-maher-keansburg-n-j-priest-was-stricken-on-christmas.html | REV. THOMAS F. MAHER.; Keansburg, N. J., Priest Was Stricken on Christmas Eve. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/jury-frees-prisoner-quickly.html | Jury Frees Prisoner Quickly. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mrs-f-s-goodman-killed-wife-of-former-national-secretary-of-ymca-is.html | MRS. F. S. GOODMAN KILLED; Wife of Former National Secretary of Y.M.C.A. Is Auto Victim. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/david-walker-lum-rail-engineer-dead-chief-of-staff-of-southern-rail.html | DAVID WALKER LUM, RAIL ENGINEER, DEAD; Chief of Staff of Southern Railroad Was 79 -- Native of Newark, He Began Work in Iowa. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/students-on-holiday-attend-dances-here-misses-marie-cassard-thayer.html | STUDENTS ON HOLIDAY ATTEND DANCES HERE; Misses Marie Cassard, Thayer Gibbons and Joan Long Are Honored at Dinners. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/moore-says-farewell-jersey-senatorelect-gets-good-wishes-of-1500-at.html | MOORE SAYS FAREWELL.; Jersey Senator-Elect Gets Good Wishes of 1,500 at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/child-labor-ban-held-invalid-now-american-bar-committee-says-the.html | CHILD LABOR BAN HELD INVALID NOW; American Bar Committee Says the Time Has Elapsed for Ratification by States. AMENDMENT IS CRITICIZED As Drafted, It Gives Dictator's Powers Over Labor of All Under 18, the Report Declares. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/norfok-western-rail-inquiry.html | Norfo.k & Western Rail Inquiry. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/laval-may-go-to-rome-monday.html | Laval May Go to Rome Monday. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/griffin-greene.html | Griffin -- Greene. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/plan-bucknell-welcome-miami-officials-will-meet-team-on-arrival.html | PLAN BUCKNELL WELCOME; Miami Officials Will Meet Team on Arrival Today for Game. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/foreign-exchange-thursday-dec-27-1934.html | FOREIGN EXCHANGE; Thursday, Dec. 27, 1934. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/urges-study-of-english-puerto-rican-educator-asks-teachers-to.html | URGES STUDY OF ENGLISH.; Puerto Rican Educator Asks Teachers to Stress the Language. | True | Special Cable to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/new-track-meet-listed-for-spring-heptagonal-games-which-probably.html | NEW TRACK MEET LISTED FOR SPRING; Heptagonal Games, Which Probably Will Be a Fixture, to Be Held at Princeton. COLUMBIA WILL COMPETE Yale, Harvard, Dartmouth, Penn and Cornell Are Others Which Will Take Part. | True | By Arthur J. Daley. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/miss-helen-menagh-becomes-engaged-maplewood-girl-to-be-married-to.html | MISS HELEN MENAGH BECOMES ENGAGED; Maplewood Girl to Be Married to Edward Franklin Bohl of Glen Ridge. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/2-brothers-drown-in-maspeth-pond-boys-9-and-12-break-through-ice-in.html | 2 BROTHERS DROWN IN MASPETH POND; Boys, 9 and 12, Break Through Ice in Old Excavation on Rothstein Estate. RESCUER'S EFFORT FUTILE District Attorney and Health Officer Open Inquiries -- Pool Drainage Urged. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/irish-curb-buying-of-britains-coal-free-state-sets-up-a-license.html | IRISH CURB BUYING OF BRITAIN'S COAL; Free State Sets Up a License System Preparatory to the Establishment of Quotas. | True | Special Cable to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/unemployables-go-to-local-agencies-under-new-policy-constitute-20.html | UNEMPLOYABLES GO TO LOCAL AGENCIES UNDER NEW POLICY; Constitute 20% of the Federal Relief Roll, but Some Now Are Cared For by States. TALKS CENTRE ON WORKS Ickes, Morgenthau and Bell to Have Say Also in Roosevelt Budget Parleys. AN INCREASE IN JOBLESS William Green Puts the Rise at 429,000 in November Over Same Month Last Year. UNEMPLOYABLES GO TO LOCAL AGENCIES | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/eldridge-stops-conde-scores-in-second-round-of-bout-at-st-nicholas.html | ELDRIDGE STOPS CONDE.; Scores in Second Round of Bout at St. Nicholas Palace. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/model-planes-in-tests-today.html | Model Planes in Tests Today. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mayer-goodman-buried.html | Mayer Goodman Buried. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/us-again-protests-japanese-oil-law-britain-also-joins-in-move-to.html | U.S. AGAIN PROTESTS JAPANESE OIL LAW; Britain Also Joins in Move to End Requirement of Large Storage by Companies. CONCERNS MAY WITHDRAW Action Would Force Japan to Depend on Supplies From Soviet and Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/jury-is-locked-up-in-trial-of-sapiro-unable-to-agree-on-bribery.html | JURY IS LOCKED UP IN TRIAL OF SAPIRO; Unable to Agree on Bribery Charge in 3 1/2 Hours and Is Sent to Hotel. JUDGE URGES CAUTION Warns Jurors Not to Accept 'Uncorroborated' Testimony of Convict in Fraud Case. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/trading-dull-in-berlin.html | Trading Dull in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/gen-albert-logan-industrialist-dies-in-1882-formed-his-own-firm.html | GEN. ALBERT LOGAN, INDUSTRIALIST, DIES; In 1882 Formed His Own Firm Making Mattresses, Bedding -- Retired for Some Years. BECAME GUARDSMAN IN '75 Served in Several Pittsburgh Riots, on Mexican Border and in World War. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/pope-hears-of-film-purge-shows-interest-in-mgr-donahues-account-of.html | POPE HEARS OF FILM PURGE; Shows Interest in Mgr. Donahue's Account of Campaign Here. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/giver-of-light.html | GIVER OF LIGHT. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/becomes-morning-paper-again.html | Becomes Morning Paper Again. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/frank-meadors-in-canada-church-ceremony-to-take-place-when-heiress.html | FRANK MEADORS IN CANADA; Church Ceremony to Take Place When Heiress Turns Catholic. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/will-hear-guild-data-on-wages-and-hours-to-be-given-jan-17.html | WILL HEAR GUILD.; Data on Wages and Hours to Be Given Jan. 17. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/thomas-cutler-ends-his-life-by-drowning-body-of-stonington-conn-man.html | THOMAS CUTLER ENDS HIS LIFE BY DROWNING; Body of Stonington, Conn., Man Is Found in Harbor -- He I Had Been Depressed. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/western-electrics-sales-rise.html | Western Electric's Sales Rise. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/state-of-new-jersey.html | State of New Jersey. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/new-post-for-dr-r-e-wilson.html | New Post for Dr. R. E. Wilson. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/hudson-guild-host-to-children.html | Hudson Guild Host to Children. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/body-like-dr-bigelows-found-in-connecticut-canal-lock-it-resembles.html | BODY LIKE DR. BIGELOW'S.; Found in Connecticut Canal Lock, It Resembles Missing Man. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/brazilian-strike-grows-sao-paulo-mail-and-telegraph-clerks-quit-rio.html | BRAZILIAN STRIKE GROWS.; Sao Paulo Mail and Telegraph Clerks Quit -- Rio Service Halted, | True | Special C. able to THE NKW YORK TIM--S. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/bank-of-englands-reserve-ratio-off-institution-reveals-drop-to-3516.html | BANK OF ENGLAND'S RESERVE RATIO OFF; Institution Reveals Drop to 35.16%, Lowest of Year, From 37.30% Last Week. GOLD HOLDINGS UP 16,000 Present Total of 192,788,935 Largest in Its History -Circulation Rises. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/dividend-increased-by-bank-of-france-107franc-semiannual-payment.html | DIVIDEND INCREASED BY BANK OF FRANCE; 107-Franc Semi-Annual Payment Declared -- Flandin's Plans Awaited in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/vinal-poem-voted-best-o-valiant-root-picked-by-poetry-society-two.html | VINAL POEM VOTED BEST.; 'O Valiant Root' Picked by Poetry Society -- Two Tie for Second. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/large-suites-rented-in-park-av-houses-many-names-added-to-tenant.html | LARGE SUITES RENTED IN PARK AV. HOUSES; Many Names Added to Tenant Rosters -- Apartments Taken on the West Side. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/miss-marion-kirk-attorney-41-dies-philadelphia-lawyer-helped.html | MISS MARION KIRK, ATTORNEY, 41, DIES; Philadelphia Lawyer Helped Compile a Model Code of Criminal Procedure. WON AWARDS AT COLLEGE Honored in 1933 as Only Woman to Receive Master of Laws Degree From U. of P. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/research-comes-cheap-bureau-of-laboratories-employes-do-good-work.html | RESEARCH COMES CHEAP.; Bureau of Laboratories Employes Do Good Work for Small Pay. | True | IDA LEVIN | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/filipinos-veering-to-dominion-idea-change-from-independence-aim.html | FILIPINOS VEERING TO DOMINION IDEA; Change From Independence Aim Seen in Statements of Quezon and Others. AMERICANS' HOPES RISE Group in Philippines Backs 'Partnership' Plan -- Tydings Mission Sails Homeward. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/fox-patent-brief-filed-supreme-court-gets-papers-in-fight-over.html | FOX PATENT BRIEF FILED.; Supreme Court Gets Papers In Fight Over Movie Machines. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/building-strike-again-threatened-union-plans-to-act-against-realty.html | BUILDING STRIKE AGAIN THREATENED; Union Plans to Act Against Realty Men Who Reject Arbitration, Lawyer Says. PUBLIC HEARINGS URGED Counsel for Employers Denies Recognition of Union Is a Point at Issue. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/coast-signs-klemperer-conductor-engaged-by-southern-california.html | COAST SIGNS KLEMPERER.; Conductor Engaged by Southern California Musical Group. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mayor-sees-taylor-speeds-tax-agency-urges-necessity-for-setting-up.html | MAYOR SEES TAYLOR, SPEEDS TAX AGENCY; Urges Necessity for Setting Up Collection Bureau at Once for Sales Levy. FEARS LAX ENFORCEMENT Cost of Administration Put at $600,000 -- Burden on the Landlords to Be Eased. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/libby-holman-son-accepts-fortune-agreement-is-filed-for-infant-on.html | LIBBY HOLMAN SON 'ACCEPTS' FORTUNE; Agreement Is Filed for Infant on the Proposed $6,000,000 Grant From Father's Estate. CHILD'S MOTHER CONSENTS But the Statement Reserves All Rights if Courts Fail to Uphold Reynolds Offer. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/commerce-group-calls-for-new-nra-chamber-vote-favors-letting.html | COMMERCE GROUP CALLS FOR NEW NRA; Chamber Vote Favors Letting Present Law Expire and Passing Another One. FOR INDUSTRY SELF-RULE Government Would Be Limited to Approval or Veto of Fair Competition Measures. | True | Special to THE NEW YORK TIMES. | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/bank-clearances-top-mark-of-1933-rise-of-138-in-week-continues.html | BANK CLEARANCES TOP MARK OF 1933; Rise of 13.8% in Week Continues December Trend, Best This Year Since April. EACH OF 22 CITIES GAINS Portland, Ore., and Louisville Show 51%, Seattle 39, Detroit 36, New York 6.9. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/marching-song.html | Marching Song. | True | L. N. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/kuvera-is-victor-by-margin-of-head-pelleteris-5yearold-gets-up-in.html | KUVERA IS VICTOR BY MARGIN OF HEAD; Pelleteri's 5-Year-Old Gets Up in Final Strides at the Fair Grounds. FITKIN SECOND AT FINISH Gains Place Over Mature in 6Furlong Dash -- Winner Pays $4.40 for $2 Ticket. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/chicago-grains-dip-with-lists-abroad-longs-go-out-of-holdings-when.html | CHICAGO GRAINS DIP WITH LISTS ABROAD; Longs Go Out of Holdings When Liverpool Wheat Fails to Show Strength. TRADING DULL IN ALL PITS Wheat Off 1/4 to 5/8c, Corn 1/4-1/2, Rye 5/8-1 1/4 -- Oats and Barley Are Irregular. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/isidore-s-korn.html | ISIDORE S. KORN. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/new-rochelle-woman-is-100.html | New Rochelle Woman Is 100. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/lea-in-floor-leader-race-california-democrats-in-house-will-back.html | LEA IN FLOOR LEADER RACE; California Democrats in House Will Back Him as Ninth Candidate. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/toronto-defeats-americans-before-12000-in-tense-struggle-on-garden.html | Toronto Defeats Americans Before 12,000 in Tense Struggle on Garden Ice; AMERICANS BEATEN IN OVERTIME BY 4-3 Tie Score After Trailing, 3-0, Only to Lose to Toronto on Goal by Kelly. BURKE EVENS COUNT IN 3D Wild Ovation Climaxes Team's Up-Hill Fight -- Boll Tallies Twice in Garden Hockey. | True | By Joseph C. Nichols. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/hunt-and-behr-advance-with-leavens-in-national-junior-indoor-tennis.html | Hunt and Behr Advance With Leavens in National Junior Indoor Tennis Play; LEAVENS DEFEATS CROSSMAN, 6-0, 6-0 Impressive Triumph Places Northwestern Star Among Junior Title Favorites. BEHR AND HUNT ADVANCE Gain Fourth Round at Tennis After Hard Matches -- Low Victor in Boys' Tourney. | True | By Lincoln A. Werden. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/hills-welles.html | Hills -- Welles. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/urges-bronx-bridge-loan-trade-board-again-seeks-federal-aid-for.html | URGES BRONX BRIDGE LOAN; Trade Board Again Seeks Federal Aid for Westchester Av. Link. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/entry-is-rigidly-restricted-saar-foes-charge-new-nazi-killings.html | Entry Is Rigidly Restricted.; SAAR FOES CHARGE NEW NAZI KILLINGS | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/91438-visit-carlsbad-caverns.html | 91,438 Visit Carlsbad Caverns. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/decrease-in-total-reserve-bank-credit-shown-in-weekly-federal-board.html | Decrease in Total Reserve Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/economists-warn-against-inflation-chicago-conference-charges.html | ECONOMISTS WARN AGAINST INFLATION; Chicago Conference Charges Unbalanced Budget Might Force Such a Move. WOLMAN DEFENDS THE NRA 95 Money Experts Unite in Calling for Speedy Return to a Fixed Gold Standard. | True | By Louis Stark.special To the New York Times. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/w-b-stewart.html | W. B. STEWART. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/child-frolic-held-faked-in-midnight-broadcast.html | Child Frolic Held Faked In Midnight Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/argentina-dances-older-favorites-returns-to-numbers-of-past.html | ARGENTINA DANCES OLDER FAVORITES; Returns to Numbers of Past Programs for Her Second Recital. NEW WORK IS INTRODUCED 'Sacro Monte,' to Music by Turina, Has Gypsy Charm -Repetitions the Rule. | True | By John Martin. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/lecturerecital-for-children.html | Lecture-Recital for Children. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/500-gift-for-st-johns-diocesan-auxiliary-contributes-to-womens.html | $500 GIFT FOR ST. JOHN'S; Diocesan Auxiliary Contributes to Women's Transept of Cathedral. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/a-man-required.html | A MAN REQUIRED. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/lanier-mckean.html | Lanier -- McKean. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/foreman-fined-500-in-kickback-case-bronx-man-is-the-first-to-be.html | FOREMAN FINED $500 IN 'KICK-BACK' CASE; Bronx Man Is the First to Be Punished in Suits Involving Labor Racketeering. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/barrett-defeated-in-tax-table-fight-westchester-board-adopts-the.html | BARRETT DEFEATED IN TAX TABLE FIGHT; Westchester Board Adopts the Equalization Plan Offered by Williamson. 'LOG-ROLLING' SEEN AT END Former Republican 'Boss' Loses, 29 to 10, in Effort to Have Substitute Approved. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/train-wreck-blame-fixed-canadian-rail-official-asserts-brakemen.html | TRAIN WRECK BLAME FIXED; Canadian Rail Official Asserts Brakemen Threw Switch. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/auto-parts-units-rushed-holiday-closings-curtailed-in-the.html | AUTO PARTS UNITS RUSHED; Holiday Closings Curtailed in the Cleveland-Lorain District. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/18000000-bonds-listed-stock-exchange-admits-to-trading-chesapeake.html | $18,000,000 BONDS LISTED.; Stock Exchange Admits to Trading Chesapeake Corporation's Issue. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/rosa-ponselle-greeted-her-sister-carmela-also-sings-in-seasons.html | ROSA PONSELLE GREETED.; Her Sister Carmela Also Sings in Season's First 'Gioconda.' | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/jesse-joness-home-city-pays-its-tribute-to-him-for-his-services-to.html | Jesse Jones's Home City Pays Its Tribute To Him for His Services to the Nation | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/criticizing-our-trade-policy.html | Criticizing Our Trade Policy. | True | SAMUEL B. WOODS | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/22-parcels-sold-in-auction-marts-plaintiffs-bid-in-variety-of.html | 22 PARCELS SOLD IN AUCTION MARTS; Plaintiffs Bid in Variety of Structures to Protect Their Liens. LIST INCLUDES BREWERY Tenements and Dwellings Dominate Foreclosure Selling in Bronx and Manhattan. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/municipal-bond-forum-group-of-investment-bankers-body-to-meet-in.html | MUNICIPAL BOND FORUM.; Group of Investment Bankers' Body to Meet in Chicago Soon. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/17-prominent-japanese-indicted-in-scandal-two-ministers-of-recent.html | 17 Prominent Japanese Indicted in Scandal; Two Ministers of Recent Cabinet Included | True | By Hugh Byas.wireless To the New York Times. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/miss-statler-mrs-tufts-win.html | Miss Statler, Mrs. Tufts Win. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/judge-henri-rollet-long-prominent-for-his-work-in-french-juvenile.html | JUDGE HENRI ROLLET.; Long Prominent for His Work in French Juvenile Courts. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/lynx-cubs-given-to-city-amateur-hunter-donates-pair-he-trapped-in.html | LYNX CUBS GIVEN TO CITY.; Amateur Hunter Donates Pair He Trapped in Maine. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/national-committees-their-reconstitution-in-a-political-offyear.html | NATIONAL COMMITTEES.; Their Reconstitution in a Political OffYear Presents Difficulties. | True | VICTOR ROSEWATER | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/jean-besselievre-wed-at-columbia-new-york-girl-becomes-bride-of-j-l.html | JEAN BESSELIEVRE WED AT COLUMBIA; New York Girl Becomes Bride of J. L. Filson in St. Paul's Chapel at University. MISS RUST MAID OF HONOR Roger Cutler Jr. Is Best Man -Reception in Butler Hall -Couple Plan Trip in South. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/montclair-club-dance.html | Montclair Club Dance. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/bronxville-boy-is-shot.html | Bronxville Boy Is Shot. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/flat-in-bronx-sold-realty-company-buys-apartment-in-east-184th.html | FLAT IN BRONX SOLD.; Realty Company Buys Apartment in East 184th Street. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/star-made-visible-by-huge-explosion-nova-herculis-gases-started.html | STAR MADE VISIBLE BY HUGE EXPLOSION; Nova Herculis Gases Started Toward Earth 1,200 Years Ago, Astronomers Are Told. OLD PAPYRUS DECIPHERED Table of Planets Is Revealed as Forecast, Dr. H. D. Curtis Says at Philadelphia. | True | By James Stokley. Associate Director of the Franklin Institute Museum, Philadelphia.special To the New York Times. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/kathleen-mayer-in-debut.html | Kathleen Mayer in Debut. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/changes-in-football-code-are-opposed-by-majority-of-the-nations.html | Changes in Football Code Are Opposed by Majority of the Nation's Coaches; FOOTBALL COACHES FAVOR 1934 RULES Few Seek Drastic Changes, but Nine Proposed Revisions Will Be Considered. RECRUITING IS DISCUSSED N.C.A.A. Head Reports That a Way Is Being Sought to Control Subsidization. | True | By Robert F. Kelley. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/j-w-price-rises-in-b-o-chosen-aide-to-george-m-shriver-senior-vice.html | J. W. PRICE RISES IN B. & O.; Chosen Aide to George M. Shriver, Senior Vice President of Line. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/power-bills-in-georgia-cut.html | Power Bills in Georgia Cut. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/new-bonds-sold-by-municipalities-maryland-places-1100000-issue-of.html | NEW BONDS SOLD BY MUNICIPALITIES; Maryland Places $1,100,000 Issue of 4s With Banking Syndicate at 102.17. LOAN FOR PORTLAND, ME. $1,000,000 of Temporary Notes Up for Award Today -- Jersey Relief Series. | True | | C1B 247652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/mortgage-action-forecast.html | Mortgage Action Forecast. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/fish-held-legally-sane-two-alienists-report-alleged-budd-slayer-has.html | FISH HELD LEGALLY SANE.; Two Alienists Report Alleged Budd Slayer Has Some Abnormalities. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/dr-david-w-johnston-new-haven-dentist-formerly-served-on-state.html | DR. DAVID W. JOHNSTON.; New Haven Dentist Formerly Served on State Board. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/college-inquiry-urged-woll-asks-congress-group-to-find-if-red.html | COLLEGE INQUIRY URGED.; Woll Asks Congress Group to Find If Red Doctrines Are Taught. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/michael-visits-mother-but-rumanian-officials-deny-carol-seeks-a.html | MICHAEL VISITS MOTHER.; But Rumanian Officials Deny Carol Seeks a Reconciliation. | True | Wireless to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/maroons-on-top-10-down-bruins-and-tighten-hold-on-second-place.html | MAROONS ON TOP, 1-0.; Down Bruins and Tighten Hold on Second Place. | True | | C1B 247652 |
| 1934-12-28 | 1934-12-28 | https://www.nytimes.com/1934/12/28/archives/rounds-richardson.html | Rounds -- Richardson. | True | Special to THE NEW YORK TIMES. | C1B 247652 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/saar-nazis-assail-governing-board-humiliation-of-territory-is.html | SAAR NAZIS ASSAIL GOVERNING BOARD; ' Humiliation' of Territory Is Criticized in Parliament -- Red Charges Terrorist Plans. GUNS TO GUARD BALLOTS International Force Arranges for Transporting Votes -- Americans Admit Homesickness. | True | Special Cable to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/westminster-is-victor-tops-john-marshall-five-3433-as-sweeny-scores.html | WESTMINSTER IS VICTOR.; Tops John Marshall Five, 34-33, as Sweeny Scores at Close. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dr-albert-frey-dies-newark-physician-death-due-to-auto.html | DR. ALBERT FREY DIES; NEWARK PHYSICIAN; Death Due to Auto Accident-Practiced 47 Years; Recently Had Golden Wedding. | True | pecIl to TLxE NEW 'ORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/80000-men-clash-on-chaco-frontier-bolivia-said-to-have-thrown-new.html | 80,000 MEN CLASH ON CHACO FRONTIER; Bolivia Said to Have Thrown New Army in Field, Calling Males Up to 49 Years. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/old-age-pensions-get-new-impetus-wide-feeling-in-congress-is-voiced.html | OLD AGE PENSIONS GET NEW IMPETUS; Wide Feeling in Congress Is Voiced by Borah as a Result of 'Unemployables' Policy. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/wallace-demands-industries-expand-their-production-is-50-behind.html | WALLACE DEMANDS INDUSTRIES EXPAND; Their Production Is 50% Behind 1929 and Recovery Depends on an Increase, He Says. LIMITS CROP CURTAILMENT Dickinson, Also at Chicago Meeting, Takes Issue With Ayres and Other Critics. WALLACE DEMANDS INDUSTRIES EXPAND | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/new-post-for-jm-barker-sears-roebuck-vice-president-also-to-be.html | NEW POST FOR J.M. BARKER; Sears, Roebuck Vice President Also to Be Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/paris-price-of-bread-reduced-by-flandin-premier-announces-cut-of-25.html | PARIS PRICE OF BREAD REDUCED BY FLANDIN; Premier Announces Cut of 25 Centimes a Kilo Effective Tomorrow -- Public Grateful. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dinner-for-jessie-ewing-parents-entertain-for-her-in-the-rainbow.html | DINNER FOR JESSIE EWING.; Parents Entertain for Her in the Rainbow Room. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/mrs-leonard-mcgee.html | MRS. LEONARD McGEE. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/city-power-fought-by-board-of-trade-executive-committee-demands.html | CITY POWER FOUGHT BY BOARD OF TRADE; Executive Committee Demands Mayor Hold Hearing to Get Taxpayers' Views. MAGNUS CONDEMNS HASTE Not Campaign Pledge Backed by Voters, He Says -- Sees Opportunity for Politics. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/cocoa-exchange-seat-up-200.html | Cocoa Exchange Seat Up $200. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/a-star-explodes.html | A STAR EXPLODES. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/mmhmarsden.html | M'mhMarsden- | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/roosevelt-offers-work-relief-plan-letter-to-pennsylvania.html | ROOSEVELT OFFERS WORK RELIEF PLAN; Letter to Pennsylvania Governor-Elect Suggests Legislation to Get PWA Aid. AUTHORITIES FOR COUNTIES Steps for Rural Electrification, Slum Clearance and Bond Issues Also Outlined. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/rev-ernest-r-fitch-director-of-promotion-board-of-baptist.html | REV. ERNEST R. FITCH.; Director of Promotion Board of Baptist Convention. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/news-of-the-stage-say-when-to-close-on-jan-12-eddie-dowling-to.html | NEWS OF THE STAGE; ' Say When' to Close on Jan. 12 -- Eddie Dowling to Offer Posthumous Work of Victor Herbert. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/our-1919-diplomacy-revealed-in-book-state-departments-volumes.html | OUR 1919 DIPLOMACY REVEALED IN BOOK; State Department's Volumes Detail the Orders in Nation's Withdrawal From Europe. TREATY STEPS DISCUSSED American Commission Directed Not to Join Officially in Peace Enforcement Plans. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/wolfflenz.html | WolffLenz. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dates-of-regatta-at-detroit-fixed-ambitious-motor-boat-program-will.html | DATES OF REGATTA AT DETROIT FIXED; Ambitious Motor Boat Program Will Be Conducted Aug. 30 to Sept. 2. RACES ON DANUBE PLANNED Count Szapary of Hungary Seeks American Entries for 240-Mile Marathon. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/a-german-musical-comedy.html | A German Musical Comedy. | True | H.T.S. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/reich-bans-church-paper-messenger-suppressed-for-mentioning.html | REICH BANS CHURCH PAPER; Messenger Suppressed for Mentioning Protestant Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/talk-of-war-is-denounced.html | Talk of War Is Denounced. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/ch-brown-committed-suicide.html | C.H. Brown Committed Suicide. | True | Special to THE NEW YORK TIMES. | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/gifford-pinchot-2d-divorced-in-florida-daughter-of-voisin-auto.html | GIFFORD PINCHOT 2D DIVORCED IN FLORIDA; Daughter of Voisin, Auto Maker in France, Will Return to Stage. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/stravinsky-opera-given-as-novelty-american-premiere-of-mavra.html | STRAVINSKY OPERA GIVEN AS NOVELTY; American Premiere of 'Mavra' Mounted by Orchestra in Philadelphia Series. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/emelyn-pricejones.html | EMELYN PRICE-JONES. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/tax-fraud-plot-charged-to-four-two-exrevenue-men-and-two.html | TAX FRAUD PLOT CHARGED TO FOUR; Two Ex-Revenue Men and Two Accountants Here Named on M'Carter Complaint. 22 OVERT ACTS SET FORTH Divulging of Confidential Information Alleged by District of Columbia Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/swim-meet-at-nyac-ohio-state-among-teams-in-quadrangular-event.html | SWIM MEET AT N.Y.A.C.; Ohio State Among Teams in Quadrangular Event Tonight. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/24-exchange-firms-announce-changes-three-concerns-to-be-dissolved.html | 24 EXCHANGE FIRMS ANNOUNCE CHANGES; Three Concerns to Be Dissolved and Reorganized Under the Same Names. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/foreign-exchange-friday-dec-28-1934.html | FOREIGN EXCHANGE; Friday, Dec. 28, 1934. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/two-workouts-held-by-stanford-squad-indians-stress-passes-in-first.html | TWO WORKOUTS HELD BY STANFORD SQUAD; Indians Stress Passes in First Double Drill Since Fall -- Alabama in Easy Session. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/nina-s-taylor-entertained.html | Nina S. Taylor Entertained. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/donais-calls-betting-and-drinking-at-games-peril-to-college.html | Donais Calls Betting and Drinking At Games Peril to College Football; Urges Action to Prevent Evils in Formal Report to American Football Coaches Association -- Okeson Says Few Changes in Rules Are Likely -- Bierman Is Elected President. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/financial-markets-stocks-advance-a-confident-stride-as-selling-for.html | FINANCIAL MARKETS; Stocks Advance a Confident Stride as Selling for Tax Purposes Subsides -- Bonds Show Firmness. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/subsidies-for-our-ships-former-british-consul-general-urges-action.html | SUBSIDIES FOR OUR SHIPS.; Former British Consul General Urges Action by Congress. | True | HARRY GLOSTER ARMSTRONG | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/controller-mgoldrick.html | CONTROLLER M'GOLDRICK. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/kleinsmith2sehnarr.html | Kleinsmith2-Sehnarr. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/cardinal-assails-church-persecution-policies-of-mexico-and-russia.html | CARDINAL ASSAILS CHURCH PERSECUTION; Policies of Mexico and Russia Are Termed Tyranny Fatal to Children's Souls. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/rain-worries-fans.html | Rain Worries Fans. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/california-golf-put-off.html | California Golf Put Off. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/siegfried-heard-by-opera-throng-the-musicdrama-of-wagner-has-its.html | SIEGFRIED' HEARD BY OPERA THRONG; The Music-Drama of Wagner Has Its First Performance of Metropolitan Season. MELCHIOR IN HEROIC ROLE Mme. Konetzni Again Appears as Bruennhilde -- Olszewska and Hofmann in Cast. | True | By Olin Downes. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/leicester-rugby-victor-30.html | Leicester Rugby Victor 3,0. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/marjorie-and-helen-lewis-make-debut-notables-of-the-opera-among.html | Marjorie and Helen Lewis Make Debut; Notables of the Opera Among Guests | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/streckfuss-anthony.html | Streckfuss -- Anthony. | True | SpecL] to THE N_ Yo T.tES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/says-bills-will-back-wireradio-mergers-newspaper-asserts-roosevelt.html | SAYS BILLS WILL BACK WIRE-RADIO MERGERS; Newspaper Asserts Roosevelt Favors Commission's Plan to Go Before Congress. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/to-push-canadian-cheese.html | To Push Canadian Cheese. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/rail-equipment-orders.html | Rail Equipment Orders. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/florence-j-mcarthy.html | FLORENCE J. M'CARTHY. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/state-gets-6150106-federal-highway-funds-allotted-from-125000000.html | STATE GETS $6,150,106.; Federal Highway Funds Allotted From $125,000,000 Appropriation. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/britain-will-seek-concord-in-europe-but-will-be-only-a-mediator-and.html | BRITAIN WILL SEEK CONCORD IN EUROPE; But Will Be Only a Mediator and Will Not Offer Any General Security Pact. FRANCE IS TAKING LEAD Return of Reich to League and Italo-Yugoslav Relations Are Two of Chief Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/bank-reduces-loan-rate-lincoln-national-of-newark-cuts-it-to-5-also.html | BANK REDUCES LOAN RATE; Lincoln National of Newark Cuts It to 5% Also on Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/1050-off-on-holiday-cruise.html | 1,050 Off on Holiday Cruise. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/sports-thriving-garden-reveals-attendance-increases-in-six-branches.html | SPORTS THRIVING, GARDEN REVEALS; Attendance Increases in Six Branches From June 1 to Nov. 30 Shown by Kilpatrick. | True | By James P. Dawson. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/berlin-market-weak.html | Berlin Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/emily-du-moulin-wed-bishops-daughter-married-to-myron-howard-west.html | EMILY DU MOULIN WED.; Bishop's Daughter Married to Myron Howard West Jr. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/soviet-will-help-workers-in-mills-on-new-wage-basis-stalin-orders.html | SOVIET WILL HELP WORKERS IN MILLS ON NEW WAGE BASIS; Stalin Orders Selection of Personnel Carefully, With Higher Pay for Quality. FOR HUMAN CULTIVATION Urges Nurturing of Talents of Persons -- Says Russia Is Now Nation of Metal. SOVIET WILL HELP WORKERS IN MILLS | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/city-to-seek-310000000-from-the-pwa-for-works-if-interest-rate-is.html | CITY TO SEEK $310,000,000 FROM THE PWA FOR WORKS IF INTEREST RATE IS LOW; LA GUARDIA READY TO ACT Plan Outcome of Shift in the Government's Relief Program. 1/8% INTEREST TO BE ASKED Schools, Brooklyn College and Queens Civic Centre Among Projects to Be Pushed. HOWE HAILS NEW PLAN Transfer of Unemployables Will Lead to Cutting Cost of Aid Here, He Holds. HUGE WORKS LOAN IS SOUGHT BY CITY | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/place-of-the-cabinet.html | PLACE OF THE CABINET. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/miss-helen-zuehlke-bride.html | Miss Helen Zuehlke Bride. | True | Special to THE NEW YORK TIMES | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/azana-acquitted-in-spanish-revolt-expremier-and-secretary-are-freed.html | AZANA ACQUITTED IN SPANISH REVOLT; Ex-Premier and Secretary Are Freed as Evidence Against Them Is Held Inadequate. LUIS COMPANYS INDICTED Catalan President Will Be Tried for Complicity in October Secession Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/sworn-as-state-senator-baldwin-takes-oath-in-justice-mccooks.html | SWORN AS STATE SENATOR; Baldwin Takes Oath in Justice McCook's Chambers. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/mcarron-jailed-in-clubbing-case-brother-of-tammany-leader-sentenced.html | M'CARRON JAILED IN CLUBBING CASE; Brother of Tammany Leader Sentenced to Penitentiary for Beating Policeman. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dancers-end-convention.html | Dancers End Convention. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/sports-of-the-times-kicking-up-the-turf.html | Sports of the Times; Kicking Up the Turf. | True | Reg. U.S. Pat. Off.By John Drebinger. (PINCH-HITTING FOR JOHN KIERAN) | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/writers-reelect-daniel-baseball-dinner-set-for-feb-3-at-chapter.html | WRITERS RE-ELECT DANIEL.; Baseball Dinner Set for Feb. 3 at Chapter Meeting. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/joseph-wilson-howe.html | JOSEPH WILSON HOWE. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/quality-not-quantity-of-words.html | Quality, Not Quantity, of Words. | True | PAUL KROUSE | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/rule-by-minorities.html | Rule by Minorities. | True | ADOLPH MOSES | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/corn-up-with-hogs-leads-grain-rises-spurt-of-buying-near-close.html | CORN, UP WITH HOGS, LEADS GRAIN RISES; Spurt of Buying Near Close Starts List to Climb, With Covering Active. McFARLAND STIRS TRADERS Wheat Gains 3/4 to 1c, Corn 3/4-1 1/2, Oats 1/8-1/4 -- Rye and Barley Also Improve. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/havana-racing-postponed.html | Havana Racing Postponed. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/first-lady-denies-giving-aid-to-wevd-she-says-she-never-heard-of.html | FIRST LADY DENIES GIVING AID TO WEVD; She Says She Never Heard of Socialist Radio Station That Got Wave Increase. | True | Special to THE NEW YORK TIMES. | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/western-air-control-sold-to-adams-group-north-american-aviation.html | WESTERN AIR CONTROL SOLD TO ADAMS GROUP; North American Aviation Disposes of 160,000 Shares of the 222,645 Outstanding. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/ncaa-votes-ninepoint-program-to-curb-subsidization-and-recruiting.html | N.C.A.A. Votes Nine-Point Program to Curb Subsidization and Recruiting; FAIR PRACTICE CODE ADOPTED BY N.C.A.A. Nine-Point Plan, Designed to Curb Recruiting and Subsidization, Approved. COLLEGE RIGHTS LISTED Justifiable and Unjustifiable Ways to Get Athletes Defined -- Proposal Is Not Binding. | True | By Robert F. Kelley. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/ryerson-reaches-final-tops-morrison-3-and-2-in-golf-at-pinehurst.html | RYERSON REACHES FINAL.; Tops Morrison, 3 and 2, in Golf at Pinehurst -- Blue Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/florida-expects-2000000-visitors.html | Florida Expects 2,000,000 Visitors | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/moscow-is-silent-on-assassin-trial-fate-of-nikolaieff-and-thirteen.html | MOSCOW IS SILENT ON ASSASSIN TRIAL; Fate of Nikolaieff and Thirteen Others Still a Mystery -- 19 Railway Workers Sentenced. NAME OF TOWN IS CHANGED Zinovievsk Becomes Kirovo in Honor of Slain Leader -- Press Hails Farm Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/windels-names-chanler-head-of-citys-trial-division-is-made-first.html | WINDELS NAMES CHANLER.; Head of City's Trial Division Is Made First Assistant. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/einstein-offers-new-view-of-massenergy-theorem-scientists-crowd.html | Einstein Offers New View Of Mass-Energy Theorem; Scientists Crowd Chamber at Pittsburgh as With Chalk and 3 Symbols He 'Repairs' Formula Showing Equivalence of Factors. EINSTEIN 'REPAIRS' MASS-ENERGY IDEA | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/recital-by-julia-peters.html | Recital by Julia Peters. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dr-worthing-to-head-hospital.html | Dr. Worthing to Head Hospital. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/celebrate-65th-wedding-day.html | Celebrate 65th Wedding Day. | True | Special to Tn NEW YORK TIzs. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/helen-marie-daley-engaged.html | Helen Marie Daley Engaged. | True | Special to THE NEW YORK TIMES | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/army-collusion-charged-in-obtaining-contracts-7000000-fraud-is-seen.html | ARMY COLLUSION CHARGED IN OBTAINING CONTRACTS; $7,000,000 FRAUD IS SEEN; HOUSE INQUIRY REPORTS Officer in War Department Accused of Aid to Lobby for Fees. PATENT CLAIMS ATTACKED ' Inflatedf Awards Are Laid to Officer on Duty With Judge Advocate General. FOULOIS CHARGE RENEWED Subcommittee, Again Charging Inefficiency, Asks Dem to Remove Air Corps Chief. COLLUSION CHARGED IN ARMY CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/15-years-asked-on-siemens-bonds-german-companies-propose-an.html | 15 YEARS ASKED ON SIEMENS BONDS; German Companies Propose an Extension on 7s Maturing Next Tuesday. ALTERNATIVE OFFER MADE Immediate Payment of 2,550 'Blocked' Reichsmark for Each $1,000 Would Be Given. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/new-student-rule-urged-on-colleges-dr-maccracken-at-national.html | NEW STUDENT RULE URGED ON COLLEGES; Dr. MacCracken at National Federation Asks Free Speech and Collective Bargaining. | True | By Eunice Barnard. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/prof-thilly-dead-friend-of-wilson-member-of-faculty-of-sage-school.html | PROF. THILLY DEAD; FRIEND OF WILSON; Member of Faculty of Sage School of Philosophy of Cornell Was 69. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/arrest-marathon-runner-police-say-gunnar-nilson-planned-to-rob.html | ARREST MARATHON RUNNER; Police Say Gunnar Nilson Planned to Rob Tavern -- Bail Is $100. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/2-girls-sent-to-prison-camp.html | 2 Girls Sent to Prison Camp. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/cotton-moves-up-no-federal-sales-rise-is-steady-with-finish-at-top.html | COTTON MOVES UP; NO FEDERAL SALES; Rise Is Steady With Finish at Top and the May Again at 12 3/4c a Pound. GAINS ARE 8 TO 14 POINTS Strength in Liverpool and in the Stock Market Here Has Influence in Upturn. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/aaa-plans-to-pay-small-cotton-men-growers-to-get-10-a-bale-for.html | AAA PLANS TO PAY SMALL COTTON MEN; Growers to Get $10 a Bale for Unused Tax-Exempt Certificates They Surrendered. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/yeftitch-dismisses-strong-police-chief-fall-of-belgrade-official.html | YEFTITCH DISMISSES STRONG POLICE CHIEF; Fall of Belgrade Official Taken as Indication the Premier Will Use Firm Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/louis-r-humphreys.html | LOUIS R. HUMPHREYS. | True | Specfal to THE NKW YOR TrarEs. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/general-electric-to-wipe-out-debt-will-call-special-stock-also-to.html | GENERAL ELECTRIC TO WIPE OUT DEBT; Will Call Special Stock Also -- To Use $49,371,948 of Cash in Treasury. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/coucci-gains-double-in-racing-on-coast-sends-years-victories-to-215.html | COUCCI GAINS DOUBLE IN RACING ON COAST; Sends Year's Victories to 215, Two Behind Peters, in Battle for Riding Honors. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/miss-mulrooney-out-of-old-crime-bureau-daughter-of-former-police.html | MISS MULROONEY OUT OF OLD CRIME BUREAU; Daughter of Former Police Commissioner Among Four Asked to Resign. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/jacklgber.html | JackLgber. | True | Special to THE Io,EW 'ORK TIMEA. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/rumania-defends-treaties.html | Rumania Defends Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/son-to-the-rw-bentleys.html | Son to the R.W. Bentleys. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/jury-awards-33000-for-rib.html | Jury Awards $33,000 for Rib. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/aid-asked-for-libraries-federal-funds-are-urged-at-session-in.html | AID ASKED FOR LIBRARIES.; Federal Funds Are Urged at Session in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/albanian-revolt-grows-troops-arrive-in-north-to-put-down-the.html | ALBANIAN REVOLT GROWS.; Troops Arrive in North to Put Down the Rebellion. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/messiah-presented-by-oratorio-society-111th-performance-of-work-in.html | MESSIAH PRESENTED BY ORATORIO SOCIETY; 111th Performance of Work in Choir's 60 Years -- Albert Stoessel Conducts. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/george-w-flaacke.html | GEORGE W. FLAACKE. | True | Special to THE, iEW YOa]E TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/reduction-by-bank-approved.html | Reduction by Bank Approved. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/national-leads-dividend.html | National Lead's Dividend. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/exofficials-in-jersey-cleared.html | Ex-Officials in Jersey Cleared. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/yachting-awards-made-frasers-black-jack-1934-winner-in-victory.html | YACHTING AWARDS MADE.; Fraser's Black Jack 1934 Winner in Victory Class. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/f-b-kilmer-dead-father-of-the-poet-scientific-laboratories-head.html | F. B. KILMER DEAD; FATHER OF THE POET; Scientific Laboratories Head Succumbs to Long Illness at the Age of 83. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/quits-scarsdale-post-tonight.html | Quits Scarsdale Post Tonight. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/patman-agrees-to-debate-on-bonus-accepts-challenge-made-by-da.html | PATMAN AGREES TO DEBATE ON BONUS; Accepts Challenge Made by D.A. Hobart in Radio Talk Opposing Payment. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/order-rossambers-bout-commission-rules-champion-must-meet-herkimer.html | ORDER ROSS-AMBERS BOUT; Commission Rules Champion Must Meet Herkimer Boxer Next. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/toronto-subdues-harvard-six-42-macpherson-tallies-twice-to-lead.html | TORONTO SUBDUES HARVARD SIX, 4-2; MacPherson Tallies Twice to Lead Overpowering Attack in Lake Placid Game. | True | By Frank Elkins.special To the New York Times. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/church-activities-of-interest-in-city-dr-macleod-ends-his-25year.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. MacLeod Ends His 25-Year Pastorate Here Tomorrow -- Clergy to Honor Him. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/paramount-publix-bares-fund-items-149724338-in-assets-and.html | PARAMOUNT PUBLIX BARES FUND ITEMS; $149,724,338 in Assets and Liabilities Detailed in the Federal Court. CHALLENGED BY CRITICS Lack of Appraisals and Audits Charged, and Big Theatre Here Called a Loser. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/killed-answering-false-alarm.html | Killed Answering False Alarm. | True | Special to THE NEW YORK TIMES | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/sees-pro-influence-menacing-football-bingham-depicts-college.html | SEES PRO INFLUENCE MENACING FOOTBALL; Bingham Depicts College Baseball's Loss of Popularity in Voicing Warning. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/wilson-birthday-marked-tributes-including-wreath-from-roosevelt.html | WILSON BIRTHDAY MARKED; Tributes, Including Wreath From Roosevelt, Placed on Tomb. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/greece-plans-to-store-materials.html | Greece Plans to Store Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/storks-overtake-fleeing-americans-babies-are-born-to-fugitive.html | STORKS OVERTAKE FLEEING AMERICANS; Babies Are Born to Fugitive Missionaries in China Under Difficult Conditions. NEW RAIL LINE OPENED People Watch in Amazement as First Trains Run on Road in Remote Northwest. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/says-spinach-curbs-irritability.html | Says Spinach Curbs Irritability. | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/285000-in-gifts-by-madge-d-miller-daughter-of-charles-r-miller.html | $285,000 IN GIFTS BY MADGE D. MILLER; Daughter of Charles R. Miller, Former Times Editor, Aided Schools and Charities. LIFE INTEREST TO BROTHER United Hospital Fund, Bryn Mawr College and Neediest Cases Among Beneficiaries. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/heads-policemens-lobby-former-captain-cummings-gets-benevolent.html | HEADS POLICEMEN'S LOBBY; Former Captain Cummings Gets Benevolent Association Post. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/rio-grande-deferment.html | Rio Grande Deferment. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/palm-beach-party-for-miss-reynolds-company-of-40-entertained-by-her.html | PALM BEACH PARTY FOR MISS REYNOLDS; Company of 40 Entertained by Her Parents at the Bath and Tennis Club. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/eats-4-dinners-and-dies.html | Eats 4 Dinners, and Dies. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/capablanca-loses-in-hastings-chess-former-world-champion-bows.html | CAPABLANCA LOSES IN HASTINGS CHESS; Former World Champion Bows Before Sir George Thomas in 53 Moves. EUWE DEFEATS BOTWINNIK Michell Requires Only 29 Moves to Triumph Over Milner-Barry. in Second Round. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/reduction-in-capital-approved.html | Reduction in Capital Approved. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/connors-grosse.html | Connors -- Grosse | True | special to ?Hy NW YORK Txfig$.- | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/says-survey-in-south-favors-end-of-nira-research-head-tells.html | SAYS SURVEY IN SOUTH FAVORS END OF NIRA; Research Head Tells Chattanooga Meeting 43.4% of 6,000 Industrialists Oppose Rule. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/money-and-credit-friday-dec-28-1934.html | MONEY AND CREDIT; Friday, ]Dec. 28, 1934. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/international-economics-flow-of-trade-between-countries-held.html | INTERNATIONAL ECONOMICS.; Flow of Trade Between Countries Held Unrelated to Pay Levels. | True | EDWARD ADAMS RICHARDSON | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/less-sugar-used-this-year.html | Less Sugar Used This Year. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/winnipeg-puts-ban-on-ootober-wheat-exchange-defers-listing-of.html | WINNIPEG PUTS BAN ON OOTOBER WHEAT; Exchange Defers Listing of Future to 'Prevent Speculation in Crop Not Sown.' | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/commodity-markets-most-staples-advance-in-heavy-trading-raw-silk-3.html | COMMODITY MARKETS.; Most Staples Advance in Heavy Trading - - Raw Silk 3 1/2 to 5 1/2 Cents Higher. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/st-nicholas-sextet-tops-dartmouth-51-kirkland-leads-attack-with-2.html | ST. NICHOLAS SEXTET TOPS DARTMOUTH, 5-1; Kirkland Leads Attack With 2 Goals -- Allen Registers for Losers in Final Period. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/roads-in-canada-gain-both-systems-show-increases-in-gross-and-net.html | ROADS IN CANADA GAIN.; Both Systems Show Increases in Gross and Net Receipts. | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/predicts-4500000-jobs-john-w-oleary-says-confidence-is-a-primary.html | PREDICTS 4,500,000 JOBS.; John W. O'Leary Says Confidence Is a Primary Need. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dance-for-day-nursery-event-tonight-to-be-benefit-for-memorial-room.html | DANCE FOR DAY NURSERY.; Event Tonight to Be Benefit for Memorial Room. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/eagle-sextet-buys-purpur.html | Eagle Sextet Buys Purpur. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/buying-silver.html | BUYING SILVER. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/body-reserves-defeat-fatigue-rush-to-aid-so-man-can-go-till-he.html | BODY 'RESERVES' DEFEAT FATIGUE; Rush to Aid So Man Can Go 'Till He Drops,' Scientists Are Told at Pittsburgh. COFFEE OFFSETS A SMOKE It Cuts Effect of Inhalation -- Criminals Held Physically and Mentally Inferior. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/american-money-gifts-rose-in-irish-free-state.html | American Money Gifts Rose in Irish Free State | True | Special Cable to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/argentine-senate-increases-budget-votes-60000000-pesos-more-than.html | ARGENTINE SENATE INCREASES BUDGET; Votes 60,000,000 Pesos More Than Finance Minister Asked Loan to Cover Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/denunciation-is-today.html | Denunciation Is Today. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/urges-colorful-dress-head-of-tailors-fashion-group-discusses-styles.html | URGES COLORFUL DRESS.; Head of Tailors' Fashion Group Discusses Styles for Men. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/waste-paper-price-fixing-ends.html | Waste Paper Price Fixing Ends. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/airplane-missing-in-storm-upstate-pilot-flying-from-syracuse-toward.html | AIRPLANE MISSING IN STORM UP-STATE; Pilot, Flying From Syracuse Toward Albany, Reported Heavy Snow Falling. THREE OTHERS ON BOARD One an Official of the Federal Education Bureau -- State Troopers Start Search. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/jailed-over-trade-mark-four-men-sold-syrup-of-their-own-making-as.html | JAILED OVER TRADE MARK.; Four Men Sold Syrup of Their Own Making as Coca Cola. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/novel-program-given-at-continental-ball-animated-anagrams-presented.html | NOVEL PROGRAM GIVEN AT CONTINENTAL BALL; Animated Anagrams' Presented by Debutantes -- Several Dinners Precede Fete. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/ogunquit-business-block-burns.html | Ogunquit Business Block Burns. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/financing-by-bonds-slumps-this-week-rhode-island-lackawanna-and.html | FINANCING BY BONDS SLUMPS THIS WEEK; Rhode Island, Lackawanna and Cedarhurst Issues for Total of $2,733,000 Offered. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/-fire-discloses-money-plant.html | ' Fire' Discloses 'Money' Plant. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/sapiro-acquitted-of-bribery-charge-lawyer-is-cleared-by-federal.html | SAPIRO ACQUITTED OF BRIBERY CHARGE; Lawyer Is Cleared by Federal Jury After It Deliberates for Six Hours. CO-DEFENDANT IS GUILTY Roth Convicted on One of Four Counts -- He Will Appeal to Higher Court. | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/mill-blast-a-mystery-antisemitic-terrorists-blamed-for-wrecking.html | MILL BLAST A MYSTERY.; Anti-Semitic Terrorists Blamed for Wrecking Jewish Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/in-memory-of-slain-king.html | In Memory of Slain King. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/olympic-captain-retires-binks-takes-his-ship-into-port-of.html | OLYMPIC CAPTAIN RETIRES; Binks Takes His Ship Into Port of Southampton for the Last Time. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/antipolitics-bill-aimed-at-farley-senator-vandenberg-republican.html | ANTI-POLITICS BILL AIMED AT FARLEY; Senator Vandenberg, Republican, Drafts Measure to Prohibit Party Committee Jobs. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/vande-weghe-breaks-backstroke-record-newark-ac-star-sets-world-mark.html | VANDE WEGHE BREAKS BACK-STROKE RECORD; Newark A.C. Star Sets World Mark for 100 Yards as Team Loses to Ohio State, 45-39. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/-im-alone-traced-to-ownership-here-deposition-of-slain-liquor.html | ' I'M ALONE TRACED TO OWNERSHIP HERE; Deposition of Slain Liquor Runner Is Produced as the Washington Hearing Begins. UNLOADINGS DESCRIBED Operated by Rum Ring Here, It Is Alleged -- Skipper Testifies He Does Not Know Owner. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/advance-gasoline-in-tank-cars.html | Advance Gasoline in Tank Cars. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/smitheiee.html | SmithEiee. | True | peci.l to THE NK% OrtK TIME!. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/needy-children-feted-heckscher-among-speakers-at-film-theatre-party.html | NEEDY CHILDREN FETED.; Heckscher Among Speakers at Film Theatre Party. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/boys-unearth-skeleton-in-torture-cage-discovery-in-hempstead-linked.html | Boys Unearth Skeleton in Torture Cage; Discovery in Hempstead Linked to Pirates | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/bucknell-reaches-miami-bisons-hope-for-cooler-weather-for-orange.html | BUCKNELL REACHES MIAMI.; Bisons Hope for Cooler Weather for Orange Bowl Game. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/krantz-wins-in-checkers-play.html | Krantz Wins in Checkers Play. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/east-shifts-lineup-leeper-tried-in-back-field-for-game-with-western.html | EAST SHIFTS LINE-UP.; Leeper Tried in Back Field for Game With Western Eleven. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/revised-tax-bills-signed-by-mayor-impost-on-1-meals-and-on-personal.html | REVISED TAX BILLS SIGNED BY MAYOR; Impost on $1 Meals and on Personal Property Bought Outside City Approved. NEW LAW AIDS AUTO MEN M'Goldrick Clarifies Utility Levy on Agents Who Sell Sub-Metered Service. REVISED TAX BILLS SIGNED BY MAYOR | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/four-skiers-climb-mt-marcy.html | Four Skiers Climb Mt. Marcy. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/acts-to-spur-sale-of-new-securities-controller-lets-banks-buy-if.html | ACTS TO SPUR SALE OF NEW SECURITIES; Controller Lets Banks Buy if Issuer's Earlier Stock Has Ready Market. SPECIFICATIONS ARE LISTED One Orders That Amount Must Be Sufficiently Large to Make Marketability Possible. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dairy-strike-vote-called.html | Dairy Strike Vote Called. | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/rival-mine-unions-clash-in-walkout-flying-squadron-of-the-united.html | RIVAL MINE UNIONS CLASH IN WALKOUT; Flying Squadron of the United Scatters Insurgent Pickets in Pennsylvania Area. GLEN ALDEN WORK CURBED Company Bars Parley Because of Contract With Old Group -- Illinois Cars Bombed. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/police-to-guard-new-year-revels-inspector-seery-tells-aides-not-to.html | POLICE TO GUARD NEW YEAR REVELS; Inspector Seery Tells Aides Not to Be Killjoys but to See Law Is Enforced. 600 MEN FOR TIMES SQUARE Extra Details Also to Be On Duty in Downtown Brooklyn and in the Bronx. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/lindbergh-visits-kidnapping-scene-spends-3-hours-retracing.html | LINDBERGH VISITS KIDNAPPING SCENE; Spends 3 Hours Retracing Movements on Night His Son Was Stolen. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/wholesale-prices-remain-unchanged-index-of-commodity-was-767-last.html | WHOLESALE PRICES REMAIN UNCHANGED; Index of Commodity Was 76.7 Last Saturday for the Third Consecutive Week. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/3840000-earned-by-wilson-co-profit-of-packing-concern-for-year-to.html | $3,840,000 EARNED BY WILSON & CO.; Profit of Packing Concern for Year to Oct. 27 Is Equal to $16.90 a Preferred Share. SALES $40,000,000 HIGHER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/juvenile-filmgoers-select-ten-best-young-reviewers-club-of-the.html | JUVENILE FILMGOERS SELECT 'TEN BEST'; Young Reviewers Club of the National Board of Review Offers Two Lists. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/bolivia-claims-victories.html | Bolivia Claims Victories. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/hunt-behr-leavens-and-webster-among-winners-in-national-junior.html | Hunt, Behr, Leavens and Webster Among Winners in National Junior Tennis; WEBSTER UPSETS MAHONEY, 8-6, 6-2 New England Champion Gains Quarter-Final Bracket in National Junior Tennis. HUNT BEATS WILSON ROOD Strong Service Decides Match -- Low and Bellis Advance in Boys' Singles. | True | By Lincoln A. Werden. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/sir-herbert-gibson-helped-to-organize-the-british-industries-fair.html | SIR HERBERT GIBSON.; Helped to Organize the British Industries Fair in Argentina. | True | Special Cable to TH Nw YORK TrS. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/armour-acquires-hauser-los-angeles-plant-had-been-leased-by-packing.html | ARMOUR ACQUIRES HAUSER.; Los Angeles Plant Had Been Leased by Packing Company. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/youngstowns-steel-prospect.html | Youngstown's Steel Prospect. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/lumber-index-declines-decrease-in-production-exceeded-seasonal-dip.html | LUMBER INDEX DECLINES.; Decrease In Production Exceeded Seasonal Dip for Week. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/alleghany-plan-opposed-in-court-minority-holders-in-baltimore-fight.html | ALLEGHANY PLAN OPPOSED IN COURT; Minority Holders in Baltimore Fight Proposal for a Reorganization. | True | Special to THE NEW YORK TIES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/hogs-advance-again-as-receipts-decline-top-price-of-720-best-for.html | HOGS ADVANCE AGAIN AS RECEIPTS DECLINE; Top Price of $7.20 Best for Winter Season Since 1929 -- Pork Loins Higher. | True | Special to THE NEW YORK TIMES. | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/whitneys-fly-for-bahamas.html | Whitneys Fly for Bahamas. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/vanderbeck-morris.html | Vanderbeck -- Morris. | True | Special to TH' NEW 'YoK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/wodehouse-appeals-250703-tax.html | Wodehouse Appeals $250,703 Tax | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/rfc-funds-for-the-new-haven.html | RFC Funds for the New Haven. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/goldbloc-currencies-up-as-sterling-group-dips.html | Gold-Bloc Currencies Up As Sterling Group Dips | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/the-great-transformation.html | THE GREAT TRANSFORMATION. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/italian-threats-alarm-abyssinia-construction-of-roads-for-military.html | ITALIAN THREATS ALARM ABYSSINIA; Construction of Roads for Military Transport Is Said to Be Continuing. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/virginia-haslup-a-bride-married-to-frederick-a-pease-in-east-orange.html | VIRGINIA HASLUP A BRIDE.; Married to Frederick A, Pease in East Orange, N. J., Church, Special to TH I',W YORK TZMES. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/net-final-reached-by-miss-hollinger-topseeded-star-puts-out-miss.html | NET FINAL REACHED BY MISS HOLLINGER; Top-Seeded Star Puts Out Miss Hedlund, 6-1, 6-0, in the Girls' U.S. Title Tourney. MISS CICCONE ALSO GAINS Eliminates Miss Bernhard, Last New York Entrant, 14-12, 6-4, in Singles Division. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/final-tribute-paid-hubbard-hutchinson-jascha-helfetz-in-quartet-at.html | FINAL TRIBUTE PAID HUBBARD HUTCHINSON; Jascha Helfetz in Quartet at Funeral Service in Chapel of St. Luke's Hospital. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/society-welcomes-emily-cl-stevens-daughter-of-aide-to-governor.html | SOCIETY WELCOMES EMILY C.L. STEVENS; Daughter of Aide to Governor Moore Introduced at Large Dinner Dance in River Club. BELONGS TO NOTED FAMILY Debutante's Ancestors Include Martha Washington and the Calverts of Maryland. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/us-girl-detained-at-reich-frontier-miss-elsa-sittell-of-new-york.html | U.S. GIRL DETAINED AT REICH FRONTIER; Miss Elsa Sittell of New York Mysteriously Delayed on Her Way to Paris. CONSUL'S AID TO BE ASKED Two German Girls Sent to Prison Camp for Honoring Rosa Luxemburg at Grave. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/will-rogers-would-plead-guilty-for-investigators.html | Will Rogers Would Plead Guilty for Investigators | True | WILL ROGERS | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dake-victor-over-lamego-scores-as-mexican-chess-opens-fine-and.html | DAKE VICTOR OVER LAMEGO; Scores as Mexican Chess Opens -- Fine and Steiner Adjourn. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/a-carlos-gardel-film.html | A Carlos Gardel Film. | True | H.T.S. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/theatres-face-tax-on-charity-shows-revenue-bureau-indicates-the.html | THEATRES FACE TAX ON CHARITY SHOWS; Revenue Bureau Indicates the Levy Must Be Paid When Actors Share Receipts. SOME LEDGERS EXAMINED Government May Collect Large Sums in Back Imposts From Broadway Managers. | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/de-lanux-praises-ideals-of-wilson-league-director-in-paris-says.html | DE LANUX PRAISES IDEALS OF WILSON; League Director in Paris Says They Have Achieved Many Notable Victories. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/slavery-or-plenty-ahead-says-frank-americas-salvation-lies-in.html | SLAVERY OR PLENTY AHEAD, SAYS FRANK; America's Salvation Lies in Adapting Policies to Age of Technology, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/irt-receiver-to-get-3750-monthly-pay-federal-judge-fixes-rate-after.html | I.R.T. RECEIVER TO GET $3,750 MONTHLY PAY; Federal Judge Fixes Rate After Ignoring Petition for $5,000 -- Praises Murray's Acts. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/prince-beats-wilczek-at-182.html | Prince Beats Wilczek at 18.2. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/disgrace-to-die-rich-gf-johnson-asserts-shoe-manufacturer-asserts.html | DISGRACE TO DIE RICH, G.F. JOHNSON ASSERTS; Shoe Manufacturer Asserts That His Principal Is Dwindling Rapidly. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/rome-doubts-new-fighting.html | Rome Doubts New Fighting. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/120747000-asked-for-city-schools-education-board-to-seek-pwa-funds.html | $120,747,000 ASKED FOR CITY SCHOOLS; Education Board to Seek PWA Funds for 168 Buildings Under 3-Year Program. MAYOR ANXIOUS TO HELP Dr. Ryan Says Work Will Begin When Money Is Available -- Brooklyn Leads With 59. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/taft-six-defeats-morristown-5-to-0-maintains-unbeaten-march-in.html | TAFT SIX DEFEATS MORRISTOWN, 5 TO 0; Maintains Unbeaten March In Final of Interscholastic Hockey at Skytop, Pa. | True | By Louis Effrat. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/roosevelts-note-cheer-first-lady-says-messages-to-white-house-show.html | ROOSEVELTS NOTE CHEER.; First Lady Says Messages to White House Show Wider Happiness. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/book-notes.html | BOOK NOTES | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/us-liner-runs-aground-the-washington-is-held-fast-in-fog-off.html | U.S. LINER RUNS AGROUND; The Washington Is Held Fast in Fog Off Cuxhaven, Germany. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/richberg-demands-jobs-for-5000000-he-warns-private-enterprise-that.html | RICHBERG DEMANDS JOBS FOR 5,000,000; He Warns Private Enterprise That It Must Supply Them or Government Must. DOLE HELD SHORT-SIGHTED O'Leary Says That Survey Shows Prospective Work for 4,500,000. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/albert-l-burnett.html | ALBERT L. BURNETT. | True | Special to THE NEIV YORK TIAtE8. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/editors-group-organizes-ct-marshall-heads-newark-ledger-unit-of-new.html | EDITORS' GROUP ORGANIZES; C.T. Marshall Heads Newark Ledger Unit of New League. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/enter-mop-gold-suit-mortgage-trustees-notify-supreme-court-of.html | ENTER 'MOP' GOLD SUIT.; Mortgage Trustees Notify Supreme Court of Decision. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/warmer-weather-relief-to-homeless-fewer-men-seeking-shelter-at.html | WARMER WEATHER RELIEF TO HOMELESS; Fewer Men Seeking Shelter at Armory -- Rain Forecast for Today -- Fair Tomorrow. | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/liverpools-cotton-week-british-stocks-up-imports-are-larger.html | LIVERPOOL'S COTTON WEEK; British Stocks Up -- Imports Are Larger. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/750000-may-quit-home-relief-rolls-presidents-new-work-plan-is.html | 750,000 MAY QUIT HOME RELIEF ROLLS; President's New Work Plan Is Expected to Affect 155,000 Families in This City. $6,000,000 A MONTH SAVING Hodson Says Hasty Survey of All Boroughs Indicates 75% Are Able to Do Work. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/reich-seeks-perus-trade-commission-reaches-lima-after-negotiating.html | REICH SEEKS PERU'S TRADE; Commission Reaches Lima After Negotiating Pact With Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/piping-rock-club-rent-up-oyster-bay-renews-lease-but-at-five-times.html | PIPING ROCK CLUB RENT UP; Oyster Bay Renews Lease but at Five Times Original Charges. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/countess-tetsuko-togo.html | COUNTESS TETSUKO TOGO. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/elizabeth-a-tryon-engaged-to-be-wed-haverford-pa-girl-to-become-the.html | ELIZABETH A TRYON ENGAGED TO BE WED.; Haverford, Pa., Girl to Become the Bride of R. W. Ldwith of Waynesburg. | True | Pa. Specie! to TH NZ YOili TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/sales-here-fell-as-city-put-on-tax-rise-of-127-in-12-shopping-days.html | SALES HERE FELL AS CITY PUT ON TAX; Rise of 12.7% in 12 Shopping Days Reduced to 6.3% for 20 Days. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/two-brooms-111-victor-by-length-schusters-brown-colt-leads-royal.html | TWO BROOMS, 11-1, VICTOR BY LENGTH; Schuster's Brown Colt Leads Royal Purchase in Feature at Fair Grounds. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/west-of-the-pecos-a-drama-of-the-cactus-and-the-sagebrush-rides.html | " West of the Pecos," a Drama of the Cactus and the Sagebrush, Rides Into the Criterion Theatre. | True | By Andre Sennwald. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/temple-quintet-scores-defeats-ohio-state-2824-for-the-fourth.html | TEMPLE QUINTET SCORES.; Defeats Ohio State, 28-24, for the Fourth Triumph in a Row. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/municipal-offers-increase-slightly-total-of-8575200-though-for-next.html | MUNICIPAL OFFERS INCREASE SLIGHTLY; Total of $8,575,200, Though, for Next Week Is Under Half of Year's Average. 23 ITEMS ARE SCHEDULED South Carolina's $4,312,000 Loan on Highway Certificates Tops Financing List. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/the-eternal-debt.html | THE ETERNAL DEBT. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/capitalism-held-forcing-a-revolt-dewey-says-system-invites-own.html | CAPITALISM HELD FORCING A REVOLT; Dewey Says System Invites Own Destruction by Using Coercion to Block Reform. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/reynolds-estate-above-30000000-estimate-is-based-on-trustees.html | REYNOLDS ESTATE ABOVE $30,000,000; Estimate Is Based on Trustees' Valuation of $19,500,000 When Tobacco Heir Died. NEW LEGAL POINT RAISED Trust Company, on Heels of Libby Holman's Move to Settle, Challenges Earlier Plea. | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dr-m-t-scudder-school-head-dies-former-rutgers-professor-for-23.html | DR. M. T. SCUDDER, SCHOOL HEAD, DIES; Former Rutgers Professor for 23 Years Had Directed His Own Institution. BEGAN TEACHING IN 1882 Held Number of Posts in This State and Connecticut Active in Civic Affairs. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/psychiatrists-aid-urged-examination-of-every-criminal-by-a.html | PSYCHIATRISTS' AID URGED.; Examination of Every Criminal by a Qualified Person Recommended. | True | CHARLES BULKLEY HUBBELL | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/marian-merrill-be3omes-a-bride-married-to-samuel-ferguson-jr-in.html | MARIAN MERRILL BE;3OMES A BRIDE; Married to Samuel Ferguson Jr. in Grace Protestant Episcopal Church. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/nazis-apologize-to-briton-express-regret-that-picket-spat-in-womans.html | NAZIS APOLOGIZE TO BRITON; Express Regret That Picket Spat in Woman's Face. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/quits-boston-elevated-bj-rothwell-resigns-as-chairman-and-a.html | QUITS BOSTON ELEVATED.; B.J. Rothwell Resigns as Chairman and a Director. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/leticia-pact-fight-is-lost-in-colombia-senate-says-expresident-gave.html | LETICIA PACT FIGHT IS LOST IN COLOMBIA; Senate Says Ex-President Gave Approval to Article Without Consulting Advisers. | True | Special Cable to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/temple-back-improves-mowrey-expected-to-face-tulane-despite-injured.html | TEMPLE BACK IMPROVES.; Mowrey Expected to Face Tulane Despite Injured Wrist. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/242863-left-to-cosgrove-jr.html | $242,863 Left to Cosgrove Jr. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-but-less.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful but Less Active -- British Funds Decline Slightly. FRENCH PRICES IMPROVE Bourse Regains Confidence, and Rentes Advance -- Trading Is Weak on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/sale-of-oil-company-confirmed.html | Sale of Oil Company Confirmed. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/-jitters-attributed-to-dilated-arteries-neurologists-at-annual.html | ' JITTERS' ATTRIBUTED TO DILATED ARTERIES; Neurologists at Annual Meeting Discuss Cause of Headache That Follows Drinking. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/principals-favor-sterilizing-survey-study-congress-and-legislature.html | PRINCIPALS FAVOR STERILIZING SURVEY; Study Congress and Legislature Is Urged by Session at Syracuse. JOIN WITH GROUP HERE State Delegates Vote Affiliation With City Association -- Sumner Is Made President. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/sidney-mason.html | SIDNEY MASON. | True | Special to T"" ls-v NOK TI,S. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/urges-cape-cod-work-army-engineer-suggests-26000000-in-canal.html | URGES CAPE COD WORK.; Army Engineer Suggests $26,000,000 in Canal Improvement. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/on-federal-land-banks-board.html | On Federal Land Bank's Board. | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/volta-maid-first-at-tropical-park-closes-strongly-in-3length.html | VOLTA MAID FIRST AT TROPICAL PARK; Closes Strongly in 3-Length Victory Over Desert Call, With Feudal Lord Next. PAYS $18.50 FOR $2 BET Triumph Gives Wright Triple -- Douglas F. and Little Argo Other Winning Mounts. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/french-win-insurance-court-orders-companies-to-pay-for-burned.html | FRENCH WIN INSURANCE.; Court Orders Companies to Pay for Burned Atlantique. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/guard-job-status-women-are-urged-unemployment-and-relief-must-not.html | GUARD JOB STATUS, WOMEN ARE URGED; Unemployment and Relief Must Not Lessen Role in Business, Meeting Hears. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/wool-trade-more-active-volume-below-average-but-better-than.html | WOOL TRADE MORE ACTIVE.; Volume Below Average, but Better Than Expected. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/contractor-seeks-pay-for-bridge-job-woodcrest-company-official.html | CONTRACTOR SEEKS PAY FOR BRIDGE JOB; Woodcrest Company Official Appeals to Washington for $34,682 Overdue. OTHER CONCERNS UNPAID Moses Fears Delay Will Have Bad Effect on Triborough Span Contract-Letting. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/french-disturb-poland-attacks-on-beck-cause-concern-for-future-of.html | FRENCH DISTURB POLAND.; Attacks on Beck Cause Concern for Future of Alliance. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/isabelle-stuarts-debut-supper-dance-given-for-her-at-sherrys-by.html | ISABELLE STUART'S DEBUT.; Supper Dance Given for Her at Sherry's by Father. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/novel-chinese-play-presented-in-dublin-lady-precious-stream-at-gate.html | NOVEL CHINESE PLAY PRESENTED IN DUBLIN; ' Lady Precious Stream' at Gate Theatre Charms Audience With Quaint Stage Conventions. | True | Special Cable to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dr-schuchert-honored-yale-paleontologist-receives-penrose-medal-at.html | DR. SCHUCHERT HONORED.; Yale Paleontologist Receives Penrose Medal at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/president-scored-beat-as-editor-he-tells-college-news-men-how-he.html | PRESIDENT SCORED 'BEAT' AS EDITOR; He Tells College News Men How He Printed The Harvard Crimson in the Yale Bowl. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/london-times-marks-its-150th-birthday-famous-newspaper-to-celebrate.html | LONDON TIMES MARKS ITS 150TH BIRTHDAY; Famous Newspaper to Celebrate by Publishing a History of Its Early Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/clean-movie-list-will-be-revised-cardinals-motion-picture-group.html | CLEAN MOVIE LIST WILL BE REVISED; Cardinal's Motion Picture Group Here Seeks Remedy to Meet Criticism. CHICAGO TABLE UNDER FIRE Editorial in America Declares Laity and Churchmen See Little Value in Ratings. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/supper-dance-given-for-miss-anderton-she-is-introduced-to-society.html | SUPPER DANCE GIVEN FOR MISS ANDERTON; She Is Introduced to Society in the Roof Garden of the Hotel Pierre. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/jobless-pass-400000-for-first-time-in-france.html | Jobless Pass 400,000 For First Time in France | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/policeman-held-in-theft-negro-patrolman-accused-of-taking-107-from.html | POLICEMAN HELD IN THEFT.; Negro Patrolman Accused of Taking $107 From Man He Searched. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/to-meet-ford-mine-union-heads.html | To Meet Ford Mine Union Heads. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/king-georges-britannia-being-rerigged-along-the-lines-of-uptodate.html | King George's Britannia Being Re-Rigged Along the Lines of Up-to-Date Cup Sloops | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/employers-fight-labor-writ-move-four-large-jersey-groups-act-to.html | EMPLOYERS FIGHT LABOR WRIT MOVE; Four Large Jersey Groups Act to Block the Plan to Limit Strike Injunctions. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/continental-can-gives-200000.html | Continental Can Gives $200,000. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/city-college-five-halted-by-geneva-sustains-first-defeat-this.html | CITY COLLEGE FIVE HALTED BY GENEVA; Sustains First Defeat This Season in Game at Beaver Falls, 50 to 27. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/fabricated-steel-bookings-rise.html | Fabricated Steel Bookings Rise. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/the-play-anne-digs-her-heels-in.html | THE PLAY; Anne Digs Her Heels In. | True | By Brooks Atkinson. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/3000-in-two-gifts-aids-the-neediest-anonymous-donors-increase-the.html | $3,000 IN TWO GIFTS AIDS THE NEEDIEST; Anonymous Donors Increase the Total, but Number of Small Givers Declines. WILL HELPS FUTURE FUNDS Madge Miller Left Fourth of Residuary Estate and $50,000 Bequest as Trusts. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/samuel-conovitz.html | SAMUEL CONOVITZ. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/edward-p-jones.html | EDWARD P. JONES. | True | pecial to THE NEW YORK iIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/junior-skippers-elect-knight.html | Junior Skippers Elect Knight. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/mary-l-hatch-engaged.html | Mary L. Hatch Engaged. | True | Special to 'I' lw 'olx TES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/debut-dance-given-for-mary-dewart-parents-entertain-for-her-at.html | DEBUT DANCE GIVEN FOR MARY DEWART; Parents Entertain for Her at Large Evening Event at the Ritz-Carlton. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/debutante-party-for-miss-kay-will-dinner-dance-is-given-by-her.html | DEBUTANTE PARTY FOR MISS KAY WILL; Dinner Dance Is Given by Her Parents in the Ballroom of the Park Lane. CENTREPIECES OF ROSES Palms and Golden Eucalyptus Used for Decorations -- Her Mother Helps Receive. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/woman-small-and-60-seizes-2-as-robbers-locks-door-of-store-and.html | WOMAN, SMALL AND 60, SEIZES 2 AS ROBBERS; Locks Door of Store and Keeps Suspected Thieves Inside Until Police Arrive. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/1700-bills-in-congress-members-file-200-measures-a-day-before.html | 1,700 BILLS IN CONGRESS.; Members File 200 Measures a Day Before Session Begins. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/first-national-bank-of-jersey-city-votes-to-merge-with-first.html | First National Bank of Jersey City Votes To Merge With First National of Hoboken | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/volunteers-fete-children.html | Volunteers Fete Children. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/woman-slayer-spared-english-mother-who-buried-child-alive-wins-a.html | WOMAN SLAYER SPARED.; English Mother Who Buried Child Alive Wins a Reprieve. | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/voyage-credited-to-depression.html | Voyage Credited to Depression. | True | HENRY S. RORER | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/carlisles-entries-take-all-three-places-in-open-novice-retriever.html | Carlisle's Entries Take All Three Places in Open Novice Retriever Slake; FIELD TRIAL SWEEP TO CARLISLE'S DOGS Labradors Show Skill in Open Novice Retriever Stake of the Brookhaven Body. EXCEL IN GROUP OF EIGHT First Prize in Event Staged at Strong's Neck to Drinkstone Pons of Wingan. | True | By Henry R. Ilsley.special To the New York Times. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/florence-areson-to-wed-new-jersey-girl-engaged-to-william-p-cart-of.html | FLORENCE ARESON TO WED; New Jersey Girl Engaged to William P. Cart of Toronto, | True | Special to THo NW - *ORK TXSS, | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/white-house-party-given-72-children-president-and-mrs-roosevelt.html | WHITE HOUSE PARTY GIVEN 72 CHILDREN; President and Mrs. Roosevelt, With Mrs. Dall, Receive Guests of Grandchildren. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/ouster-suit-filed-in-insurance-fight-new-york-accuses-receivers-of.html | OUSTER SUIT FILED IN INSURANCE FIGHT; New York Accuses Receivers of Jersey Concern in Move to Collect Compensation. COMPANY EXPENSE CITED $307,976 Paid on Claims and $663,432 on Administration, Andrews Contends. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/broderick-is-upheld-in-bank-of-us-case-justice-valente-also.html | BRODERICK IS UPHELD IN BANK OF U.S. CASE; Justice Valente Also Overrules Objections by Depositors -- Sanctions Last Dividend. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/for-insull-utility-plan-middle-west-preferred-stock-group-acts-on.html | FOR INSULL UTILITY PLAN.; Middle West Preferred Stock Group Acts on Reorganization. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/john-m-humphrey-goal-expert-dead-president-of-lehigh-valley-company.html | JOHN M. HUMPHREY, GOAL EXPERT, DEAD; President of Lehigh Valley Company Succumbs at Age of 68 in Kingston, Pa. | True | Special to T w NoRc "nms. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/prices-improve-in-paris.html | Prices Improve in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/vanderbilt-case-postponed.html | Vanderbilt Case Postponed. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/miss-blough-wins-ski-title.html | Miss Blough Wins Ski Title. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/nyu-meets-notre-dame-five-in-feature-of-college-double-bill-at.html | N.Y.U. Meets Notre Dame Five in Feature Of College Double Bill at Garden Tonight | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/hope-deferred.html | HOPE DEFERRED. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/treasury-issue-overbid-214130000-offered-on-75000000-block-of.html | TREASURY ISSUE OVERBID.; $214,130,000 Offered on $75,000,000 Block of 182-Day Bills. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/wallick-is-mat-victor-pins-shoulders-of-levin-in-2848-at-22d.html | WALLICK IS MAT VICTOR.; Pins Shoulders of Levin In 28:48 at 22d Engineers Armory. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/jg-mdonald-gets-medal-honored-at-pi-lambda-phi-dinner-for-his.html | J.G. M'DONALD GETS MEDAL; Honored at PI Lambda Phi Dinner for His Tolerance. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/eugene-lawrence-vail.html | EUGENE LAWRENCE VAIL. | True | Special Cable to THE IW YOR TIMS. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/aran-film-choice-hailed-british-jubilant-see-no-bias-here-against.html | ARAN' FILM CHOICE HAILED; British, Jubilant, See No Bias Here Against Their Pictures. | True | Wireless to THE NEW YORK TIMES. | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/ship-heads-confer-on-red-star-sale-franklin-asserts-deal-with.html | SHIP HEADS CONFER ON RED STAR SALE; Franklin Asserts Deal With Bernstein for Two Vessels Is Virtually Complete. LATTER WILL SAIL TODAY Owner of Line to See Pennland and Westernland, Which Are Now at Antwerp. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/railway-damage-large.html | Railway Damage Large. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/jijd6e-adachi-65-dies-in-amsterdam-japanese-jurist-and-diplomat-was.html | JIJD6E ADACHI, 65, DIES IN AMSTERDAM; Japanese Jurist and Diplomat .Was Former President of the World Court. | True | IreleJs to T-E NZVr YORC 'Txz. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/jules-brehchaud-ehgilqeer-dead-78-headed-firm-which-contracted-for.html | JULES BREHCHAUD, EHGIlqEER, DEAD, 78; Headed Firm Which Contracted for Parts of Subway Here and in Philadelphia, | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/air-line-route-is-bought.html | Air Line Route Is Bought. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/net-of-48-roads-off-178-in-november-26156000-income-for-month.html | NET OF 48 ROADS OFF 17.8% IN NOVEMBER; $26,156,000 Income for Month Compared With $31,823,000 in Period Last Year. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/troth-is-announced-of-gertrude-green-holyoke-mass-girl-to-be-wed-to.html | TROTH IS ANNOUNCED OF GERTRUDE GREEN; Holyoke, Mass., Girl to Be Wed to William C. Hammond of New York City. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/japan-and-britain-to-halt-navy-talk-see-no-hope-of-early-accord-as.html | JAPAN AND BRITAIN TO HALT NAVY TALK; See No Hope of Early Accord as Americans Quit London and Pact Is Voided Today. SAITO TO EXPLAIN ACTION Lindsay Russell Says Talk of Our Going to War With Japan Is Merely 'Ballyhoo.' | True | Special Cable to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/mrs-george-a-edes-director-for-last-22-years-of-brooklyn-childrens.html | MRS. GEORGE A. EDES; Director for Last 22 Years of Brooklyn Children's Gardens. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/nc-m-jones-to-wed-in-souttt-engagement-of-savannah-ga-rl-to-e-p.html | NC M. JONES TO WED IN SOUTTt; Engagement of Savannah, Ga., rl to E. P. Luquer Is Made Publio by Parents. SI-IE IS VASSAR GRADUATE Granddaughter of Eminent Jurist .Who Formerly Was Head of. American Bar Association, | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/ship-news-reporters-elect.html | Ship News Reporters Elect. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/invisible-foreign-trade-the-matter-of-insurance-is-rarely-taken.html | INVISIBLE FOREIGN TRADE.; The Matter of Insurance Is Rarely Taken Into Account. | True | GEORGE W. CAMERON | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/3-fewer-wageearners-but-november-employment-was-higher-than-1933.html | 3% FEWER WAGE-EARNERS.; But November Employment Was Higher Than 1933, Board Finds. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/1934-retail-trade-1520-above-1933-final-returns-may-show-gains-of.html | 1934 RETAIL TRADE 15-20% ABOVE 1933; Final Returns May Show Gains of 30-40% in Some Sections, the Dun Survey Shows. CHRISTMAS BUYING HEAVY Retailers Forward Rush Orders to Markets for Merchandise to Replenish Stocks. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/cuvillier-renews-fight-on-steingut-his-opposition-is-likely-to.html | CUVILLIER RENEWS FIGHT ON STEINGUT; His Opposition Is Likely to Delay Election of Speaker for the Assembly. | True | | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/all-groups-gain-in-bond-market-federal-issues-up-132-to-532-point.html | ALL GROUPS GAIN IN BOND MARKET; Federal Issues Up 1-32 to 5-32 Point on Stock Exchange -- General Turnover Light. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/figure-skating-at-ice-club.html | Figure Skating at Ice Club. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/broad-legislation-on-banking-in-view-aim-is-to-strengthen-reserve.html | BROAD LEGISLATION ON BANKING IN VIEW; Aim Is to Strengthen Reserve Banks as Opposed to Idea of Central Institution. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/beacon-oil-backs-standard-plan.html | Beacon Oil Backs Standard Plan. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/protection-against-argentina.html | Protection Against Argentina. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/canadas-index-higher-mark-of-1024-for-last-week-was-best-in-two.html | CANADA'S INDEX HIGHER.; Mark of 102.4 for Last Week Was Best in Two Years. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/night-club-notes-additional-new-years-eve-jottings-several-new.html | NIGHT CLUB NOTES; Additional New Year's Eve Jottings -- Several New Places and Shows Opening. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/produce-exchange-party-today.html | Produce Exchange Party Today. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/ambers-triumphs-easily.html | Ambers Triumphs Easily. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/lehman-for-canal-work-says-he-will-ask-federal-fund-for-improving.html | LEHMAN FOR CANAL WORK.; Says He Will Ask Federal Fund for Improving Waterway. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/van-doorn-to-retire-holland-america-lines-general-agent-here-to.html | VAN DOORN TO RETIRE.; Holland America Line's General Agent Here to Quit at Year-End. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/allison-in-tennis-upset-loses-to-sutter-97-then-is-tied-66-when.html | ALLISON IN TENNIS UPSET.; Loses to Sutter, 9-7, Then Is Tied, 6-6, When Play Is Halted. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/code-board-to-act-in-newspaper-case-nra-assumes-ultimate-discretion.html | CODE BOARD TO ACT IN NEWSPAPER CASE; NRA Assumes 'Ultimate Discretion' in Blue Eagle Recall From Call-Bulletin. PUBLISHERS AWAIT RULING Meeting Is Deferred -- Guild Here Votes to Confer With A.F. of L. Chiefs on Issue. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/fraternity-holds-jubilee.html | Fraternity Holds Jubilee. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/trains-amaze-populace.html | Trains Amaze Populace. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/mayors-advocate-state-sales-tax-to-ease-realty-la-guardia-joins.html | MAYORS ADVOCATE STATE SALES TAX TO EASE REALTY; La Guardia Joins Others in Urging 2% Levy, With Localities Getting 90% of Yield. LINKED WITH RELIEF COST Albany Proposal Makes Aid a Charge on 'Current Taxes' Instead of 'Bond Issues.' MAYORS ADVOCATE STATE SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 246793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/college-teams-tie-in-chess-playoff-princeton-beats-yale-by-20-to.html | COLLEGE TEAMS TIE IN CHESS PLAY-OFF; Princeton Beats Yale by 2-0 to Continue Deadlock for H.Y.P.D. League Title. M'CORMICK HALTS RYDER Jackson Scores Over Wendling at Marshall Club -- Rivals to Meet Again in New Haven Jan. 12. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/wb-hawthorne-divorced-reno-decree-is-granted-to-the-former-bettina.html | W.B. HAWTHORNE DIVORCED.; Reno Decree Is Granted to the Former Bettina Miller. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/removed-by-curb-exchange.html | Removed by Curb Exchange. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/retzlaff-outpoints-risko.html | Retzlaff Outpoints Risko. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/lowell-shm-s-on-the-coast-actor-and-film-director-who-had-many.html | LOWELL SHM ])S ON THE COAST; Actor and Film Director Who Had Many Successes on Broadway Was 49. A VICTIM OF PNEUMONIA Directed Pictures for Mae West and Katharine Hepburn After. Long Stage Career | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/town-is-taxfree-second-year.html | Town Is Tax-Free Second Year. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/dinner-dance-held-for-miss-benjamin-debutante-honored-at-party.html | DINNER DANCE HELD FOR MISS BENJAMIN; Debutante Honored at Party Given in Pierre by Mother, Mrs. Herbert I. Foster. HER UNCLES HELP RECEIVE Large Guest List Includes Older Friends of Family and Young Set Home From College. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/elizabeth-englar-entertains-at-home-gives-a-dinner-for-large.html | ELIZABETH ENGLAR ENTERTAINS AT HOME; Gives a Dinner for Large Company -- Dr. and Mrs. Victor Neff Hosts at Party. | True | | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/thieves-get-2000-dresses.html | Thieves Get $2,000 Dresses. | True | Special to THE NEW YORK TIMES. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/astronomers-use-of-a-concave-mirror-found-to-equal-results-of.html | Astronomer's Use of a Concave Mirror Found to Equal Results of Finest Lens | True | By James Stokley. Associate Director of the Franklin Institute Museum, Philadelphia.special To the New York Times. | C1B 246793 |
| 1934-12-29 | 1934-12-29 | https://www.nytimes.com/1934/12/29/archives/boy-sets-record-for-model-plane-philadelphians-ship-driven-by.html | BOY SETS RECORD FOR MODEL PLANE; Philadelphian's Ship Driven by Rubber Band, Takes Off From Water and Flies 11 Minutes. | True | | C1B 246793 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rutgers-five-downs-penn-state-52-to-40-lepine-registers-15-points.html | RUTGERS FIVE DOWNS PENN STATE, 52 TO 40; Lepine Registers 15 Points as the Scarlet Accounts for Its Fifth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/move-for-league-entry-planned-in-senate-state-department-experts.html | Move for League Entry Planned in Senate; State Department Experts Draft Measure | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cosmic-ray-puzzle-due-to-be-solved-dr-millikan-expects-nature-of.html | COSMIC RAY PUZZLE DUE TO BE SOLVED; Dr. Millikan Expects Nature of Contents to Be Known Within a Year. HE CAUTIONS SCIENTISTS Warns of Present Theories and Offers New Articles of Faith for a Credo. | True | By William L. Laurence.special To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/us-fleet-to-hold-wide-pacific-game-greatest-of-armadas-will-go.html | U.S. FLEET TO HOLD WIDE PACIFIC GAME; Greatest of Armadas Will Go Close to Siberia and Have Base on Midway Island. AIR ARM TO BE A FEATURE It Will Exhibit Its Striking Power-- Japan Also Plans for Big Manoeuvres. | True | Copyright, 1934, by the Los Angeles Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/museum-booklets-and-art-magazines.html | MUSEUM BOOKLETS AND ART MAGAZINES | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/flaws-seen-in-tax-as-revised-by-city-gn-nelson-finds-seemingly.html | FLAWS SEEN IN TAX AS REVISED BY CITY; G.N. Nelson Finds Seemingly Unwarranted Burden Is Placed on Business. IMPOST ON PERSONALTY This Section Held in Part as Imposing an Import Duty on Interstate Goods. FLAWS SEEN IN TAX AS REVISED BY CITY | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/dodge-craft-first-in-dinghy-regatta-moth-ball-wins-four-class-a.html | DODGE CRAFT FIRST IN DINGHY REGATTA; Moth Ball Wins Four Class A Races as Third Anniversary Celebration Opens. | True | By James Robbins.special To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/no-pardon-for-separatists.html | No Pardon for Separatists. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/colombians-resent-pleas-to-ratify-pact-congress-prolongs-session.html | COLOMBIANS RESENT PLEAS TO RATIFY PACT; Congress Prolongs Session for Discussion of Leticia Treaty -- Capital Tax Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/diphtheria-drive-pressed-many-bronx-parents-not-heeding-appeal-dr.html | DIPHTHERIA DRIVE PRESSED; Many Bronx Parents Not Heeding Appeal, Dr. Rice Says. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/newlyweds-must-study-chicago-couple-secretly-wed-required-to-finish.html | NEWLYWEDS MUST STUDY.; Chicago Couple, Secretly Wed, Required to Finish School. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/bernstein-may-buy-ships.html | Bernstein May Buy Ships. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/japanese-flower-art-stirs-interest-study-by-garden-clubs-shows.html | JAPANESE FLOWER ART STIRS INTEREST; Study by Garden Clubs Shows Influence on Arrangements Here -- Principles That Are Adaptable to Our Use | True | By Yukiko Kyojima. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/would-bar-sea-hop-by-amelia-earhart-honolulu-paper-says-a-pacific.html | WOULD BAR SEA HOP BY AMELIA EARHART; Honolulu Paper Says a Pacific Flight in Land Plane Would Be Perilous and Valueless. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hubbard-hutchinson.html | HUBBARD HUTCHINSON | True | O.D. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/midwest-harriers-scored-chief-triumphs-lash-gained-national-senior.html | Midwest Harriers Scored Chief Triumphs; Lash Gained National Senior A.A.U. Crown | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/auto-race-data-shifted.html | Auto Race Data Shifted. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/montana-profits-from-liquor.html | Montana Profits From Liquor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/lackawanna-buys-rails-orders-4000-tons-with-3000-of-fastenings-as.html | LACKAWANNA BUYS RAILS.; Orders 4,000 Tons, With 3,000 of Fastenings, as Employment Aid. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/thorne-smith-fantasy-the-glorious-pool-by-thorne-smith-292-pp-new.html | Thorne Smith Fantasy; THE GLORIOUS POOL. By Thorne Smith. 292 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-african-violet.html | THE 'AFRICAN VIOLET' | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/vivacious-and-gossipy-letters-about-mendelssohn-mendelssohn-and-his.html | Vivacious and Gossipy Letters About Mendelssohn; MENDELSSOHN AND HIS FRIENDS IN KENSINGTON. Letters from Fanny and Sophy Horsley, Written 1833-36. Edited by Rosamund Brunel Gotch. Illustrated with portraits and facsimiles. 298 pp. New York: Oxford University Press. $5. | True | G.W. HARRIS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fv-cherico-gets-crime-post.html | F.V. Cherico Gets Crime Post. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/dartmouth-victor-81-overcomes-colgate-sextet-at-rye-guibord-scoring.html | DARTMOUTH VICTOR, 8-1.; Overcomes Colgate Sextet at Rye, Guibord Scoring 4 Goals. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/18-pickets-seized-at-ohrbachs.html | 18 Pickets Seized at Ohrbach's. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/slidingscale-rates.html | SLIDING-SCALE RATES. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/dance-for-100-juniors.html | Dance for 100 Juniors. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/french-concessions-to-italy.html | French Concessions to Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WELLS P. EAGLETON | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/keen-competition-at-mineola.html | Keen Competition at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/jacksonbryer.html | JacksonBryer. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/henry-f-parmelee-dies-in-new-hahn-a-leading-member-of-the-bar-in.html | HENRY F. PARMELEE DIES IN NEW HAhN; A Leading Member of the Bar in That Citypecialized in Federal Cases, HAD HELD PUBLIC OFFICES President of Plan Commission and in the Zoning Board Succumbs at 55. | True | Special to THE lqmw YORK Txaus. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-york-held-up-as-great-glacier-dr-hl-fairchild-says-all-new.html | NEW YORK HELD UP AS GREAT GLACIER; Dr. H.L. Fairchild Says All New England Was Once Crushed by Ice. TEXAS SEEN AS GLACIAL Geological Society at Rochester Is Told That Radio Will Help Find Earth's Structure. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fitchen-beach.html | Fitchen -- Beach. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/richmond-pierce.html | Richmond -- Pierce. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/phipps-rose-to-us-court-tennis-heights-crown-in-racquets-carried.html | Phipps Rose to U.S. Court Tennis Heights; Crown in Racquets Carried Off by Edwards | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/wife-had-given-up-hope.html | Wife Had Given Up Hope. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/longer-life-for-christmas-plants-with-cultural-methods-suiting.html | LONGER LIFE FOR CHRISTMAS PLANTS; With Cultural Methods Suiting Individual Requirements, Many May Readily Be Saved for Another Season's Use | True | By T.h. Everett. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cornells-juliet-aspects-of-a-glowing-performance-that-is-an.html | CORNELL'S JULIET; Aspects of a Glowing Performance That Is an Integral Part of the Whole Play | True | By Brooks Atkinson. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/troth-announced-of-janet-williams-graduate-of-wells-college-to.html | TROTH ANNOUNCED OF JANET WILLIAMS,; Graduate of Wells. College to Become the Bride of E. W. Goodwillie. HE WAS RHODES SCHOLAR Received a Degree at Cornell University as Well as From. Oxford. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/missing-man-is-found-dead.html | Missing Man Is Found Dead. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cummings-won-classic-broke-record-in-500mile-auto-race-at.html | CUMMINGS WON CLASSIC.; Broke Record in 500-Mile Auto Race at Indianapolis. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ball-at-augusta.html | BALL AT AUGUSTA. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mowrey-temple-will-face-tulane-sophomore-back-pronounced-fit-to.html | MOWREY, TEMPLE, WILL FACE TULANE; Sophomore Back Pronounced Fit to Take Part in Game at New Orleans. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fick-leads-nyac-to-victory-in-swim-covers-100-yards-on-winning.html | FICK LEADS N.Y.A.C. TO VICTORY IN SWIM; Covers 100 Yards on Winning Relay Leg in 50.8, Beating Weissmuller's Record. OLNEYVILLE CLUB SECOND Gets 30 Points, 16 Less Than Winged Foot Total -- Wallace Spence Also Betters Mark. FICK LEADS N.Y.A.C. TO VICTORY IN SWIM | True | By Louis Effrat. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ae-invites-his-soul.html | AE INVITES HIS SOUL. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/wyoming-seeking-money-for-relief-proposed-stateconducted-lottery-is.html | WYOMING SEEKING MONEY FOR RELIEF; Proposed State-Conducted Lottery Is Now Topic of Much Discussion. LEGISLATURE MEETS JAN. 8 It is Expected to Find Way to Raise Funds -- Federal Grants Are Uncertain. | True | By George F. Gerling,editorial Correspondence, the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-england-mills-busy-pickup-in-cotton-textiles-christmas-sales.html | NEW ENGLAND MILLS BUSY.; Pick-Up in Cotton Textiles -- Christmas Sales Gained 10%. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/argentina-presents-colorful-program-five-favorites-of-her.html | ARGENTINA PRESENTS COLORFUL PROGRAM; Five Favorites of Her Repertoire Are Given for First Time in Current Season. | True | By John Martin. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/art-magazine.html | ART MAGAZINE. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/young-delinquents-one-thousand-juvenile-delinquents-their-treatment.html | Young Delinquents; ONE THOUSAND JUVENILE DELINQUENTS. Their Treatment by Cm&rt ad Clinic. By Sheldon Glueck and Eleanor T. Glueck. Introduction by Felix Frankfurter. Series of Harvard Law School's Survey of Crime and Crimirzl Justice in Boston, VoL I. 341 pp. Cambridge: Harvard University Press. $3.50. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-brooklyn-landmark-museum-once-home-of-adamses-to-give-way-to.html | A BROOKLYN LANDMARK; Museum, Once Home of Adamses, to Give Way to Modern Structure | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/prof-baker-unchanged.html | Prof. Baker Unchanged. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/international-talks-interest-bucknell-lewisburg-residents-join.html | INTERNATIONAL TALKS INTEREST BUCKNELL; Lewisburg Residents Join Students to Hear Addresses on World Topics. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/9500000000-paid-in-nation-in-taxes-study-by-national-industrial.html | $9,500,000,000 PAID IN NATION IN TAXES; Study by National Industrial Conference Board Indicates They Are Fifth of Income. TOTAL LOWER THAN IN 1930 Reduced Federal Income Yield and Delinquencies Cited to Explain Decrease. $9,500,000,000 PAID IN NATION IN TAXES | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/gen-marthurs-successor.html | GEN. M'ARTHUR'S SUCCESSOR. | True | From The Washington Post. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-mexico-hunters-bag-72-elk.html | New Mexico Hunters Bag 72 Elk | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/canada-cuts-rates-on-wheat-for-feed-damaged-grain-for-livestock-in.html | CANADA CUTS RATES ON WHEAT FOR FEED; Damaged Grain for Livestock in Our Drought Areas to By Borne at 35 Per Cent Reduction. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/london-enjoys-some-chinese-tea.html | LONDON ENJOYS SOME CHINESE TEA | True | CHARLES MORGAN. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/albert-e-bunting.html | ALBERT E. BUNTING. | True | Special to THE NEW YOaK TILS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/leaves-mccrory-stores-board.html | Leaves McCrory Stores Board. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-history-of-the-obscure-quickie-an-analysis-of-the-shoestring.html | A HISTORY OF THE OBSCURE QUICKIE; An Analysis of the Shoestring Products Which Emerge From Hollywood's Poverty Row | True | By Lewis Jacobs. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/lord-jim-leader-of-trotting-field-won-hambletonian-50000-in-prizes.html | LORD JIM LEADER OF TROTTING FIELD; Won Hambletonian, $50,000 in Prizes and Then Was Sold for $8,100. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/woman-is-101-years-old.html | Woman Is 101 Years Old. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/lovejoy-in-city-relief-post.html | Lovejoy in City Relief Post. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-week-in-science-a-contribution-by-einstein-he-clarifies-the.html | THE WEEK IN SCIENCE: A CONTRIBUTION BY EINSTEIN; He Clarifies the Relation of Mass and Energy at Pittsburgh Meeting of Scientists -- Fatigue, and Then a 'Second Wind' | True | By Waldemar Kaempffert. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/to-international-armies-many-tasks-have-fallen-they-have-been.html | TO INTERNATIONAL ARMIES MANY TASKS HAVE FALLEN; They Have Been Called Upon in Plebiscites and They Have Been Used to Bring Rebel Peoples to Terms | True | By Curt L. Heymann. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/364-neediest-cases-aided-by-readers-of-the-times-with-gifts-of.html | 364 NEEDIEST CASES AIDED BY READERS OF THE TIMES WITH GIFTS OF $218,796; 8,142 RESPOND TO APPEAL Fund Is Slightly Ahead of Last Year's, but Donors Are Fewer. EARLY SLUMP OVERCOME 'Determined' Giving by Many Who 'Dug a Little Deeper' Brings Wide Succor. 355 CASES CLOSED OUT $4,059,156 Raised in the 23 Years of Fund's Existence -- Yesterday's Total $1,608. Record of the City's Warm Response to Appeal for Those in Greatest Need $218,796 IS DONATED TO CITY'S NEEDIEST | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ups-and-downs-of-liberalism.html | UPS AND DOWNS OF LIBERALISM. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/plans-at-quebec.html | PLANS AT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/young-king-peter-trains-for-his-task-at-11-he-has-to-work-so-hard-a.html | YOUNG KING PETER TRAINS FOR HIS TASK; At 11 He Has to Work So Hard at His Studies That He Has Little Time Left for the Play He Loves ROYALTY AT THE OARS A BUSY BOY KING Peter Trains So Hard for His Task That He Has Little Time for the Play He Loves | True | By G.e.r. Gedyebelgrade. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/libler-torrenee.html | libler -- Torrenee. | True | Special to THE ATzw YOaK TLZS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hirota-satisfies-tokyo-moderates-statement-japan-seeks-better.html | HIROTA SATISFIES TOKYO MODERATES; Statement Japan Seeks Better Treaty Held to Mollify Foreign Opinion. NAVY IS ALSO PLEASED Uncompromising Stand on Parity Approved -- Abrogation Relieves Tension. | True | By Hugh Byas.wireless To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/british-honduras-hit-by-depression.html | BRITISH HONDURAS HIT BY DEPRESSION | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/girls-found-apt-in-politics-study-more-industrious-in-subject-than.html | GIRLS FOUND APT IN POLITICS STUDY; More Industrious in Subject Than Boys, Moley Asserts in Barnard Paper. FINDS SONS ECHO PARENTS They Have Much to Unlearn in Class -- Daughters Approach Subject Diffidently. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/soccer-americans-play-today.html | Soccer Americans Play Today. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/buy-french-drive-gains-in-strength-trade-magazine-defines-a.html | 'BUY FRENCH' DRIVE GAINS IN STRENGTH; Trade Magazine Defines a National Product for the Guidance of Manufacturers. FRENCH LABOR STRESSED American Paper in Paris Cites Treaties Regarding Equality of Treatment in Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miss-anna-s-meigs-descendant-of-early-american-family-was-in-96th.html | MISS ANNA S. MEIGS.; Descendant of Early American Family Was in 96th Year. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mauer-simmons.html | Mauer -- Simmons. | True | Special to THE TW YOIL TIZE. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-princeton-award-franceamerique-medal-to-be-given-for-best.html | NEW PRINCETON AWARD.; France-Amerique Medal to Be Given for Best Senior Essay. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/news-of-stocks-in-paris-berlin-french-market-ends-final-session-of.html | NEWS OF STOCKS IN PARIS, BERLIN; French Market Ends Final Session of the Year on Favorable Note. | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/social-legislation.html | SOCIAL LEGISLATION. | True | By Dr. John B. Andrews, Speaking For Labor and Affirming That Early Action Is Expected and Leadership Will Be Involved. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/kansas-jurist-50-years-on-bench.html | Kansas Jurist 50 Years on Bench | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/steel-is-more-active-cleveland-district-plans-shutdown-only-one-day.html | STEEL IS MORE ACTIVE.; Cleveland District Plans Shut-Down Only One Day. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/skeleton-of-huge-whale-taken-in-1907-off-long-island-is-placed-on.html | Skeleton of Huge Whale, Taken in 1907 Off Long Island, Is Placed on Exhibition | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rubbish-burns-in-court-small-blaze-causes-stir-near-new-tribunal-on.html | RUBBISH BURNS IN COURT.; Small Blaze Causes Stir Near New Tribunal on Madison Av. at 25th. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/winter-sports-abroad-rich-bright-green-leads-among-the-colors.html | WINTER SPORTS ABROAD; Rich Bright Green Leads Among the Colors -- Roughly Knitted Sweaters Are New | True | K.C. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/winship-sees-hope-in-fiscal-outlook-governors-report-on-puerto.html | WINSHIP SEES HOPE IN FISCAL OUTLOOK; Governor's Report on Puerto Rican Affairs Notes Poor Economic Condition. COTTON INDUSTRY HARD HIT Federal Assistance Expected to Stimulate the Progress of Agriculture. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/four-factors-made-1934-season-one-of-best-in-football-annals.html | Four Factors Made 1934 Season One of Best in Football Annals; Spectacular Play, Increased Attendances, Decrease in Fatalities and Brilliance of Minnesota Eleven, National Leader, Contributed to Success of the Gridiron Campaign. | True | By Allison Danzig | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/storekeeper-is-held-up-three-robbers-get-60-in-nut-shop-in-7th.html | STOREKEEPER IS HELD UP.; Three Robbers Get $60 in Nut Shop in 7th Avenue. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/heavy-influx-of-buyers-january-arrivals-are-expected-to-be-largest.html | HEAVY INFLUX OF BUYERS.; January Arrivals Are Expected to Be Largest In Five Years. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/subsistence-homesteads.html | SUBSISTENCE HOMESTEADS. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sees-hungarian-accord-possible.html | Sees Hungarian Accord Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/slug-trade-now-fought-making-and-selling-fake-coins-established-as.html | 'SLUG' TRADE NOW FOUGHT; Making and Selling Fake Coins Established as a Petty Racket | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rangers-play-tonight-will-seek-third-victory-in-row-in-garden-game.html | RANGERS PLAY TONIGHT.; Will Seek Third Victory in Row in Garden Game With Bruins. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/praise-of-the-codes.html | PRAISE OF THE CODES. | True | By Dr. M. J. Wasserman of the Aaa, Who Maintains That They Have Cleared, Away Obstacles To the Opening of Channels of Trade. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/9000000-persons-get-140000000-dividend-distribution-by-the-savings.html | 9,000,000 PERSONS GET $140,000,000; Dividend Distribution by the Savings and Loan Bodies From Half-Year Earnings. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/elizabeth-perot-feted-i-she-and-fiance-andrew-c-blake-are-guests-at.html | ELIZABETH PEROT FETED. i; She and Fiance, Andrew C. Blake, Are Guests at Dinner. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/adolf-j-grinnell.html | ADOLF J. GRINNELL. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/alice-trowb6e-to-begome-bride-betrothal-of-englewood-girl-to-edward.html | ALICE TROWB6E TO BEGOME BRIDE; Betrothal of Englewood Girl to Edward H. Bone!li Jr. !s Announced. | True | Special to T' Nv ZOF. TS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/port-equalization-attacked-by-line-calmar-in-statement-to-the-ship.html | PORT EQUALIZATION ATTACKED BY LINE; Calmar, in Statement to the Ship Board, Calls It Drain on Intercoastal Companies. HOLDS IT UNNECESSARY Says Proper Differential Among Groups of Vessels Would Divide Cargoes More Fairly. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cars-abandoned-in-the-street-number-nearly-four-thousand-the-city.html | CARS ABANDONED IN THE STREET NUMBER NEARLY FOUR THOUSAND; The City Is Planning to Open a Central Depot Where They Will Be Turned Into Scrap Metal | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/infant-is-heiress-by-error-in-will-mistake-makes-orphaned-girl.html | INFANT IS HEIRESS BY ERROR IN WILL; Mistake Makes Orphaned Girl, Adopted by English Couple, Recipient of Mother's Estate. SHE HAS $8,737 PROPERTY But Foster Parents Are Not Aware of It -- Woman Died on Welfare Island. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/eisenstein-to-goebbels.html | EISENSTEIN TO GOEBBELS | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rat-enjoys-its-baths.html | Rat Enjoys Its Baths. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/group-organized-to-fight-diabetes-association-formed-here-with-aid.html | GROUP ORGANIZED TO FIGHT DIABETES; Association Formed Here With Aid of Tuberculosis Body -- Control of Disease Aim. HEALTH SERVICE PLAN Gift of $15,000 by L.N. Littauer to Finance Program Three Years -- Clinics Proposed. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/china-voices-concern-fears-effect-in-east-of-japans-denunciation-of.html | CHINA VOICES CONCERN.; Fears Effect in East of Japan's Denunciation of Naval Treaty. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fire-damages-4-shops-three-patrols-extinguish-flames-in-nassau.html | FIRE DAMAGES 4 SHOPS.; Three Patrols Extinguish Flames In Nassau Street Buildings. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/englerwallander.html | EnglerWallander. | True | Special to T IEW YOR TlgS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/primitive-islands-in-hudson-fifty-miles-from-new-york.html | PRIMITIVE ISLANDS IN HUDSON FIFTY MILES FROM NEW YORK | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cummings-is-named-auto-race-champion-winner-of-indianapolis-classic.html | CUMMINGS IS NAMED AUTO RACE CHAMPION; Winner of Indianapolis Classic Tops 1934 List -- Rose Second, Snowberger Third. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/boxing-featured-by-baers-triumph-max-knocked-out-camera-to-return.html | BOXING FEATURED BY BAER'S TRIUMPH; Max Knocked Out Camera to Return Heavyweight Honors to This Country. SPORT HAD A GOOD YEAR Major Bouts Drew Big Gates -- McLarnin-Ross Struggles Provided Highlights. | True | By James P. Dawson. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/reich-gets-along-despite-privation-people-accept-lower-standard-of.html | REICH GETS ALONG DESPITE PRIVATION; People Accept Lower Standard of Living in Order to Tide Over Crisis. REAL TEST IN COMING YEAR Campaign to Find Substitutes for Imports Must Succeed or Whole Plan Fails. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/newly-recorded-music-bruno-walter-directs-brahmss-fourth-beethovens.html | NEWLY RECORDED MUSIC; Bruno Walter Directs Brahms's Fourth -- Beethoven's Fourth and Fifth | True | By Compton Pakenham. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/grace-a-biddle-wed-quaker-ceremony-for-her-and-robert-v-schembs.html | GRACE A. BIDDLE WED.; !Quaker Ceremony for Her and Robert: V. Schembs, | True | Special to Twin NIW YOR TIL=8. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/commodity-markets-futures-continue-strong-in-a-heavy-turnover-cash.html | COMMODITY MARKETS.; Futures Continue Strong in a Heavy Turnover -- Cash Lard and Rubber Advance. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/irish-citizenship-becomes-complex-new-bill-severing-ties-with.html | IRISH CITIZENSHIP BECOMES COMPLEX; New Bill Severing Ties With Britain Leaves Confusion on the Status Abroad. | True | By Hugh Smith. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/modern-youth-scorns-beauty-and-the-beast-for-realistic-books-on.html | Modern Youth Scorns 'Beauty and the Beast' For Realistic Books on Science and Politics | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/organized-play-in-italy-afterwork-organization-enlists-the-people.html | ORGANIZED PLAY IN ITALY; After-Work Organization Enlists the People in Sports and Culture | True | By Bruno Roselli and Marinobel Smith. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/news-of-interest-in-shipping-world-old-loneredstar-flag-with-blue.html | NEWS OF INTEREST IN SHIPPING WORLD; Old Lone-Red-Star Flag With Blue Edges Again to Fly on Mallory Ships. SCOUT ATLANTIC RATE WAR Local Lines Find Little Truth in Brussels Reports -Baggage Clerks Swamped. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/novelties-of-the-london-season-vaughan-williams-suite-and-william.html | NOVELTIES OF THE LONDON SEASON; Vaughan Williams Suite and William Walton's Unfinished Symphony Have First Performances -- Pizzetti's Requiem | True | By F. Bonavia.london, Dec. 7, 1934. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/at-the-vigil-of-nerone-mascagnis-new-opera-set-for-premiere-at-la.html | AT THE VIGIL OF 'NERONE'; Mascagni's New Opera Set for Premiere at La Scala Jan. 16 | True | By Raymond Hall. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/graham-adds-a-lowpriced-six.html | GRAHAM ADDS A LOW-PRICED SIX | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/maroons-triumph-42-score-at-toronto-to-snap-leafs-winning-streak.html | MAROONS TRIUMPH, 4-2.; Score at Toronto to Snap Leafs' Winning Streak, | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/zero-weather-aided-butcher.html | Zero Weather Aided Butcher. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nebraska-not-first.html | NEBRASKA NOT FIRST | True | RICHARD G. MILLER. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/grand-jury-to-act-on-army-charges-prosecutor-expects-to-reopen-case.html | GRAND JURY TO ACT ON ARMY CHARGES; Prosecutor Expects to Reopen Case With New Evidence From House Committee. FRAUD PLOT IS ALLEGED Court-Martial Also Looms as Dern Puts Matter in Hands of Inspector General. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/france-improves-situation-in-year-nation-torn-by-stavisky-affair.html | FRANCE IMPROVES SITUATION IN YEAR; Nation Torn by Stavisky Affair and Rioting Wins Back to Stability and Peace. ANGRY PASSIONS COOLED Doumergue Rule Carried Country Over Bad Time and Flandin Further Aids Recovery. | True | By P.j. Philip.wireless To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mrs-hague-has-operation.html | Mrs. Hague Has Operation. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/adult-education-in-idle-time-urged-federal-expert-says-every-school.html | ADULT EDUCATION IN IDLE TIME URGED; Federal Expert Says Every School House Should Be Opened for Purpose. JOBS FOR 40,000 TEACHERS 'We Can Make America Literate in a Year' if We Wish, Dr. L.R. Alderman Asserts. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/van-gilder-ogden.html | Van Gilder -- Ogden. | True | Specia to NE YOR G. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/strike-in-rio-spreads-some-telegraph-operators-join-mail-clerks.html | STRIKE IN RIO SPREADS.; Some Telegraph Operators Join Mail Clerks' Walkout. | True | Special Cable to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/scarsdales-financial-report.html | Scarsdale's Financial Report. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/crude-oil-output-up-for-barnsdall-december-daily-average-put-at.html | CRUDE OIL OUTPUT UP FOR BARNSDALL; December Daily Average Put at 15,000 Barrels by Reeser -- 50,000,000 in Reserves. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/col-clarence-b-ross-labor-liaison-officer-had-been-professor-at.html | COL. CLARENCE B. ROSS.; Labor Liaison Officer Had Been Professor at Fordham. | True | Special to TIIE Nmw YORK TS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/adams-mauss.html | Adams -- Mauss. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/squadron-a-victor-at-polo-by-14-to-9-scores-five-goals-in-final.html | SQUADRON A VICTOR AT POLO BY 14 TO 9; Scores Five Goals in Final Period to Top Squadron C in League Contest. TRIUMPH IS THIRD IN ROW Governors Island Beats Winged Footers, 9 to 2 1/2 in Opening Match of Twin Bill. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-microphone-will-present-martinelli-in-i-pagliacci-tonight-john.html | THE MICROPHONE WILL PRESENT --; Martinelli in 'I Pagliacci' Tonight -- John Boles In Radio Play | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/women-push-fight-for-vote-in-france-central-organization-unites.html | WOMEN PUSH FIGHT FOR VOTE IN FRANCE; Central Organization Unites Scattered Groups for a Resolute Effort. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hendrickson-brown.html | Hendrickson -- Brown. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ask-president-to-aid-antilynching-bill-notables-sign-petition.html | ASK PRESIDENT TO AID ANTI-LYNCHING BILL; Notables Sign Petition Presented by Association for Advancement of Colored. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/trade-fogs-seen-lifting-head-of-norfolk-western-bases-hope-on.html | TRADE FOGS SEEN LIFTING.; Head of Norfolk & Western Bases Hope on Industry's Readjustments. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/britain-dominant-in-tennis-world-retention-of-davis-cup-and.html | BRITAIN DOMINANT IN TENNIS WORLD; Retention of Davis Cup and Victories of Perry, Miss Round Marked Year's Play. MISS JACOBS KEPT TITLE Won U.S. Laurels Third Time in Row and Led Successful Wightman Cup Team. | True | By Allison Danzig | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/notes-on-a-thespian-crooner.html | NOTES ON A THESPIAN CROONER | True | By Idwal Jones. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mrs-james-h-hunter.html | MRS. JAMES H. HUNTER. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/old-quincy-house-where-honey-fitz-sang-sweet-adeline-to-become-a.html | Old Quincy House, Where 'Honey Fitz' Sang 'Sweet Adeline,' to Become a Parking Space | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/1000000-paid-out-by-welfare-fund-first-checks-of-the-drive-to.html | $1,000,000 PAID OUT BY WELFARE FUND; First Checks of the Drive to Assist Agencies Running Behind Budgets. APPEAL IS STILL GOING ON Family Groups to Need 'Every Penny,' Blaine Says, Because Need Is Great. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/schoolboy-won-honors-chaplin-took-us-lawn-bowling-title-in-boston.html | SCHOOLBOY WON HONORS.; Chaplin Took U.S. Lawn Bowling Title in Boston Tourney. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/chicago-stores-busy-clearance-sales-well-attended-after-the.html | CHICAGO STORES BUSY.; Clearance Sales Well Attended After the Christmas Rush. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sleighs-with-feet-aworker.html | SLEIGHS WITH FEET AWORKER | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/refuses-to-remain-dead-despite-court-rulings.html | Refuses to Remain Dead Despite Court Rulings | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/clementine-corbin-to-be-wed-feb-2z-fiancee-of-henry-balken-day-to.html | CLEMENTINE CORBIN TO BE WED FEB.; 2z Fiancee of Henry Balken Day to Have Her Sister as the Maid of Honor. | True | E | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sports-of-the-times-a-modest-man-regains-his-due.html | Sports of the Times; A Modest Man Regains His Due. | True | Reg. U.S. Pat. Off.By John Drebinger. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/more-trees-for-britain-50000000-to-be-planted-in-england-scotland.html | MORE TREES FOR BRITAIN.; 50,000,000 to Be Planted In England, Scotland and Wales. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-ship-on-boston-route.html | New Ship on Boston Route. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fewer-lynchings-in-1934-mobs-killed-15-negroes-this-year-officers.html | FEWER LYNCHINGS IN 1934.; Mobs Killed 15 Negroes This Year -- Officers Saved 74 Persons. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-matter-of-soul.html | A Matter of Soul. | True | JOHN STUART THOMSON, | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cumiskey-new-champion-dethroned-jochim-as-national-gymnastic.html | CUMISKEY NEW CHAMPION.; Dethroned Jochim as National Gymnastic Titleholder. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rabbit-crashes-windshield.html | Rabbit Crashes Windshield. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/dartmouth-skiers-lead-for-trophy-durrance-of-indians-and-clark-of.html | DARTMOUTH SKIERS LEAD FOR TROPHY; Durrance of Indians and Clark of St. Patrick's Lake Placid Victors -- Harvard Six Bows. DARTMOUTH SKIERS LEAD FOR TROPHY | True | By Frank Elkins.special To the New York Times.by Frank Elkins. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/smuts-urges-gandhi-to-aid-the-british-asks-that-he-be-a-peacemaker.html | SMUTS URGES GANDHI TO AID THE BRITISH; Asks That He Be a Peacemaker Between Indian Nationalists and London Government. | True | Special to Cable THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/allen-phillips.html | Allen -- ]Phillips. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cunningham-to-race-here-next-saturday-kansan-will-run-in-800meter.html | CUNNINGHAM TO RACE HERE NEXT SATURDAY; Kansan Will Run in 800-Meter Special at Brooklyn Against Venzke and Other Stars. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/britain-will-press-moves-to-aid-security-in-europe-new-hope-follows.html | Britain Will Press Moves To Aid Security in Europe; New Hope Follows Success in the Saar and The Hungarian Issues -- Accord on Arms Is Again Viewed as a Possibility. BRITAIN TO PRESS SECURITY PROJECT | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/tariff-fight-due-in-new-congress-protracted-struggle-expected-for.html | TARIFF FIGHT DUE IN NEW CONGRESS; Protracted Struggle Expected for the Enactment of Laws to Change Regulations. | True | By Charles E. Egan. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/3ring-broadcasting-has-no-place-on-the-air-says-puzzled-listener.html | 3-RING BROADCASTING HAS NO PLACE ON THE AIR, SAYS PUZZLED LISTENER | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/jailer-must-wind-clock.html | Jailer Must Wind Clock. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/chicago-black-hawks-captured-worlds-hockey-championship-annexed-the.html | Chicago Black Hawks Captured World's Hockey Championship; Annexed the Stanley Cup, Emblematic of Professional Title -- Saskatoon Quakers Carried Off Amateur Laurels -- National League Crown Went to Detroit -- Dartmouth Made Fine Record. | True | By Joseph C. Nichols. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/laugbein-fried.html | Laugbein -- Fried. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/to-discuss-job-insurance-merchants-to-meet-here-jan-7-in-one-of.html | TO DISCUSS JOB INSURANCE; Merchants to Meet Here Jan. 7 in One of Nation-Wide Forums. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/many-meetings-are-listed-for-motor-boat-officials-during-show.html | Many Meetings Are Listed for Motor Boat Officials During Show; FLORIDA CLUBS SET MOTOR BOAT DATES | True | By Clarence E. Lovejoy. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/belgian-business-men-balk-at-machines-steel-pens-are-replacing.html | Belgian Business Men Balk at Machines; Steel Pens Are Replacing Typewriters | True | Special Correspondence. THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/paterson-working-to-banish-strikes-city-weary-of-losses-from.html | PATERSON WORKING TO BANISH STRIKES; City, Weary of Losses From Trouble in Silk Industry, Moves to End It. FACT FINDING UNDER WAY Seemingly Low Wages Paid In Other Regions Add to Difficulties in Jersey. | True | By Robert Stakesing.special Correspondence, the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hambrook-in-federal-office.html | Hambrook in Federal Office. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/davis-crw.html | Davis -- Crw. | True | Special to THE NEW Yo TrE. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/skaters-engaged-in-busy-program-potts-schroeder-miss-franey-among.html | SKATERS ENGAGED IN BUSY PROGRAM; Potts, Schroeder, Miss Franey Among Speed Division Leaders -- Miss Henie Repeated. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mgr-kearney-32-is-made-a-bishop-chancellor-to-be-assistant-to-most.html | MGR. KEARNEY, 32, IS MADE A BISHOP; Chancellor to Be Assistant to Most Rev. T.E. Molloy in Brooklyn Diocese. ORDAINED 7 YEARS AGO Date for Consecration Is Not Set -- To Continue in His Administrative Post. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/great-year-in-aviation-new-speed-range-and-load-records-made-by.html | GREAT YEAR IN AVIATION; New Speed, Range and Load Records Made by Civil and War Craft | True | By Lauren D. Lyman. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-colorful-everlasting.html | A COLORFUL EVERLASTING | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/earl-porter-wins-at-tropical-park-mrs-fairbankss-2yearold-scores-by.html | EARL PORTER WINS AT TROPICAL PARK; Mrs. Fairbanks's 2-Year-Old Scores by Length and Half in Sarasota Handicap. EARL PORTER WINS AT TROPICAL PARK | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cowie-quits-city-post-aide-to-corporation-counsel-leaves-after-41.html | COWIE QUITS CITY POST.; Aide to Corporation Counsel Leaves After 41 Years of Service. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nuptials-are-held-for-miss-douglass-mothers-gown-grandmothers-lace.html | NUPTIALS ARE HELD FOR MISS DOUGLASS; Mother's Gown, Grandmother's Lace Worn at Marriage to Stuart P. Coxhead. | True | Secial to THE NEW YOR | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nazi-prison-camp-in-saar-charged-exhitlerite-says-he-prepared-a.html | NAZI PRISON CAMP IN SAAR CHARGED; Ex-Hitlerite Says He Prepared a Building to House 200 Enemies of Regime. TORTURE PLAN ALLEGED Priests and Industrialists Were Marked for Detention, He Swears in Affidavit. | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/1935-labor-program-outlined-by-meany-jobless-insurance-leads-list.html | 1935 LABOR PROGRAM OUTLINED BY MEANY; Jobless Insurance Leads List of Legislative Objectives -- Ryan Cites Obstacles. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sentenced-in-kidnapping-new-york-couple-among-those-guilty-in-north.html | SENTENCED IN KIDNAPPING.; New York Couple Among Those Guilty in North Carolina. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-vivid-glimpse-of-guatemala-agnes-rotherys-book-on-the-central.html | A Vivid Glimpse Of Guatemala; Agnes Rothery's Book on the Central American Republic IMAGES OF EARTH: GUATE-I MALA. By Agĥtea Rothery. II-[ lustrated. 206 pp. New York: Tile Viking Pre.s,, $3. | True | By R.l. Duffus | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/polly-moran-is-star-of-cafe-floor-show-film-actress-featured-in.html | POLLY MORAN IS STAR OF CAFE FLOOR SHOW; Film Actress Featured in Bill at the Congress, Newest of Broadway Resorts. | True | B.C. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nangaparbat-survivor-dies-in-fall-on-low-peak.html | Nanga-Parbat Survivor Dies in Fall on Low Peak | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/heavy-appliance-sales-drive-due.html | Heavy Appliance Sales Drive Due | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/glass-will-assist-in-fdic-law-change-steagall-will-also-confer-on.html | GLASS WILL ASSIST IN FDIC LAW CHANGE; Steagall Will Also Confer on the Amendments to Give Interest Rate Power. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/patrick-mumford.html | Patrick -- Mumford. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/south-prospering-the-corner-turned-smallest-cotton-crop-in-quarter.html | SOUTH PROSPERING, THE CORNER TURNED; Smallest Cotton Crop in Quarter of Century Brought Highest Depression Price. FARMER IS RECOVERING This Reflected in Increased Business, With Textiles Alone Lagging Behind. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/i-can-see-it-clearly-through-this.html | "I CAN SEE IT CLEARLY THROUGH THIS!" | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/richmond-sales-pushed-holiday-business-was-25-per-cent-over-that-of.html | RICHMOND SALES PUSHED.; Holiday Business Was 25 Per Cent Over That of 1933. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/confidence-the-key.html | CONFIDENCE THE KEY. | True | From The St. Louis Globe-Democrat. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/pennsylvania-taxpayers-protest-against-too-much-government.html | Pennsylvania Taxpayers Protest Against Too Much Government; Approximately 5,500 Tax-Levying Bodies in State, 67 County Governments, 1,000 Incorporated Places and Thousands of School Boards. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/2000-expected-at-peacock-ball-dancing-till-dawn-stage-revue-foyer.html | 2,000 Expected at Peacock Ball; Dancing Till Dawn; Stage Revue; Foyer, to Be Called 'Au Danube Bleu,' to Have Silver Tables and Chairs Covered With Metal Brocade -- Supper to Be Served in 'Club Rendezvous.' | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/consolidation-aim-blocked-in-jersey-reorganization-of-local.html | CONSOLIDATION AIM BLOCKED IN JERSEY; Reorganization of Local Government Now Up to Civic Groups. | True | By Richard D. Burritt. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miss-central-america-chosen.html | 'Miss Central America' Chosen. | True | Special Cable to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/music-high-school-in-city-advocated-plea-for-conservatory-with.html | MUSIC HIGH SCHOOL IN CITY ADVOCATED; Plea for Conservatory, With Major Credit for College, Advanced by Gartlan. WOULD GIVE NEW DIPLOMA Ryan and Campbell Are Said to Favor Plan -- Hope Is for Special Buildings Later. | True | By Richard Thompkins. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/pittsburgh-trade-gains-university-business-bureau-puts-dec-22-index.html | PITTSBURGH TRADE GAINS.; University Business Bureau Puts Dec. 22 Index at 60.6. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/imm-offices-in-russia.html | I.M.M. Offices in Russia. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/statisticians.html | Statisticians. | True | DEBORAH POWELL, | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/wins-registration-on-exchange-here-international-business-machines.html | WINS REGISTRATION ON EXCHANGE HERE; International Business Machines to List 14,067 Shares of Capital Stock Jan. 10. SEC ALSO ACTS ON OTHERS Western Air Issue to Stay on the New York Curb -- Iron Fireman on Chicago Board. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/foodstuff-prices-to-rise-next-year-increases-will-average-510.html | FOODSTUFF PRICES TO RISE NEXT YEAR; Increases Will Average 5-10% During Early Part of 1935, Authorities Declare. RESERVE SUPPLIES DROP Higher Prices for Manufacturers Held Necessary -- Canned Goods Stocks Under Normal. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/virginia-peugnet-in-tea-dance-debut-greatgranddaughter-of-baron-in.html | VIRGINIA PEUGNET IN TEA DANCE DEBUT; Great-Granddaughter of Baron in Guard of Napoleon Is Introduced to Society. SHE IS WELLESLEY SENIOR Mother and Two Sisters, Mrs. H.G. Clark and Mrs. John M. Russell, Help Receive. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/bond-sales-up-in-canada-years-total-633501978-best-since-1931-in.html | BOND SALES UP IN CANADA.; Year's Total, $633,501,978, Best Since 1931 in Official Lines. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/one-dead-2-hurt-in-peddlers-row-in-argument-over-manchukuo-russian.html | ONE DEAD, 2 HURT IN PEDDLERS' ROW; In Argument Over Manchukuo Russian Kills Greek and is Shot by Policeman. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/traces-solomons-mines-de-prorok-back-from-africa-believes-he-found.html | TRACES SOLOMON'S MINES.; De Prorok, Back From Africa, Believes He Found Them. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-more-fitting-end.html | A More Fitting End. | True | G.M. HAUSHALTER, | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/handicaps-on-schools-conditions-in-new-york-add-problems-it-is-held.html | HANDICAPS ON SCHOOLS; Conditions in New York Add Problems, It Is Held, and Call for New Methods | True | By A.a. Berle, Sr. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/barber-prices-set-by-court.html | Barber Prices Set by Court. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/increase-in-fera-funds-helps-116-at-barnard.html | Increase in FERA Funds Helps 116 at Barnard | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ball-to-reproduce-st-moritz-casino-trees-and-simulated-snow-and-ice.html | BALL TO REPRODUCE ST. MORITZ CASINO; Trees and Simulated Snow and Ice to Be at Benefit for Lenox Hill Hospital. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/committee-plans-the-butlers-ball-mrs-james-field-heads-group-in.html | COMMITTEE PLANS THE BUTLERS' BALL; Mrs. James Field Heads Group in Charge of Arrangements for Event Jan. 16. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/teachers-to-discuss-problems-of-league-sessions-here-next-week-will.html | TEACHERS TO DISCUSS PROBLEMS OF LEAGUE; Sessions Here Next Week Will Be Addressed by Educators on International Events. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/composite-plane-now-twoinone-english-craft-said-to-solve-long-range.html | COMPOSITE PLANE NOW; Two-In-One English Craft Said to Solve Long Range Problem | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/custom-and-challenger-models-in-new-stutz-line-for-next-year.html | CUSTOM AND 'CHALLENGER' MODELS IN NEW STUTZ LINE FOR NEXT YEAR | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/one-union-idea-spreads-kansas-disturbed-by-agitation-among-those-on.html | ONE UNION IDEA SPREADS.; Kansas Disturbed by Agitation Among Those on Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/murder-of-kansan-baffles-the-police-police-unable-to-find-a-motive.html | MURDER OF KANSAN BAFFLES THE POLICE; Police Unable to Find a Motive in Case of Lawyer, Slain as He Read Detective Story. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/held-as-gambling-ring-ten-seized-in-brooklyn-raid-to-get-hearing-on.html | HELD AS GAMBLING RING.; Ten Seized in Brooklyn Raid to Get Hearing on Jan. 9. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/reich-church-wins-fight-on-mueller-bishop-ends-years-drive-to-rule.html | REICH CHURCH WINS FIGHT ON MUELLER; Bishop Ends Year's Drive to Rule Protestants Without Power or Followers. | True | By Albion Ross. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-letter-note-from-mr-white.html | A LETTER; Note From Mr. White. | True | WILLIAM ALLEN WHITE. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/japan-and-disarmament.html | JAPAN AND DISARMAMENT. | True | From The Baltimore Sun. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/forced-aid-peril-to-job-insurance-manufacturers-counsel-says-only.html | FORCED AID 'PERIL' TO JOB INSURANCE; Manufacturers' Counsel Says Only Contributory System Could Be a Success. BASED ON BRITISH STUDY Report Asserts Social Service in That Country Takes Seventh of Wages. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ice-games-draw-many-college-sportsmen-are-at-lake-placidplans-in.html | ICE GAMES DRAW MANY; College Sportsmen Are at Lake Placid--Plans In Pocono Centres | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/telescope-maker-to-receive-award-ambrose-swasey-88-of-cleveland.html | TELESCOPE MAKER TO RECEIVE AWARD; Ambrose Swasey, 88, of Cleveland, Wins Engineering Honor Once Given to Hoover. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/old-pistol-kills-man-70.html | Old Pistol Kills Man, 70. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/florence-areson-to-be-wed.html | Florence Areson to Be Wed. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/chains-gross-well-maintained.html | Chains' Gross Well Maintained | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/canada-is-sounded-on-empire-defense-british-officials-tour-of-all.html | CANADA IS SOUNDED ON EMPIRE DEFENSE; British Official's Tour of All the Dominions Is Believed Plea for Aid With Burden. | True | By John MacCormac. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/earthquakes-and-their-causes.html | EARTHQUAKES AND THEIR CAUSES | True | JACQUES WARDLAW REDWAY. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/holiday-festivity-at-college-dance-nearly-3000-attend-event-at.html | HOLIDAY FESTIVITY AT COLLEGE DANCE; Nearly 3,000 Attend Event at Waldorf-Astoria in the interest of Hope Farm. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/thomas-triumphs-in-hastings-chess-scores-third-victory-when.html | THOMAS TRIUMPHS IN HASTINGS CHESS; Scores Third Victory When Botwinnik Resigns After 60 Moves in Long Match. CAPABLANCA ALSO WINS Defeats Miss Menchik in Third Round of International Play After Early Setback. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/court-approves-alleghany-plan-reorganization-of-van-sweringen.html | COURT APPROVES ALLEGHANY PLAN; Reorganization of Van Sweringen Holding Company Fair, Federal Judge Holds. ISSUE WILL BE REFUNDED Prior Preferred Stock Will Be Issued Against $25,000,000 of Bonds Due in 1950. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/tienbath-hawke.html | Tienbath -- Hawke. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/japans-trade-increases-but-adverse-balance-has-reached-92000000-yen.html | JAPAN'S TRADE INCREASES.; But Adverse Balance Has Reached 92,000,000 Yen, a Rise of 7,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/montreal-skiers-trains-planned-for-new-year-throngs.html | MONTREAL; Skiers' Trains Planned For New Year Throngs | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/helen-forster-to-be-wed.html | Helen Forster to Be Wed. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/poodle-to-rest-in-tomb-pet-killed-in-new-orleans-to-be-sent-here.html | POODLE TO REST IN TOMB.; Pet Killed in New Orleans to Be Sent Here for Burial. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/graziani-mariani.html | Graziani -- Mariani. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rialto-gossip-a-tour-in-the-grand-old-style-stocks-low-estate-mr.html | RIALTO GOSSIP; A Tour in the Grand Old Style -- Stock's Low Estate -- Mr. Shubert, Meet Mr. Bloomingdale GOSSIP OF THE RIALTO | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/light-and-power-rates.html | LIGHT AND POWER RATES. | True | From The Springfield Republican. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/government-credits-allotted-to-louvre-additional-funds-will-enable.html | GOVERNMENT CREDITS ALLOTTED TO LOUVRE; Additional Funds Will Enable Renovation, Begun in 1933, to Be Continued. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/popular-writing-about-music-new-volumes-which-aim-to-inform-layman.html | POPULAR WRITING ABOUT MUSIC; New Volumes Which Aim to Inform Layman -- A Recent Book on Symphonies Needs of Public and Problems of Authors | True | By Olin Downes. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/paris-sends-final-proposals.html | Paris Sends Final Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-wartime-adventures-of-the-queenstown-command-how-british-and.html | The Wartime Adventures of the Queenstown Command; How British and American Naval Forces Cooperated Off the Southwest Coast of Ireland DANGER ZONE. The Story of the Queenstown Command. By E. Keble Chatterton. Foreword by William S. Sims, Rear Admiral, United States Navy. With forty plates and three maps. 437 pp. Boston: Little, Brown & Co. $4. | True | By Henry E. Armstrong | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mrs-fc-hicks-hostess-gives-dinner-dance-in-washington-for-her-son.html | MRS. F.C. HICKS HOSTESS.; Gives Dinner Dance in Washington for Her Son Frederick. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/dr-pratt-heads-philosophers.html | Dr. Pratt Heads Philosophers. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/annual-new-york-automobile-show-opens-on-saturday-to-run-all-next.html | ANNUAL NEW YORK AUTOMOBILE SHOW OPENS ON SATURDAY; TO RUN ALL NEXT WEEK Twenty-eight Makes of Cars to Be on Display -- News of the Season | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/softcoal-industry-likes-the-code-idea-operators-and-miners-alike.html | SOFT-COAL INDUSTRY LIKES THE CODE IDEA; Operators and Miners Alike Have Gained Benefits Through Curb on Price Wars | True | By Malcolm Ross.washington. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fenimorc-vallder.html | Fenimorc Vallder. | True | Special o 'rH r oR TIME. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hoogerhyde-the-victor-bristol-conn-archery-star-regained-national.html | HOOGERHYDE THE VICTOR.; Bristol, Conn., Archery Star Regained National Title. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/palmer-starke.html | Palmer -- Starke. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/us-attempting-to-free-her.html | U.S. Attempting to Free Her. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/spaniards-to-honor-bowers.html | Spaniards to Honor Bowers. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/pricefixing-to-end-in-waste-paper-code-nra-abolishes-minimum.html | PRICE-FIXING TO END IN WASTE PAPER CODE; NRA Abolishes Minimum Provisions, Marking Another Step in New Policy. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/series-of-skeet-shoots-is-planned-at-sea-island-beaux-arts-ball-for.html | Series of Skeet Shoots Is Planned at Sea Island -- Beaux Arts Ball for New Year's at Augusta | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/marsh-montgomery.html | Marsh -- Montgomery. | True | Spia] to TE- EW'ORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/alabamas-governor-issued-382-pardons-miller-also-granted-5223.html | ALABAMA'S GOVERNOR ISSUED 382 PARDONS; Miller Also Granted 5,223 Permanent Paroles During His Four-Year Term. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/pancho-wins-manila-bout.html | Pancho Wins Manila Bout. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sharp-gains-in-cruise-wear.html | Sharp Gains in Cruise Wear. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ena-flaherty.html | Sena -- Flaherty. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/defending-neutrality-equities.html | DEFENDING NEUTRALITY EQUITIES | True | W.W. PHELPS. Rear Admiral U.S.N. (Retired). | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/italy-soccer-victor-gained-worlds-championship-in-tournament-held.html | ITALY SOCCER VICTOR.; Gained World's Championship In Tournament Held in Rome. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/two-casting-marks-fell-hedge-and-mrs-mewes-set-records-in-us-title.html | TWO CASTING MARKS FELL.; Hedge and Mrs. Mewes Set Records in U.S. Title Tournament. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/parties-in-the-poconos.html | PARTIES IN THE POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/plans-for-salzburg.html | PLANS FOR SALZBURG. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/city-ready-to-build-sixth-av-subway-federal-loan-now-would-give.html | CITY READY TO BUILD SIXTH AV. SUBWAY; Federal Loan Now Would Give Administration Whip Hand in Unification, Mayor Holds. OTHER PROJECTS DRAFTED Queens Civic Centre and New Courts Building Part of $310,000,000 Program. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/spains-army-put-at-145000.html | Spain's Army Put at 145,000. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/churches-to-mark-new-years-today-start-threeday-observance-with.html | CHURCHES TO MARK NEW YEAR'S TODAY; Start Three-Day Observance With Special Sermons and Musical Programs. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-couple-of-back-bay-matters.html | A COUPLE OF BACK BAY MATTERS | True | E.F.M. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/st-louis-papers-raise-price.html | St. Louis Papers Raise Price. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/toy-guns.html | Toy Guns. | True | PHOTOGRAPHER. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/english-girl-tells-of-mt-marcy-climb-miss-margaret-burnford-is.html | ENGLISH GIRL TELLS OF MT. MARCY CLIMB; Miss Margaret Burnford Is Season's First Woman to Reach Adirondack Peak. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/calendar-reformation-considered-beneficial-that-it-would-cause.html | CALENDAR REFORMATION CONSIDERED BENEFICIAL; That It Would Cause Sabbath to Wander Is Admitted, but That This Would Be Oppression Is Denied | True | PHILIP W. SMITH, | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ht-newcomb-delaware-hudson-counsel-to-retire-tl-ennis-taking-his.html | H.T. Newcomb, Delaware & Hudson Counsel, To Retire, T.L. Ennis Taking His Place | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sues-over-an-old-song-composer-holds-rights-infringed-by-radio.html | SUES OVER AN OLD SONG.; Composer Holds Rights Infringed by Radio Chains and Others. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/forrest-b-lindley-weds-bridesmaids-of-miss-constance-merryweather.html | FORREST B. LINDLEY WEDS.; Bridesmaids of Miss Constance Merryweather Carry Candles, | True | special to Trs NsW YORE Tins. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/baldwin-for-vigil-against-dictators-british-conservative-leader.html | BALDWIN FOR VIGIL AGAINST DICTATORS; British Conservative Leader Urges Party to Unite in Loyalty to Traditions. | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/business-viewed-as-satisfactory-encouraging-results-feature-final.html | BUSINESS VIEWED AS SATISFACTORY; Encouraging Results Feature Final Week of the Year Throughout Nation. WHOLESALE TRADE GAINS Appearance of New Auto Models Cheers Industry -- Reports From Reserve Bank Areas. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/wire-inquiry-report-near-commission-to-decide-soon-on-telegraph.html | WIRE INQUIRY REPORT NEAR; Commission to Decide Soon on Telegraph Merger Plan. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/police-rules-mild-for-new-year-eve-snake-dancing-and-lamp-post.html | POLICE RULES MILD FOR NEW YEAR EVE; Snake Dancing and Lamp Post Climbing Are Only Acts Specifically Forbidden. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/people-of-the-east-turning-to-the-use-of-family-names.html | PEOPLE OF THE EAST TURNING TO THE USE OF FAMILY NAMES | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/asks-compulsory-radio-canadian-marine-minister-urges-law-for-all.html | ASKS COMPULSORY RADIO.; Canadian Marine Minister Urges Law for All Seagoing Ships. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/paul-dean-to-sign-satisfied-with-cardinal-contract-which-triples.html | PAUL DEAN TO SIGN.; Satisfied With Cardinal Contract Which Triples Former Pay. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miss-martha-mack-engaged.html | Miss Martha Mack Engaged. | True | W | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/margaret-mabon-has-debut-party-supper-dance-at-sherrys-has-setting.html | MARGARET MABON HAS DEBUT PARTY; Supper Dance at Sherry's Has Setting of Carnations, Smilax and Poinsettias. FROSTED TREES IN ROOMS Red Candles Adorn Supper Tables -- Russian Accordion Player Performs for 600 Guests. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/schools-for-character.html | SCHOOLS FOR CHARACTER. | True | By Superintendent H.g. Campbell. In His Annual Report He Calls For Cultivation of the Robust Virtues. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/jobless-man-ends-life-used-rifle-he-had-given-his-son-for-christmas.html | JOBLESS MAN ENDS LIFE.; Used Rifle He Had Given His Son for Christmas Present. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/overture-to-parents-oldworld-cultures-are-honored-in-pittsburgh.html | OVERTURE TO PARENTS; Old-World Cultures Are Honored in Pittsburgh Skyscraper College | True | By Leah Stark.pittsburgh. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miss-monath-with-philharmonic.html | Miss Monath With Philharmonic. | True | O.T. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/huey-long-assailed-by-college-editors-students-pledge-themselves-to.html | HUEY LONG ASSAILED BY COLLEGE EDITORS; Students Pledge Themselves to Protest Any Attack Upon Academic Freedom. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/montana-of-the-80s-ubet-by-jokn-1-barrows-lllutrated-by-i-h-hall.html | Montana of the '80s; UBET. By Jokn 1. Barrows. Illu.trated by I. H. H'alL 277 pages. Caldwell, Idaho: The Caxto? PriLters, Ltd. $2. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/utility-values.html | Utility Values. | True | KEENLY INTERESTED, | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-family-skeleton-a-wedding-in-june-by-george-s-oneal-240-pp-new.html | A Family Skeleton; A WEDDING IN JUNE. By George S. O'Neal. 240 pp. New York: Greenberg. $2. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-worldwide-organization-of-the-catholic-church-a-volume-which.html | The World-Wide Organization of the Catholic Church; A Volume Which Describes the System Through Which Its Revived Activities Are Directed | True | By Walter Littlefield | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/artists-studio-robbed-thief-takes-miniatures-and-other-objects.html | ARTIST'S STUDIO ROBBED.; Thief Takes Miniatures and Other Objects, Including Medals. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/dr-karl-t-compton-heads-scientists-mit-president-who-is-chief-of.html | DR. KARL T. COMPTON HEADS SCIENTISTS; M.I.T. President, Who Is Chief of Roosevelt's Advisory Board, Chosen at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rectifiers-protest-liquor-bottle-marks-say-destruction-of-old.html | RECTIFIERS PROTEST LIQUOR BOTTLE MARKS; Say Destruction of Old Containers Will Cost $3,500,000 -- Rule in Effect Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/denies-relief-foods-have-spoiled-here-hopkins-says-inquiry-shows.html | DENIES RELIEF FOODS HAVE SPOILED HERE; Hopkins Says Inquiry Shows Less Than Commercial Loss on Stored Supplies. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/named-to-phi-kappa-phi-ninetythree-graduate-students-and-seniors.html | NAMED TO PHI KAPPA PHI.; Ninety-three Graduate Students and Seniors Chosen at Cornell. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/champions-award-in-saxon-woods-horse-show-goes-to-mrs-wrights-sonny.html | Champion's Award in Saxon Woods Horse Show Goes to Mrs. Wright's Sonny; SONNY CAPTURES HONORS AT SHOW | True | By Lewis B. Funke. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/henry-schwoon.html | HENRY SCHWOON. | True |  | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/penelope-leclair-engaged.html | Penelope Leclair Engaged. | True | Special to ' NEW YORX Tis. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/3-held-in-assault-in-a-usury-case-alleged-money-lender-and-two.html | 3 HELD IN ASSAULT IN A USURY CASE; Alleged Money Lender and Two Accused of Beating Man Unable to Pay Interest. PROMISSORY NOTES FOUND Victim Tells of Small Loans at 20 Per Cent for Week -- Prisoners Have Records. | True |  | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/1935-rich-in-reminders-of-great-men-and-deeds-anniversaries-next.html | 1935 RICH IN REMINDERS OF GREAT MEN AND DEEDS; Anniversaries Next Year Bring to Remembrance Numerous Dates Significant in History | True | By Irving G. Gutterman. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hunt-pushed-all-day.html | Hunt Pushed All Day. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/in-classroom-and-on-campus-an-upturn-in-the-number-of-jobs.html | IN CLASSROOM AND ON CAMPUS; An Upturn in the Number of Jobs Available for College Graduates Is Seen Here and in West | True | By Eunice Barnard. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ridgway-took-title-won-metropolitan-badminton-crown-sport-had-good.html | RIDGWAY TOOK TITLE.; Won Metropolitan Badminton Crown -- Sport Had Good Year. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/stam-funeral-planned-bodies-of-slain-american-pair-are-sent-to-wuhu.html | STAM FUNERAL PLANNED.; Bodies of Slain American Pair Are Sent to Wuhu, China. | True | Special Cable to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/urges-extension-of-mortgage-aid-van-schaicks-aide-reports-on.html | URGES EXTENSION OF MORTGAGE AID; Van Schaick's Aide Reports on Rehabilitation of New York Title and Mortgage. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/lived-four-years-in-reich.html | Lived Four Years in Reich. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hersey-and-lewis-top-field-at-traps-break-98-out-of-100-targets.html | HERSEY AND LEWIS TOP FIELD AT TRAPS; Break 98 Out of 100 Targets Each in N.Y.A.C. Shoot at Travers Island. E. KOHLER NASSAU VICTOR Takes Scratch Prize in Regular Event on Toss -- Watts Skeet Winner -- Other Results. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/top-mark-reached-in-canine-world-more-shows-were-held-than-in-any.html | TOP MARK REACHED IN CANINE WORLD; More Shows Were Held Than in Any Other Year Since Formation of A.K.C. | True | By Henry R. Ilsley. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nicaraguan-farm-loans-mortgage-bank-to-start-advances-to.html | NICARAGUAN FARM LOANS.; Mortgage Bank to Start Advances to Agriculture Jan. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/president-praises-girls-studying-place-in-world.html | President Praises Girls Studying Place in World | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miss-hollinger-wins-girls-tennis-title-by-beating-miss-ciccone-in.html | Miss Hollinger Wins Girls' Tennis Title By Beating Miss Ciccone in Final, 6-2, 6-1; TENNIS TITLE WON BY MISS HOLLINGER | True | By Maribel Y. Vinson. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/among-the-very-recent-arrivals.html | AMONG THE VERY RECENT ARRIVALS | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/gable-dunton.html | Gable -- Dunton. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/australian-team-won-cricketers-invaded-england-and-carried-off-the.html | AUSTRALIAN TEAM WON.; Cricketers Invaded England and Carried Off The Ashes. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/california-is-encouraged-liberal-spending-was-marked-in-the.html | CALIFORNIA IS ENCOURAGED.; Liberal Spending Was Marked in the Christmas Season. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/arms-and-the-woman.html | Arms and the Woman. | True | EDITH WYNNE, | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/protecting-jewelry-designs.html | Protecting Jewelry Designs. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/frances-armstrong-is-wed.html | Frances Armstrong Is Wed. | True | Special to THE NEW YORK TIMES | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/lynch-takes-golf-final-mamaroneck-amateur-turns-back-durand-at.html | LYNCH TAKES GOLF FINAL.; Mamaroneck Amateur Turns Back Durand at Miami, 1 Up. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/piccard-finds-he-succeeded-in-his-flight-to-stratosphere.html | Piccard Finds He Succeeded In His Flight to Stratosphere; Examination of Instruments, Proceeding Satisfactorily, Indicates Intensity of Cosmic Rays -- Tells How the Balloon Was Operated. | True | By Professor Jean Piccard. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/bank-stocks-value-here-rose-118-in-1934.html | Bank Stocks' Value Here Rose 11.8% in 1934 | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/teweles-hersch.html | Teweles -- Hersch. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/commuter-56-years-ends-trips-tomorrow-ww-davis-of-madison-nj-has.html | COMMUTER 56 YEARS, ENDS TRIPS TOMORROW; W.W. Davis of Madison, N.J., Has Town Record -- Sole Thrill the Blizzard of '88. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/davis-leaves-london-he-and-his-aides-hope-talks-next-year-may-bring.html | DAVIS LEAVES LONDON; He and His Aides Hope Talks Next Year May Bring 3-Power Pact. AIR IS DEEMED CLEARED British Get Task of Finding Time and Method for Next Parley Attempt. JAPAN'S AMITY JOINT AIM Fear Is Felt That She Seeks Western Pacific Dominance and Control of China. U.S. NAVAL GROUP STARTS HOMEWARD | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/carlisles-labrador-retrievers-place-first-and-third-in-brookhaven.html | Carlisle's Labrador Retrievers Place First and Third in Brookhaven Stake; NIGHT LIGHT FIRST IN RETRIEVER TRIAL | True | By Henry R. Ilsley. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/series-of-great-events-enlivened-by-surprises-marked-year-sports.html | SERIES OF GREAT EVENTS ENLIVENED BY SURPRISES MARKED YEAR SPORTS; CARDS STIRRED NATION Pitching Feats of Dean Brothers Spiced Drive to World's Title. U.S. KEPT AMERICA'S CUP Minnesota and Giant Elevens Won Fame -- Columbia Team Scored Rose Bowl Upset. RACING ENJOYED A BOOM Little, Miss Van Wie, Perry, Baer, Cunningham, Bonthron, All Were Outstanding. YEAR WAS MARKED BY GREAT EVENTS | True | By John Drebinger.by John Drebinger. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-backward-look-at-the-1934-cinema-in-which-the-department-with-a.html | A BACKWARD LOOK AT THE 1934 CINEMA; In Which the Department, With a Deprecatory Shrug, Selects The Outstanding Films of a Crowded Year | True | By Andre Sennwald. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/kangaroo-courts-mock-discipline-in-prisons-by-rules-of-their-own.html | KANGAROO COURTS MOCK DISCIPLINE IN PRISONS; By Rules of Their Own They Inflict Fines and Penalties Upon the Inmates of Many Jails | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nickel-plate-asks-extension-of-note-applies-to-icc-for-two-years-on.html | NICKEL PLATE ASKS EXTENSION OF NOTE; Applies to I.C.C. for Two Years on $6,700,000 RFC Loan Maturing on Feb. 27. STRONGER POSITION CITED Railroad Is Authorized to Extend Pledge of $3,009,000 in Bonds for Other Borrowing. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/westcott-family-to-celebrate.html | Westcott Family to Celebrate. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/to-study-child-needs-national-conference-will-be-held-here-thursday.html | TO STUDY CHILD NEEDS.; National Conference Will Be Held Here Thursday and Friday. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/good-health-pledge-for-new-year-urged-dr-rice-asks-all-in-the-city.html | GOOD HEALTH PLEDGE FOR NEW YEAR URGED; Dr. Rice Asks All in the City to Resolve to Care Properly for Mind and Body. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-christmas-pageant-drama-of-holy-nativity-at-st-bartholomews-today.html | A CHRISTMAS PAGEANT.; Drama of Holy Nativity at St. Bartholomew's Today. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/death-took-toll-of-sport-figures-mcgraw-robinson-butler-and.html | DEATH TOOK TOLL OF SPORT FIGURES; McGraw, Robinson, Butler and Wanamaker Among Outstanding Men Who Succumbed. RACING SUFFERED LOSSES Football, Yachting, Tennis, Polo and Rowing Were Other Activities to Be Affected. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/gwyn-reid.html | Gwyn -- Reid. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/kansas-city-trade-brisk-normally-dull-holiday-week-shows-unusual.html | KANSAS CITY TRADE BRISK.; Normally Dull Holiday Week Shows Unusual Retail Activity. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/elizabeth-l-manget-bride-of-c-r-smith-elliott-roosevelt-usher-for.html | ELIZABETH L. MANGET BRIDE OF C. R. SMITH; Elliott Roosevelt Usher for Head of Air Lines in Wedding in Texas. | True | Special to T Izw YoK Trs. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/banks-are-calm-in-utility-fight-savings-group-finds-only-3-of.html | BANKS ARE CALM IN UTILITY FIGHT; Savings Group Finds Only 3% of Members' Assets in Public Service Bonds. HOLDINGS HELD SECURE But Companies Are Seen Nearer Than Ever to Being Legislated Out of Business. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/south-australia-scores-34.html | South Australia Scores 34. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/taylor-bacon.html | Taylor Bacon. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miss-cassell-betrothed-descendant-of-knickerbocker-family-to-wed.html | MISS CASSELL BETROTHED.; Descendant of Knickerbocker Family to Wed Clifford Fisher, | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/capture-another-of-dillinger-gang-federal-men-arrest-john-chase-on.html | CAPTURE ANOTHER OF DILLINGER GANG; Federal Men Arrest John Chase on Charge of Aiding Nelson in Slaying of 2 Agents. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/credit-mens-council-predicts-trade-gains-84-of-membership-of-group.html | CREDIT MEN'S COUNCIL PREDICTS TRADE GAINS; 84% of Membership of Group Sees Outlook for Business Better Next Year. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/behind-the-studio-scenes-opera-reveals-versatility-of-broadcasting.html | BEHIND THE STUDIO SCENES; Opera Reveals Versatility of Broadcasting -- British Yuletide Show Applauded -- William A. Brady Scores | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hauptmann-trial-to-be-hard-fought-formidable-array-of-legal-talent.html | HAUPTMANN TRIAL TO BE HARD FOUGHT; Formidable Array of Legal Talent Ready for Opening Next Wednesday. LINDBERGHS TO TESTIFY State to Call 125 Witnesses and Is Prepared to Use Three Truckloads of Exhibits. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sales-goods-problem-to-stores.html | Sales Goods Problem to Stores. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/william-st-lawrence-owner-of-lebanon-springs-inn-was-hotel-man-60.html | WILLIAM ST. LAWRENCE.; Owner of Lebanon Springs Inn Was Hotel Man 60 Years. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/bequest-to-hope-daniels-cousin-is-left-25000-by-miss-madge-millers.html | BEQUEST TO HOPE DANIELS; Cousin Is Left $25,000 by Miss Madge Miller's Will. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-dance-two-projects-concert-series-planned-for-new-school.html | THE DANCE: TWO PROJECTS; Concert Series Planned for New School -- Students' Recitals to Expand | True | By John Martin. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/appointed-by-manhattan-bank.html | Appointed by Manhattan Bank. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/soconyvacuum-advances-burt.html | Socony-Vacuum Advances Burt. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/distress-cottons-scarce.html | Distress Cottons Scarce. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sunday-pleasures-many-even-though-plays-are-forbidden-there-is-a.html | SUNDAY PLEASURES MANY; Even Though Plays Are Forbidden, There Is a Wide Choice for the New Yorker | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/abducted-veterinarian-free.html | Abducted Veterinarian Free. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/assails-new-deal-laws-oklahoma-federal-judge-asks-bar-to-uphold.html | ASSAILS NEW DEAL LAWS.; Oklahoma Federal Judge Asks Bar to Uphold Constitution. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/probsb-jannotte.html | Probsb -- Jannotte. | True | Special to T Ev YOR T,:S. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/southeast-europe-had-uneasy-year-the-assassinations-of-dollfuss-and.html | SOUTHEAST EUROPE HAD UNEASY YEAR; The Assassinations of Dollfuss and Alexander Marked Troublous Period. POWERS VIED FOR CONTROL Contest of France, Germany and Italy Blamed for Much of Unrest in Danube Area. | True | By Emil Vadnay.wireless To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/runaway-boy-urged-to-return.html | Runaway Boy Urged to Return. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-junkers-view-of-postwar-germany-the-teagedy-of-a-nation-i-germany.html | A Junker's View of Post-War Germany; THE TEAGEDY OF A NATION: i Germany 1918-1934. .By Princel Hwbertu Loevenstein. With ] Introduction by Wickhat 3teed. 374 pp. New York: The Macmilla Compa*ly. $2.25. | True | WALTER LITTLEFIELD. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/myra-frank-married.html | Myra Frank Married. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/du-pont-property-robbed-chemicals-and-dynamite-stolen-by-cuban.html | DU PONT PROPERTY ROBBED; Chemicals and Dynamite Stolen by Cuban Revolutionaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/johnson-will-meet-bronowicz.html | Johnson Will Meet Bronowicz. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/economic-crime.html | Economic Crime. | True | JEROME BODNER, | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/state-subsidies-for-music.html | STATE SUBSIDIES FOR MUSIC | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/boy-astronomer-asks-scholarship-student-17-who-knew-nova-herculis.html | BOY ASTRONOMER ASKS SCHOLARSHIP; Student, 17, Who Knew 'Nova Herculis' to Be a New Star, Hopes to Enter University. IS BUILDING A TELESCOPE Weird Magazine Stories First Interested Him in the Study, Says South Carolina Youth. | True | Copyright, 1934, by the Nana, Inc. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hopefully-the-world-embarks-on-1935-in-the-new-year-it-looks-for.html | HOPEFULLY THE WORLD EMBARKS ON 1935; In the New Year It Looks for Answers to the Questions: Can Peace Be Preserved? Can Prosperity Be Restored? | True | By P.w. Wilson | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/kellyspringfield-sued-equity-receiver-asked-for-tire-company-by.html | KELLY-SPRINGFIELD SUED.; Equity Receiver Asked for Tire Company by Stock Owner. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-reviewers-week-holidays-in-the-galleries-creatures-of-james.html | A REVIEWER'S WEEK: HOLIDAYS IN THE GALLERIES; Creatures of James Thurber's Fancy -- Hans Foy's Drawings -- Other Shows | True | By Howard Devree. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/request-for-complaints-stirs-paris-phone-users.html | Request for Complaints Stirs Paris Phone Users | True | Special Correspondence. THE NEW YORK TIMES | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/michigan-fire-laws-hit-jury-finds-no-criminal-negligence-in-fatal.html | MICHIGAN FIRE LAWS HIT.; Jury Finds No Criminal Negligence in Fatal Hotel Blaze. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rodman-balko-took-honors-in-canoeing-yonkers-club-swept-to-the.html | RODMAN, BALKO TOOK HONORS IN CANOEING; Yonkers Club Swept to the National Championship -- Riedel Was Another to Excel. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nyu-five-downs-notre-dame-2518-as-16000-look-on-capacity-throng-in.html | N.Y.U. FIVE DOWNS NOTRE DAME, 25-18 AS 16,000 LOOK ON; Capacity Throng in Garden Sees Violet Rally to Gain Impressive Triumph. TRAILS AT HALF BY 12-10 But Drive in Second Session Gives New York Squad Its 20th Victory in Row. WESTMINSTER WINS, 37-33 Captures Thriller From St. John's, With Bennett Accounting for 21 Points. N.Y.U. FIVE DOWNS NOTRE DAME, 25-18 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/asks-views-on-antiterror-pact.html | Asks Views on Anti-Terror Pact. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/editor-wins-catholic-medal.html | Editor Wins Catholic Medal. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/pontiac-has-a-six-and-an-eight.html | PONTIAC HAS A SIX AND AN EIGHT | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/more-indians-in-canada.html | More Indians in Canada. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-code-in-view-for-banking-laws-state-legislative-group-also.html | NEW CODE IN VIEW FOR BANKING LAWS; State Legislative Group Also Proposes to End Preferences in Deposit of Public Funds. TO BAR SECURITY PLEDGES Plan Would Eliminate Personal Responsibility of Officials and Limit Total in One Institution. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/can-japan-carry-on-a-naval-arms-race-doubt-is-cast-on-her-ability.html | CAN JAPAN CARRY ON A NAVAL ARMS RACE?; Doubt Is Cast on Her Ability to Do So, in View of Her Economic Position | True | By Sterling Fisher Jr. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rough-new-fabrics-for-interiors-rugged-weaves-soft-colors-and.html | ROUGH NEW FABRICS FOR INTERIORS; Rugged Weaves, Soft Colors and Patterns in Unusual Yarns Are Entering the Market | True | By Walter Rendell Storey | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-recovery-forecast.html | A RECOVERY FORECAST. | True | By Edward A. Filene, Merchant and Economist, Who Believes That Better Times Depend Upon Cooperation With the President. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/heroes-of-the-faith.html | HEROES OF THE FAITH. | True | By the Rev. Dr. Samuel Trexler. Returning From A Sojourn In German. He Ay A Tribute To Churchmen Who Are Steadfast As Luther Was. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/uncle-robert-fetes-2500-radio-pals-give-children-new-year-parties.html | UNCLE ROBERT FETES 2,500; Radio Pals Give Children New Year Parties at Two Places. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/socialized-medicine.html | Socialized Medicine. | True | PHILIP FROEHLICH, | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/dalton-again-named-nyac-president-will-serve-second-full-term.html | DALTON AGAIN NAMED N.Y.A.C. PRESIDENT; Will Serve Second Full Term-- Haubold, Pyterman, Loughman Also Retain Offices. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/dinner-for-mary-d-washburn.html | Dinner for Mary D. Washburn. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/banner-campaign-enjoyed-in-skiing-season-in-us-was-best-in-history.html | BANNER CAMPAIGN ENJOYED IN SKIING; Season in U.S. Was Best in History -- Great Strides Were Made in East. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/realism-enters-examinations.html | REALISM ENTERS EXAMINATIONS | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/deny-king-carol-wed-mme-magda-lupescu-dowager-queen-and-government.html | DENY KING CAROL WED MME. MAGDA LUPESCU; Dowager Queen and Government Circles in Rumania Scoff at Report of Union. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/skeleton-is-held-that-of-an-indian-bones-dug-up-in-hempstead-those.html | SKELETON IS HELD THAT OF AN INDIAN; Bones Dug Up in Hempstead Those of a Criminal Hanged by Colonists, Expert Says. SCOFFS AT PIRATE THEORY He Says Find Was Made on Site of What Was Probably a 17th Century Gallows Ground. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/two-copperheads-too-many.html | Two Copperheads Too Many. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/loans-cheap-in-london.html | Loans Cheap in London. | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/seek-to-unionize-mines-coal-workers-say-they-will-organize-in.html | SEEK TO UNIONIZE MINES.; Coal Workers Say They Will Organize in Turbulent Harlan. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sniffentrecarti.html | SniffenTrecarti | True | Special to T lzw YORK TS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miss-matthews-wed-in-germany-princeton-bishop-officiates-at.html | MISS MATTHEWS WED IN GERMANY; Princeton Bishop Officiates at Marriage of Dughter and Walter Flinsch, Roecial | True | to TaE. -/W YORK Tl%dZ. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/boom-in-philadelphia-christmas-trade-was-13-per-cent-above-last.html | BOOM IN PHILADELPHIA.; Christmas Trade Was 13 Per Cent Above Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/great-difficulties-confront-germany-robinson-reports-the-arkansas.html | GREAT DIFFICULTIES CONFRONT GERMANY, ROBINSON REPORTS; The Arkansas Senator Looks for a Political Crisis Unless Economic Conditions Improve in a Reasonable Time | True | By Joseph T. Robinson. U.s. Senator From Arkansas. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/bandits-pick-wrong-train-finding-it-lacks-mail-car-they-stop-it-and.html | BANDITS PICK WRONG TRAIN; Finding It Lacks Mail Car, They Stop It and Flee on Coast. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/southwest-trade-strong-merchants-at-dallas-report-best-sales-since.html | SOUTHWEST TRADE STRONG.; Merchants at Dallas Report Best Sales Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/california-enjoys-spree-of-spending-southern-part-of-state-opens.html | CALIFORNIA ENJOYS SPREE OF SPENDING; Southern Part of State Opens Purses for Biggest Buying Since 1929-30. | True | By Chapin Hall. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-york-fencers-took-main-prizes-dominated-the-sport-during-year.html | NEW YORK FENCERS TOOK MAIN PRIZES; Dominated the Sport During Year -- U.S. Beat Britain for Thompson Trophy. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/efficiency-of-macon-gains-in-long-cruises-high-usefulness-is-aim-of.html | EFFICIENCY OF MACON GAINS IN LONG CRUISES; 'High Usefulness Is Aim of Dirigible's Crew on Pacific Flights. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/few-persons-leaving-russia.html | Few Persons Leaving Russia. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mexican-green-peas-find-a-market-here-first-shipments-of-season-go.html | MEXICAN GREEN PEAS FIND A MARKET HERE; First Shipments of Season Go Rapidly at Wholesale and Cuban Tomatoes Sell Well. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/quarantine-hospital-to-check-influenza-chicago-officials-act-as.html | QUARANTINE HOSPITAL TO CHECK INFLUENZA; Chicago Officials Act as Epidemic Hits Veterans' Institution. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/im-alone-skipper-describes-cruises-pandell-reveals-how-torn-bills.html | I'M ALONE SKIPPER DESCRIBES CRUISES; Pandell Reveals How Torn Bills Identified Consignee of Liquor. DELIVERED THREE CARGOES Case Is Closed by United States in Canadian Claim Over the Sinking of Rum-Runner. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-torlonia-sisters-sail-to-see-brother-wed-beatriz-daughter-of.html | The Torlonia Sisters Sail to See Brother Wed Beatriz, Daughter of Spain's Ex-King | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/parker-milmine.html | Parker -- Milmine. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/harry-doubleday-edison-aide-dies-joined-the-inventor-in-his.html | HARRY DOUBLEDAY, EDISON AIDE, DIES; Joined the Inventor in His Pioneering Days and Helped Him Win Success. WORKED ON EARLY PLANTS Installed 76 Central Lighting Stations-Brother of Late F. N. Doubleday, Publisher. | True | -qpecia! to XB]c Nzw YoR][ Tivoli. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/one-rule-recommended-to-clarify-bridge-bids-growing-crop-of.html | ONE RULE RECOMMENDED TO CLARIFY BRIDGE BIDS; Growing Crop of Artificial Conventions, Some of Which Are Now Forbidden By Leagues, Is Condemned | True | R.F. FOSTER. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/text-of-the-cosmic-ray-credo-by-dr-millikan.html | Text of the Cosmic Ray Credo by Dr. Millikan | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/moves-to-modify-st-lawrence-pact-washington-will-seek-mainly-a.html | MOVES TO MODIFY ST. LAWRENCE PACT; Washington Will Seek Mainly a Provision for the Use of American Labor. ASKS TALKS WITH CANADA Efforts to Get Changes May Delay Treaty Submission for Ratification. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/phyllis-du-pont-engaged-to-marry-father-announces-her-troth-to-c.html | PHYLLIS DU PONT ENGAGED TO MARRY; Father Announces Her Troth to C. Porter Schutt of Wilmington, Del. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fishing-boat-with-ten-aboard-is-missing-planes-hunt-vessel-in-vain.html | Fishing Boat With Ten Aboard Is Missing; Planes Hunt Vessel in Vain After Storm | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rainbows-victory-outstanding-feat-vanderbilt-craft-beat-sopwiths.html | RAINBOW'S VICTORY OUTSTANDING FEAT; Vanderbilt Craft Beat Sopwith's Endeavour and Kept America's Cup in U.S. EDLU TOOK BERMUDA RACE Astor Cup for Schooners Went to Saraband --Yachtsmen Had an Active Season. | True | By James Robbins | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-primrose-found-its-buds-never-open.html | New Primrose Found; Its Buds Never Open | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/discuss-changes-in-football-rules-officials-hear-requests-to.html | DISCUSS CHANGES IN FOOTBALL RULES; Officials Hear Requests to Restore Posts to Goal Line and Liberalize Passing. CROWLEY AGAIN PRESIDENT Other Officers Are Re-elected at Closing Meeting of the Week's Gatherings. | True | By Robert F. Kelley | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/pinehurst-golfers-vie-younger-sets-foursome-arranged-for-jan-1-in.html | PINEHURST GOLFERS VIE; Younger Set's Foursome Arranged for Jan. 1 in Other Centres | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/clean-sweep-of-the-major-championships-was-made-by-bowlers-from-the.html | Clean Sweep of the Major Championships Was Made by Bowlers From the Midwest | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mahoodromary.html | MahoodRomary. | True | Special to Tn NW'oPa TES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/in-defense-of-good-queen-anne-mrs-hopkinsons-spirited-biography.html | In Defense of Good Queen Anne; Mrs. Hopkinson's Spirited Biography Credits Her With a Wisdom in Statesmanship Which She Has Customarily Been Denied ANNE OF ENGLAND. By M.R. Hopkinson. 383 pp. New York: The Macmillan Company. $3.50. In Defense of Queen Anne | True | By Margaret Wallace | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cocoa-seat-3300-rise-of-100.html | Cocoa Seat $3,300, Rise of $100. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/h-bartlett-wells-married-byproxy-u-s-vice-consul-at-montevideo-wed.html | H. BARTLETT WELLS MARRIED BY.PROXY; U. S. Vice Consul at Montevideo Wed by Power of Attorney, With Bride in Mev/co, D. F. | True | Specie! to TI NEW YOgK Tlm. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/chief-golf-honors-annexed-by-little-tied-joness-feat-of-winning.html | CHIEF GOLF HONORS ANNEXED BY LITTLE; Tied Jones's Feat of Winning British and U.S. Amateur Titles in Same Season. COTTON AND DUTRA SCORED Third Straight Crown Gained by Miss Van Wie -- Runyan's Play Also Outstanding. | True | By William D. Richardson. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/princess-mdivani-in-south.html | Princess Mdivani in South. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/evan-shelby-young.html | EVAN SHELBY YOUNG. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/st-louis-spurt-goes-on-heavy-plants-expect-to-speed-up-their.html | ST. LOUIS SPURT GOES ON.; Heavy Plants Expect to Speed Up Their Schedules. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/dr-albert-llevy.html | DR. ALBERT L.LEVY. | True | Special to THE NE YORK TS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ground-already-broken-for-new-deal-congress-recast-relief-and.html | GROUND ALREADY BROKEN FOR NEW DEAL CONGRESS; Recast Relief and Recovery Policies Await Ratifying by First Great Majority Committed to Them OPPOSITION IS HELD NEGLIGIBLE Social Security Program, Taking Shape Between Sessions, Is Likely to Engross Federal Legislators | True | By Arthur Krock. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cotton-is-highest-since-september-heavy-demand-from-abroad-brings.html | COTTON IS HIGHEST SINCE SEPTEMBER; Heavy Demand From Abroad Brings Third Straight Week With Advance. GAINS ARE 1 TO 4 POINTS More Activity in Dry Goods Here as Foreign Supplies of Other Growths Dwindle. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/reich-seeks-balance-in-australian-trade-warns-of-artificial-wool.html | Reich Seeks Balance in Australian Trade; Warns of Artificial Wool Competition | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/crude-oil-stocks-lower-total-on-dec-22-was-524000-barrels-below.html | CRUDE OIL STOCKS LOWER.; Total on Dec. 22 Was 524,000 Barrels Below Preceding Week. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/storks-died-in-innocence-110-found-not-guilty-of-antisocial-habits.html | STORKS DIED IN INNOCENCE; 110 Found Not Guilty of 'Anti-Social Habits' In Munich. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/curlers-led-by-canada-dominion-forces-carried-off-two-outstanding.html | CURLERS LED BY CANADA.; Dominion Forces Carried Off Two Outstanding Prizes. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/captain-pugnet-forsook-a-career-in-the-arts-to-escape-monotony-and.html | Captain Pugnet Forsook a Career in the Arts To Escape Monotony and Follow Lure of the Sea; French Line Master Is Known as an Accomplished Painter, Linguist, Fencer and Boxer. | True | By George Fox Horne. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/wayne-pump-stocks-off-curb.html | Wayne Pump Stocks Off Curb. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/along-short-wave-trails.html | ALONG SHORT WAVE TRAILS | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-screen-news-starts-ticker-service-to-be-shown-in-rca-building.html | NEW SCREEN NEWS STARTS; Ticker Service to Be Shown in RCA Building Concourse. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/elizabeth-story-to-wed-jan-11.html | Elizabeth Story to Wed Jan. 11. | True | Special to T NEW YOR-TIS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/botany-mills-group-opposes-new-move-another-independent-committee.html | BOTANY MILLS GROUP OPPOSES NEW MOVE; Another Independent Committee of Bondholders Asks for Federal Reorgnization. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miss-ruth-mueler-betrothed.html | Miss Ruth Mue!ler Betrothed. | True | I Special to I] | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/food-in-the-headlines-of-the-year-crop-control-drought-and-higher.html | FOOD IN THE HEADLINES OF THE YEAR; Crop Control, Drought and Higher Prices All Had Their Effect on the Market Basket | True | By Catherine MacKenzie | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miniature-gardens-for-window-sills-in-vogue-many-different-types.html | MINIATURE GARDENS FOR WINDOW SILLS IN VOGUE; Many Different Types, With Wide Selection of Available Material, Offer Chance for Originality | True | By Olive Hyde Foster. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/elnora-m-babcock-suffragette-dead-organized-feminist-movement-in.html | ELNORA M. BABCOCK, SUFFRAGETTE, DEAD; Organized Feminist Movement in Chautauqua County Under Susan B. Anthony. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/walker-boy-fails-to-gain.html | Walker Boy Fails to Gain. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-star-flashes-again-after-fading-nova-herculis-stirs-astronomers.html | NEW STAR FLASHES AGAIN AFTER FADING; Nova Herculis Stirs Astronomers as It Varies in Brightness Daily. IT MAY SOLVE MYSTERY Slipher Tells Philadelphia Session Discovery Should Add to Knowledge of Nebulae. | True | By James Stokley, Associate Director of the Franklin Institute Museum, Philadelphia.special To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/spanish-republic-weathers-crisis-government-showed-strength-in.html | SPANISH REPUBLIC WEATHERS CRISIS; Government Showed Strength in Crushing 'Inevitable' Social Revolution. | True | By William P. Carney. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/christmas-business-above-expectations-many-buyers-planning-to.html | CHRISTMAS BUSINESS ABOVE EXPECTATIONS; Many Buyers Planning to Arrive Here This Week to Replenish Stores' Depleted Stocks. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/town-holds-own-as-gretna-green-harrison-in-westchester-county.html | TOWN HOLDS OWN AS GRETNA GREEN; Harrison, in Westchester County, Popular With New York Eloping Couples. | True | By John H. Crider. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/great-mile-duels-seen-during-year-races-involving-cunningham.html | GREAT MILE DUELS SEEN DURING YEAR; Races Involving Cunningham, Bonthron and Lovelock Provided Track Highlights. OLD RECORDS SHATTERED Kansan Set Mark of 4:06.7 in His Specialty --Other Athletes Won Fame. | True | By Arthur J. Dalley. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-year-in-hollywood-1984-may-be-remembered-as-the-beginning-of.html | THE YEAR IN HOLLYWOOD; 1984 May Be Remembered as the Beginning of the Sweetness-and-Light Era | True | By Douglas W. Churchill.hollywood. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/public-links-close-wednesday.html | Public Links Close Wednesday. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/beethoven-program-is-given-by-gabrilowitsch-barzins-orchestra-and.html | Beethoven Program Is Given by Gabrilowitsch, Barzin's Orchestra and Mme. Dessoff's Chorus. | True | By Olin Downes. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/wallace-replies-to-critics-of-cotton-control-program-expansion-of.html | WALLACE REPLIES TO CRITICS OF COTTON CONTROL PROGRAM; Expansion of Exports Doubtful, Says Secretary of Agriculture, Unless Ways Can Be Found to Increase the Nation's Imports | True | By Henry A. Wallace, Secretary of Agriculture. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hauptmann-alibi-will-be-attacked-by-bronx-neighbor-suspect-had-gone.html | HAUPTMANN ALIBI WILL BE ATTACKED BY BRONX NEIGHBOR; Suspect Had 'Gone to Jersey,' Witness Will Say He Was Told at Home on Day of Crime. | True | From a Staff Correspondent. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/albany-plans-power-survey.html | Albany Plans Power Survey. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/barbados-gets-80-runs-hoad-and-carew-bat-well-against-marylebone.html | BARBADOS GETS 80 RUNS.; Hoad and Carew Bat Well Against Marylebone Cricketers. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/noakes-inquiry-closed-slayer-of-three-girls-called-mentally-iii-by.html | NOAKES INQUIRY CLOSED.; Slayer of Three Girls Called Mentally III by Pennsylvania Police. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/beatty-ludlow.html | Beatty -- Ludlow. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/poems-by-james-agee-permit-me-voyage-by-jane-agee-with-foreword-by.html | Poems by James Agee; PERMIT ME VOYAGE. By Jane [ Agee. With Foreword by Archi-] bald Mo. cLetsh. 59 pp. 1Vèv [ Hax-en : Yale Uierity Press. $2. | True | C.G.P. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/future-dates-top-new-bond-calls-large-parts-of-industrial-and.html | FUTURE DATES TOP NEW BOND CALLS; Large Parts of Industrial and Foreign Loans Announced for Cancellation. MONTH'S LIST $27,391,000 General Electric, British Treasury, General Motors Acceptance Retirements Scheduled. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/evelyn-weinstein-engaged.html | Evelyn Weinstein Engaged. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/senator-wagner-excepted.html | SENATOR WAGNER EXCEPTED. | True | From The Milwaukee Journal. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/increase-the-value-of-kentucky-derby-classic-set-tentatively-for.html | INCREASE THE VALUE OF KENTUCKY DERBY; Classic, Set Tentatively for May 4, Raised From $30,000 to $40,000 in Added Money. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/palm-beach-open-early-clubs-advance-dates-as-colonists-lay-plans.html | PALM BEACH OPEN EARLY; Clubs Advance Dates as Colonists Lay Plans For a Long Season | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nova-scotia-clergy-protest-textbooks-they-want-2-school-histories.html | NOVA SCOTIA CLERGY PROTEST TEXTBOOKS; They Want 2 School Histories Withdrawn as Being Too Modernistic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/edison-on-monopoly.html | EDISON ON MONOPOLY. | True | READER. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/lefthandedness-l-handedness-iight-and-left-by-ira-s-wile-439-pp.html | Left-Handedness; l HANDEDNES: iIGHT AND [ LEFT. By Ira S. Wile. 439 pp. Boston: Lothrop, Lee 8heard Company. $2.75. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/roosevelt-holds-council-on-budget-confers-with-senator-robinson-on.html | ROOSEVELT HOLDS COUNCIL ON BUDGET; Confers With Senator Robinson on Form of Presentation to Congress. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/varied-art-items-offered-at-sales-hals-teniers-gainsborough-and.html | VARIED ART ITEMS OFFERED AT SALES; Hals, Teniers, Gainsborough and Romney Works of Several Estates Are on List. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/emphasis-on-auto-safety-in-ads-urged-by-hoffman.html | Emphasis on Auto Safety In Ads Urged by Hoffman | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841, 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/court-tennis-test-annexed-by-phipps-opens-defense-of-the-tuxedo.html | COURT TENNIS TEST ANNEXED BY PHIPPS; Opens Defense of the Tuxedo Gold Racquets Honors With Victory Over Mitchell. SCORES IN STRAIGHT SETS Mortimer, Van Alen and Cutting Also Gain Easy Triumphs in First-Round Matches. | True | By William D. Richardson.special To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/newcomers-made-gains-bobsledding-monopoly-of-stevens-brothers-was.html | NEWCOMERS MADE GAINS.; Bobsledding Monopoly of Stevens Brothers Was Broken in 1934. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/taxation-uniformity.html | TAXATION UNIFORMITY. | True | From The Manchester Union. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/speedboat-racing-colorful-in-1934-leading-drivers-of-europe.html | SPEED-BOAT RACING COLORFUL IN 1934; Leading Drivers of Europe Competed in Florida Waters -- Becchi, Italy, Scored. REISS CRAFT REPEATED Thorne Annexed the Townsend Trophy for Outboard Pilots -- College Title to Rutgers. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841, 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/tristan-da-cunha-sends-news.html | TRISTAN DA CUNHA SENDS NEWS | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/develops-amazing-speed-rotor-in-vacuum-is-devised-for-132000.html | DEVELOPS AMAZING SPEED.; Rotor In Vacuum Is Devised for 132,000 Revolutions a Minute. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/smith-at-61-bars-political-talk-but-expatiates-on-duties-at-zoo.html | Smith, at 61, Bars Political Talk But Expatiates on 'Duties' at Zoo; Former Governor Attributes Illness of Elephant to Election and Not His Ministrations as 'Night Superintendent' -- Cuts Birthday Cake and Speculates on Future of Real Estate. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/weirton-answer-denies-fight-on-7a-in-359page-brief-the-steel.html | WEIRTON ANSWER DENIES FIGHT ON 7A; In 359-Page Brief the Steel Concern Says It Does Not Rule the Employes' Plan. OPPOSES AN INJUNCTION Government's Plea Would Wreck Owner-Worker Relations, It Is Argued. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/building-program-puzzles-us-navy-problem-of-modifying-present-plan.html | BUILDING PROGRAM PUZZLES U.S. NAVY; Problem of Modifying Present Plan Results From Japan's Treaty Denunciation. CAN LAY DOWN 76 SHIPS Schedule Provides for Them to Be Finished in 1942, but It May Be Speeded Up. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/joseph-conrad-sailing-ship-due-today-after-atlantic-trip-along.html | Joseph Conrad, Sailing Ship, Due Today After Atlantic Trip Along Columbus's Route | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/beach-wear-suits-that-cover-and-also-reveal.html | BEACH WEAR; Suits That Cover and Also Reveal | True | By Virginia Pope. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mrs-french-dead-led-war-mothers-founder-and-first-president-of.html | MRS. FRENCH DEAD; LED 'WAR MOTHERS'; Founder and First President of American Society Also Formed Group Abroad. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/squash-racquets-made-big-advance-international-play-featured-fifth.html | SQUASH RACQUETS MADE BIG ADVANCE; International Play Featured -- Fifth Consecutive Squash Tennis Title for Wolf. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hears-trotsky-will-be-sought.html | Hears Trotsky Will Be Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/details-left-to-reeves-us-fleet-to-hold-wide-pacific-game.html | Details Left to Reeves.; U.S. FLEET TO HOLD WIDE PACIFIC GAME | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/britain-takes-note-of-its-air-defense-mr-baldwins-declaration-of.html | BRITAIN TAKES NOTE OF ITS AIR DEFENSE; Mr. Baldwin's Declaration of Rhine Frontier Compels Study of Map. FRANCE A FACTOR IN PLAN All Measures for Protection Seem to Centre on Reich as Potential Foe. | True | By Augur.special Correspondence, the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/jim-ten-eyck-at-83-named-life-chairman-of-rowing-coaches-group-at.html | Jim Ten Eyck, at 83, Named Life Chairman Of Rowing Coaches' Group at Meeting Here | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/questionnaire-on-sugar-squeeze-sent-out-by-exchanges-adjudication.html | Questionnaire on Sugar 'Squeeze' Sent Out By Exchange's Adjudication Committee | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/in-behalf-of-a-critic-mr-behrman-tells-of-his-sources-for-rain-from.html | IN BEHALF OF A CRITIC; Mr. Behrman Tells of His Sources for 'Rain From Heaven' | True | By S.n. Behrman. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/school-champions-toppled-in-1934-clinton-played-chief-part-in.html | SCHOOL CHAMPIONS TOPPLED IN 1934; Clinton Played Chief Part in Dethroning Old Titleholders in the P.S.A.L. Ranks. | True | By Kingsley Childs. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/delay-in-the-sun-and-other-recent-works-of-fiction-delay-in-the-sun.html | "Delay in the Sun" and Other Recent Works of Fiction; DELAY IN THE SUN. By Anthony Thorne. 301 pp. New York: Doubleday, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mrs-elnora-m-babcock.html | MRS. ELNORA M. BABCOCK. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/held-up-dies-of-fright-shock-fatal-to-woman-storekeeper-as-thugs.html | HELD UP, DIES OF FRIGHT.; Shock Fatal to Woman Storekeeper as Thugs Gag and Rob Her. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/outlook-brighter-for-capital-goods-poor-prospect-for-private-work.html | OUTLOOK BRIGHTER FOR CAPITAL GOODS; Poor Prospect for Private Work Expected to Hold Down Percentage Increase. GAIN OF 35 TO 40% SEEN Promises of Heavy Expenditures for Plants and Equipment Have Not Materialized. | True | By William J. Enright. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/owns-an-estate-in-jersey.html | Owns an Estate in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fk-quigley-is-host-at-party-in-florida-entertains-at-dinner-dance.html | F.K. QUIGLEY IS HOST AT PARTY IN FLORIDA; Entertains at Dinner Dance in Palm Beach for School and College Friends. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/s-allen-dyer-lawyer-and-former-army-officer-dies-in-san-antonio.html | S. ALLEN DYER.; Lawyer and Former Army Officer Dies in San Antonio. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/daughter-to-mrs-j-l-pratt.html | Daughter to Mrs. J. L. Pratt. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/william-a-matthews.html | WILLIAM A. MATTHE[WS, | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/shifts-in-rulers-seen-in-cue-play-cochran-lost-threecushion-laurels.html | SHIFTS IN RULERS SEEN IN CUE PLAY; Cochran Lost Three-Cushion Laurels to Layton, but Regained the 18.2 Honors. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/interest-was-keen-in-field-hockey-only-five-retained-posts-on.html | INTEREST WAS KEEN IN FIELD HOCKEY; Only Five Retained Posts on All-America Teams -- Miss Townsend Again Honored. | True | By Maribel Y. Vinson. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/garvins-joseph-chamberlain-in-the-third-volume-of-his-biography-he.html | Garvin's "Joseph Chamberlain"; In the Third Volume of His Biography He Makes a Brave Attempt to Change the Verdict of History | True | By P.w. Wilson | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/elizabeth-m-smith-bride-in-baltimore-she-is-married-to-lieut-john-h.html | ELIZABETH M. SMITH BRIDE IN BALTIMORE; She Is Married to Lieut. John H. Griffin, Son of Retired Commodore. | True | Special to Tm N.w YoK Ts. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-neediest-fund.html | THE "NEEDIEST" FUND. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/5000000-enrolled-in-reich-air-league-1800000-officers-claimed-in.html | 5,000,000 ENROLLED IN REICH AIR LEAGUE; 1,800,000 Officers Claimed in Annual Report -- Drive Made on Inflammable Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/textile-advances-loom-established-accounts-are-covered-on.html | TEXTILE ADVANCES LOOM.; Established Accounts Are Covered on Requirements for Spring. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/kansan-is-amused.html | KANSAN IS AMUSED | True | ANOTHER KANSAN. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/two-teams-shared-us-lacrosse-title-johns-hopkins-mt-washington-club.html | TWO TEAMS SHARED U.S. LACROSSE TITLE; Johns Hopkins, Mt. Washington Club Tied in Series -- Former Gained College Honors. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hamiltonmiddleton.html | HamiltonMiddleton. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/printed-money.html | Printed Money. | True | H.L. DAVIS, Plainfield, | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miss-von-gontard-is-wed-in-arkansas-becomes-bride-of-dr-freeman-s-s.html | MISS VON GONTARD IS WED IN ARKANSAS; Becomes Bride of Dr. Freeman S. Schrantz of Helena in Ceremony There. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/powers-make-pact-to-guard-austria-france-and-italy-agree-that.html | POWERS MAKE PACT TO GUARD AUSTRIA; France and Italy Agree That Neighbors Shall Guarantee Nation's Freedom. TREATY HAILED IN LONDON Attributed to Simon's Plan of Compromise -- Hungary Presents Problem. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-recovery-plan-for-youth-sought-by-federal-groups-chief-of.html | A RECOVERY PLAN FOR YOUTH SOUGHT BY FEDERAL GROUPS; Chief of Children's Bureau Tells of the Efforts Now Being Made to Improve Conditions for Those Between 16 and 21 | True | By Katharine F. Lenroot, Chief, Children'S Bureau, U.s. Department of Labor. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/many-at-daytona.html | MANY AT DAYTONA. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fifth-anniversary-show-second-thoughts-on-the-comprehensive-museum.html | FIFTH ANNIVERSARY SHOW; Second Thoughts on the Comprehensive Museum of Modern Art Exhibition | True | By Edward Alden Jewell. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | THEO W. KOCH | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/boom-in-weight-lifting-good-captured-us-heavyweight-title-levan.html | BOOM IN WEIGHT LIFTING.; Good Captured U.S. Heavyweight Title -- Levan Lone Repeater. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/russias-purchases-will-be-unaffected-will-agree-to-pay-2-more-than.html | RUSSIA'S PURCHASES WILL BE UNAFFECTED; Will Agree to Pay 2% More Than Normal Rates in Buying Here, Reports Indicate. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mrs-spreckels-rewed-married-at-seattle-to-ben-f-dodge-business-man.html | MRS. SPRECKELS REWED.; Married at Seattle to Ben F. Dodge, Business Man. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-treaty-denounced.html | THE TREATY DENOUNCED. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/dance-for-sons-at-white-house-john-and-franklin-roosevelt-jr-and.html | DANCE FOR SONS AT WHITE HOUSE; John and Franklin Roosevelt Jr. and Their House Party Have Informal Party. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cooper-injured-in-spill-crescent-player-is-removed-to-hospital.html | COOPER INJURED IN SPILL.; Crescent Player Is Removed to Hospital -- Hershey Wins, 3-1. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fire-house-burns.html | Fire House Burns. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/german-national-health.html | GERMAN NATIONAL HEALTH. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/gets-fire-insurance-company.html | Gets Fire Insurance Company. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/spark-scores-at-bergen-beach.html | Spark Scores at Bergen Beach. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/morris-reed.html | Morris -- Reed. | True | Special to THE I'EW YORK TIME. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/bucknell-and-miami-hold-lively-drills-heat-still-worries-the-bisons.html | BUCKNELL AND MIAMI HOLD LIVELY DRILLS; Heat Still Worries the Bisons -- Starting Line-Up of Each Eleven Announced. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mgoldrick-lists-city-finance-gains-he-reports-substantial-cuts-in.html | M'GOLDRICK LISTS CITY FINANCE GAINS; He Reports Substantial Cuts in Net Funded Debt and in Sums Owed on Stock Notes. HE RETIRES TOMORROW Reviews as One of Last Official Acts the Year of Fusion Rule in the Controller's Office. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/work-relief-and-dole.html | WORK RELIEF AND DOLE. | True | From The Detroit News. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/british-jurist-marries-ilord-chief-justice-hewart-weds-miss-jean.html | BRITISH JURIST MARRIES.; ILord Chief Justice Hewart Weds [ Miss Jean Stewart. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/japanese-denunciation-will-free-all-navies-tokyo-will-seek-in-a-new.html | JAPANESE DENUNCIATION WILL FREE ALL NAVIES; Tokyo Will Seek in a New Agreement, On Basis of Equality, to Bar All 'Offensive' Ships. | True | By Edwin L. James. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-lively-review-of-a-flagrant-decade-in-new-york-the-tin-box-parade.html | A Lively Review of a Flagrant Decade in New York; THE TIN BOX PARADE. By Milton Mackaye. 334 pp. New York: Robert M. McBride & Co. $3. | True | C.G. POORE. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/krugers-70-leads-in-california-golf-wisconsin-player-is-two-under.html | KRUGER'S 70 LEADS IN CALIFORNIA GOLF; Wisconsin Player Is Two Under Par for the First Round of $1,500 Long Beach Open. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/maier-in-childrens-concert.html | Maier in Children's Concert. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sound-and-fury-in-remote-astoria.html | SOUND AND FURY IN REMOTE ASTORIA | True | By Frank S. Nugent. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/stranded-citizens-of-us-a-problem-majorca-does-not-see-why-we-do.html | STRANDED CITIZENS OF U.S. A PROBLEM; Majorca Does Not See Why We Do Not Pay for Their Repatriation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/argentina-and-spain-sign-a-trade-treaty-former-to-reserve-proceeds.html | ARGENTINA AND SPAIN SIGN A TRADE TREATY; Former to Reserve Proceeds of Sales to Pay for Purchases -- Tariffs Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/guild-case-referred-to-newspaper-board-nra-chiefs-ask-opinion-on.html | GUILD CASE REFERRED TO NEWSPAPER BOARD; NRA Chiefs Ask Opinion on Dismissal of Jennings in San Francisco. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/kelly-denies-party-rift-kings-democratic-delegates-will-all-vote.html | KELLY DENIES PARTY RIFT.; Kings Democratic Delegates Will All Vote for Steingut, He Says. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/air-company-to-give-stock-as-dividend-north-american-aviations.html | AIR COMPANY TO GIVE STOCK AS DIVIDEND; North American Aviation's Holders to Get Shares in Transcontinental & Western. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sawmelle-erlanger.html | Sawmelle -- Erlanger. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/football-giants-on-top-new-york-took-us-title-as-pros-had-greatest.html | FOOTBALL GIANTS ON TOP.; New York Took U.S. Title as Pros Had Greatest Season. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-urschel-trial-set-four-to-face-oklahoma-court-feb-18-in-kidnap.html | NEW URSCHEL TRIAL SET.; Four to Face Oklahoma Court Feb. 18 in Kidnap Plot. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/9-neediest-cases-require-more-help-total-of-5403-is-necessary-if.html | 9 NEEDIEST CASES REQUIRE MORE HELP; Total of $5,403 Is Necessary if Three Deserving Cases Are to Have Complete Cure. $884 CONTRIBUTED TO DATE No Provision Has Yet Been Made for Others Whose Dire Plight Has Been Attested. 9 NEEDIEST CASES REQUIRE MORE HELP | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/books-and-authors.html | Books and Authors | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ryerson-scores-in-golf-beats-blue-5-and-3-in-midwinter-final-at.html | RYERSON SCORES IN GOLF.; Beats Blue, 5 and 3, in Midwinter Final at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ea-filene-urges-social-planning-tells-student-federation-to-avoid.html | E.A. FILENE URGES SOCIAL PLANNING; Tells Student Federation to Avoid 'Superstition of Individualism.' COLLEGE SPORTS ASSAILED Dean Rogers at Boston Session Also Proposes a Curb on Athletics for Women. | True | By Eunice Barnard.special To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/headon-crash-kills-man.html | Head-on Crash Kills Man. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cycling-laurels-gained-by-seven-ascended-to-title-heights-while.html | CYCLING LAURELS GAINED BY SEVEN; Ascended to Title Heights, While Three Crowns Were Retained -- Scherens Shone. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/14-more-executed-for-kiroff-murder-nikolaieff-accused-as-actual.html | 14 MORE EXECUTED FOR KIROFF MURDER; Nikolaieff, Accused as Actual Slayer, and 13 Others Put to Death in Leningrad. CAPITAL PENALTIES AT 117 Soviet Ridicules Rumors That Zinovieff and Kameneff Have Been Executed. 14 MORE EXECUTED FOR KIROFF MURDER | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/season-in-rowing-had-two-features-resumption-of-poughkeepsie.html | SEASON IN ROWING HAD TWO FEATURES; Resumption of Poughkeepsie Regatta and Yale's Victory Over Harvard Stood Out. CALIFORNIA VARSITY WON Roosevelt Attended Races at New London -- Princeton Competed in England. | True | By Robert F. Kelly. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miss-reynes-hostess-entertains-for-70-before-dance-of-old-greenwich.html | MISS REYNES HOSTESS.; Entertains for 70 Before Dance of Old Greenwich Assembly, | True | Special to T Ns YoR Trm. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/captain-bernier-buried.html | Captain Bernier Buried. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/move-engine-forward-distribution-of-weight-said-to-increase-riding.html | MOVE ENGINE FORWARD; Distribution of Weight Said to Increase Riding Comfort and Stability | True | By E.y. Watson.detroit.copyright, 1934, By Nana, Inc. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rutgers-alumni-act-on-a-trustee-council-selects-committee-to-name.html | RUTGERS ALUMNI ACT ON A TRUSTEE; Council Selects Committee to Name Nominee for the University Board. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/terrorism-denied-in-service-dispute-realty-owners-reply-to-union.html | TERRORISM DENIED IN SERVICE DISPUTE; Realty Owners Reply to Union Charge on Dismissal of Building Employes. NEW STRIKE THREATENED Rift Widens as Labor Leaders Reject Employers' Stand on Mediation Efforts. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-stagehands-shift-the-scene-to-1935-notes-on-the-year-just.html | THE STAGEHANDS SHIFT THE SCENE TO 1935; NOTES ON THE YEAR JUST ENDING Being the History of the Drama's Stewardship of the Twelve Months That Are Now Closing | True | By Brock Pemberton. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/plight-in-launch-told-by-explorer-ltk-griswold-adrift-5-days-in.html | PLIGHT IN LAUNCH TOLD BY EXPLORER; L.T.K. Griswold, Adrift 5 Days in Celebes Sea, Tells of Hysteria Among Passengers. | True | By Lawrence T.k. Griswold | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/atlanta-trade-sets-mark-postchristmas-decline-is-smallest-in-five.html | ATLANTA TRADE SETS MARK.; Post-Christmas Decline Is Smallest in Five Years. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/atcheson-lone-repeater-memphis-star-was-only-handball-champion-to.html | ATCHESON LONE REPEATER; Memphis Star Was Only Handball Champion to Keep Crown. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/railroads-to-use-buses-will-fight-competition-with-highway-carriers.html | RAILROADS TO USE BUSES.; Will Fight Competition With Highway Carriers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/federal-review-of-trade-upward-trend-continued-in-the-week-ended.html | FEDERAL REVIEW OF TRADE.; Upward Trend Continued in the Week Ended Dec. 22. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ten-vast-issues-that-confront-congress-matters-of-great-importance.html | TEN VAST ISSUES THAT CONFRONT CONGRESS; Matters of Great Importance, Involving the Government's Fiscal Course and Its Policies Toward Various Groups in the Social Structure, Await Solution by the Session Beginning Thursday | True | By Charles Mers. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/three-cities-reject-alabama-power-test-preferred-company.html | THREE CITIES REJECT ALABAMA POWER TEST; Preferred Company Stockholders Rebuffed in Move to Expedite TVA Case. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ute-squaws-go-modern-they-lean-toward-permanent-waves-and-manicures.html | UTE SQUAWS GO MODERN.; They Lean Toward Permanent Waves and Manicures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/john-dewey-13-dies-grandson-of-philosopher-is-victim-of-auto.html | JOHN DEWEY, 13, DIES.; Grandson of Philosopher Is Victim of Auto Accident. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/costa-rica-bans-film-reign-of-terror-barred-at-request-of-the.html | COSTA RICA BANS FILM.; 'Reign of Terror' Barred at Request of the German Legation. | True | Special Cable to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fine-and-steiner-victors-at-chess-dake-also-triumphs-in-second.html | FINE AND STEINER VICTORS AT CHESS; Dake Also Triumphs in Second Round of Mexican Tourney -- Glico Beats Aguirre. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/republicans-sue-in-new-mexico.html | Republicans Sue in New Mexico. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/boggess-hoffman.html | Boggess -- Hoffman. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/beauxarts-ball-lists-500-in-cast-historical-pageant-george-iii.html | BEAUX-ARTS BALL LISTS 500 IN CAST; Historical Pageant, 'George III Regrets,' Will Be First One All-British in Theme. LA FARGE NEW CHAIRMAN Kenneth M. Murchison Arranging Musical Score -- First of 16 Balls Was in 1913. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/league-faces-1935-amid-brighter-air-the-increased-goodwill-in-the.html | LEAGUE FACES 1935 AMID BRIGHTER AIR; The Increased Good-Will in the World Is Needed for Many Problems Before It. | True | By Clarence K. Streit. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ciuci-stonehouse-win-card-a-65-to-take-bestball-pre-tournament-at.html | CIUCI, STONEHOUSE WIN.; Card a 65 to Take Best-Ball Pre Tournament at Miami. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/deeds-land-to-wife-john-hay-whitney-transfers-2250-acres-in.html | DEEDS LAND TO WIFE.; John Hay Whitney Transfers 2,250 Acres in Virginia. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/study-is-widened-at-the-new-school-added-courses-are-popular.html | STUDY IS WIDENED AT THE NEW SCHOOL; Added Courses Are Popular, Director Says in Giving Program for Spring. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mgr-andrew-ignasiak.html | MGR. ANDREW IGNASIAK. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/holiday-to-be-gay-for-westchester-reservations-at-clubs-include-500.html | HOLIDAY TO BE GAY FOR WESTCHESTER; Reservations at Clubs Include 500 for New Year's Eve at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/shielding-city-dwellers-against-airplane-raids-french-expert-urges.html | SHIELDING CITY DWELLERS AGAINST AIRPLANE RAIDS; French Expert Urges Plan of Evacuation for Those Not Needed and Shelters for Those Who Remain | True | By Lansing Warren.paris. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/protection-wanted-for-soldiers-today-bulletproof-vests-are.html | Protection Wanted For Soldiers Today; Bullet-Proof Vests Are Suggested to Save Fighters' Lives | True | A. FEXAS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/corn-belt-stages-drought-comeback-1934-ends-better-than-1933-and.html | CORN BELT STAGES DROUGHT COMEBACK; 1934 Ends Better Than 1933 and Better Than Was Expected. FEDERAL AID GETS CREDIT Value of Farm Crops Rises and Livestock Prices Rising Again. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/europa-on-nassau-cruise-1000-on-board-on-liners-first-pleasure-trip.html | EUROPA ON NASSAU CRUISE; 1,000 on Board on Liner's First Pleasure Trip From New York. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/to-hear-business-talks-industrialists-attend-conference-at-mit.html | TO HEAR BUSINESS TALKS.; Industrialists Attend Conference at M.I.T. Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/samuel-palmer-etcher-with-inner-sympathies.html | SAMUEL PALMER: ETCHER WITH 'INNER SYMPATHIES' | True | By Elisabeth Luther Cary. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hendricksonbrown.html | HendricksonBrown. | True | Special to TS_c Ngw You TS. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/grain-rates-not-liked-hard-wheat-raisers-see-no-benefit-to-them.html | GRAIN RATES NOT LIKED.; Hard Wheat Raisers See No Benefit to Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-scarsdale-trustee-mcclelland-to-fill-out-year-of-williamsons.html | NEW SCARSDALE TRUSTEE.; McClelland to Fill Out Year of Williamson's Term. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/big-buying-here-expected-retail-stocks-are-reported-low-trade-fair.html | BIG BUYING HERE EXPECTED.; Retail Stocks Are Reported Low -- Trade Fair in Holiday Week. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/miami-plans-new-years-celebrations-will-have-novelties.html | MIAMI PLANS; New Year's Celebrations Will Have Novelties | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/kampfer-on-mat-card.html | Kampfer on Mat Card. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/7day-battle-lost-by-gen-mcclellan-fight-at-richmond-noted-as-big.html | 7-Day Battle Lost By Gen. McClellan; Fight at Richmond Noted As Big One Which He Failed to Win | True | J.N. WARE. Rome, | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-ceramic-art-of-china.html | THE CERAMIC ART OF CHINA | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rev-herbert-fisher.html | REV. HERBERT FISHER. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GASTON NERVAL | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/skehanbeban.html | SkehanBeban. | True | Special to THE N'z.W YOIIIC TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/germany-buying-flax-purchases-cause-prices-to-advance-in-belgian.html | GERMANY BUYING FLAX.; Purchases Cause Prices to Advance in Belgian and Irish Markets. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/meclrity-dinsmore.html | MeClrity -- Dinsmore. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/what-the-typical-nazi-thinks-and-why-his-mental-and-moral-isolation.html | WHAT THE TYPICAL NAZI THINKS -- AND WHY; His Mental and Moral Isolation From the Western World Is Greater Than His Country's Economic Isolation MIND OF THE TYPICAL NAZI His Mental and Moral Isolation From the Rest of the Western World Is Even Greater Than His Country's Economic Isolation | True | By Harold Callender London. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rites-for-mrs-wdf-hughes.html | Rites for Mrs. W.D.F. Hughes. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/reeve-mackenzie.html | Reeve -- Mackenzie. | True | Special to Trg NZW YORK TIME. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/georgia-is-warned-of-a-gang-invasion-crooks-from-east-and-west-are.html | GEORGIA IS WARNED OF A GANG INVASION; Crooks From East and West Are Coming, Senator Tells Law Officers. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/charity-concert-by-mme-easton-soprano-to-give-a-program-to-further.html | CHARITY CONCERT BY MME. EASTON; Soprano to Give a Program to Further the Work of City Visiting Committee. SUPPER BEFORE THE EVENT Mrs. Ives Washburn Heads a Large Group of Society Women Active in Cause. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/tobacco-exchange-to-end-dissolution-voted-by-governors-after.html | TOBACCO EXCHANGE TO END; Dissolution Voted by Governors After Membership's Action. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/drawings-by-the-masters.html | DRAWINGS BY THE MASTERS | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/milwaukee-buys-florence.html | Milwaukee Buys Florence. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/an-intensely-native-italian-writer-an-intensely-native-italian.html | An Intensely Native Italian Writer; An Intensely Native Italian Writer | True | HENRT FURST. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ross-rosenbaum.html | Ross -- Rosenbaum. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/public-education-held-bar-to-crime.html | Public Education Held Bar to Crime | True | JOHN B. OPDYCKE. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/obliging-robbers-loot-park-av-shop-take-time-to-find-coat-for-owner.html | OBLIGING ROBBERS LOOT PARK AV. SHOP; Take Time to Find Coat for Owner to Lie On After Binding Three Victims. ONE ANSWERS TELEPHONE Much-Interrupted Hold-Up in a Liquor Store Nets Gang $300 -- Crime Carefully Timed. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/300000-for-united-hospitals.html | $300,000 for United Hospitals. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/curb-for-plague-planned.html | Curb for Plague Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/vandenberg-gives-new-liberal-plan-senator-in-radio-talk-calls.html | VANDENBERG GIVES NEW 'LIBERAL' PLAN; Senator, in Radio Talk, Calls Republicans to Avoid Both Reaction and Radicalism. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/two-claim-world-heavyweight-mat-crown-londoslewis-set-mark-with.html | Two Claim World Heavyweight Mat Crown; Londos-Lewis Set Mark With $101,000 Gate | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rise-in-exports-due-to-manufactures-november-increase-wholly-in.html | RISE IN EXPORTS DUE TO MANUFACTURES; November Increase Wholly in That Group -- Larger Material and Food Imports. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-genial-essays-of-henry-taft-opinions-literary-and-otherwise-by.html | The Genial Essays of Henry Taft; OPINIONS. Literary and Otherwise. By Henry W. Taft. 152 pp. New York: The Macmillan Company. $2. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/best-new-deal-job-1s-aaa-says-nevins-success-of-adequate-planning.html | BEST NEW DEAL JOB 1S AAA, SAYS NEVINS; Success of Adequate Planning Proved by Aid to Farmers, He Tells London. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/vodola-checker-winner-beats-krantz-in-fourth-round-of-masters.html | VODOLA CHECKER WINNER.; Beats Krantz in Fourth Round of Masters' Tournament. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/richard-marls.html | RICHARD MARLS. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/grains-follow-dip-in-december-corn-yellow-cereals-break-of-3-14c.html | GRAINS FOLLOW DIP IN DECEMBER CORN; Yellow Cereal's Break of 3 1/4c From Early High Is Laid to Speculative Deals. OPEN INTEREST IS LARGE Wheat Off 3/8 to -3/4c, Corn 1 1/4-2 3/8, Oats 3/8-3/4, Rye 1/8 3/8 -- Barley Ends Even. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nicaraguan-general-gets-home.html | Nicaraguan General Gets Home. | True | Special Cable to THE NEW YORK TIMES | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nominations-open-for-hall-of-fame-from-them-electors-may-choose-16.html | NOMINATIONS OPEN FOR HALL OF FAME; From Them Electors May Choose 16 Names Next Year -- Dr. Johnson Explains Procedure. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/us-plans-ratified-for-winter-games-olympic-committee-approves.html | U.S. PLANS RATIFIED FOR WINTER GAMES; Olympic Committee Approves Arrangements for Tryouts, Personnel and Finances. U.S. PLANS RATIFIED FOR WINTER GAMES | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/alleged-priest-is-held-md-podolsky-charged-with-aiding.html | ALLEGED PRIEST IS HELD.; M.D. Podolsky Charged With Aiding Impersonation of Federal Agent. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/bond-prices-rise-utilities-leading-many-in-domestic-corporation.html | BOND PRICES RISE, UTILITIES LEADING; Many in Domestic Corporation Group Up 1 to 4 Points on Stock Exchange. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/confidence-gains-among-retailers-continued-trade-improvement-in.html | CONFIDENCE GAINS AMONG RETAILERS; Continued Trade Improvement in 1935 Seen by Merchants in National Survey. STORES INVENTORIES LOW Active Purchasing to Replenish Stocks and the Anticipation of Firm Prices Indicated. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/warrenton-to-be-host-many-guests-gather-in-the-colony-for-the.html | WARRENTON TO BE HOST; Many Guests Gather in The Colony for the Holiday Parties | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/saito-notifies-secretary-hull-expresses-regret-saying-navy-pact.html | SAITO NOTIFIES SECRETARY; Hull Expresses Regret, Saying Navy Pact Gave Equal Security. BOTH WANT NEW COMPACT Forecast Vigorous Efforts in Two Years Before Treaty Is Actually Terminated. ENVOY URGES REDUCTIONS Japanese Foreign Office Says Its Aim Is 'Non-Menace and Non-Aggression.' JAPAN DENOUNCES THE NAVAL TREATY | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mrs-richard-s-birch.html | MRS. RICHARD S. BIRCH. | True | Special to Tztlc zw Yom Tiaras. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/garden-trends-and-topics-the-matter-of-mulching-new-england-wild.html | GARDEN TRENDS AND TOPICS; The Matter of Mulching -- New England Wild Flower Society -- A Unique Exhibit -- Radio | True | By F.f. Rockwell. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-main-current-of-modern-art-sheldon-cheney-finds-it-in.html | The Main Current of Modern Art; Sheldon Cheney Finds It in "Expressionism" and Writes a Searching, Comprehensive and Stimulating Survey | True | By Dino Ferrari | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/swim-stars-set-new-world-marks-fick-medica-and-miss-kight-led-way.html | SWIM STARS SET NEW WORLD MARKS; Fick, Medica and Miss Kight Led Way in Shattering Records During Year. N.Y.A.C. TEAM TRIUMPHED Carnegie Club Won Women's Laurels in National Meets -- Michigan, Yale Scored. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/cocoa-exchange-elects-two.html | Cocoa Exchange Elects Two. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/jobs-and-payrolls-rose-in-state-in-1934-labor-bureau-reports-gains.html | Jobs and Payrolls Rose in State in 1934; Labor Bureau Reports Gains in Many Fields | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/mccune-mcgehee.html | McCune -- McGehee. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nazi-paper-attacks-barth-as-anarchist-expelled-professors-desire-to.html | NAZI PAPER ATTACKS BARTH AS ANARCHIST; Expelled Professor's Desire to Amend Oath Is Called Blow at State. | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-home-wares-ready-exhibition-in-chicago-next-month-will-start.html | NEW HOME WARES READY.; Exhibition In Chicago Next Month Will Start Spring Activity. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/catharine-h-emlen-philadelphia-bride-wed-to-philip-j-chapman-in-st.html | CATHARINE H. EMLEN PHILADELPHIA BRIDE; Wed to Philip J. Chapman in St. James Church -- She Has Eight Attendants. | True | pecial to T Nw Yo Tn8. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/texts-of-the-statements-on-end-of-the-naval-treaty.html | Texts of the Statements on End of the Naval Treaty | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/us-envoy-honors-sacasas-wife.html | U.S. Envoy Honors Sacasa's Wife | True | Special Cable to THE NEW YORK TIMES | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/missing-boy-only-asleep-jersey-youngster-5-found-behind-hedge-as.html | MISSING BOY ONLY ASLEEP.; Jersey Youngster, 5, Found Behind Hedge as Police Drag Lake. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/successful-year-for-horse-shows-national-proved-interesting-and.html | SUCCESSFUL YEAR FOR HORSE SHOWS; National Proved Interesting and Representative -- French Army Riders Won. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/chess-leadership-kept-by-alekhine-made-successful-defense-of-worlds.html | CHESS LEADERSHIP KEPT BY ALEKHINE; Made Successful Defense of World's Championship in Match With Bogoljubow. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/crossing-the-finish-line-broadcasters-learned-in-1934-that-drama.html | CROSSING THE FINISH LINE; Broadcasters Learned in 1934 That Drama and Symphony Have Big Place on the Air -- Globe-Trotting for Programs Expands | True | By Orrin E. Dunlap Jr. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/trapshooting-prize-captured-by-dana-derrick-city-marksman-scored-in.html | TRAPSHOOTING PRIZE CAPTURED BY DANA; Derrick City Marksman Scored in Grand American Handicap, the Sport's Chief Event. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/our-pacific-policy.html | OUR PACIFIC POLICY. | True | From The Wisconsin State Journal. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/berlins-classical-muse.html | BERLIN'S CLASSICAL MUSE | True | CLAIRE TRASK. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/two-die-in-gradecrossing-crash.html | Two Die in Grade-Crossing Crash. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/utah-legislature-has-many-topics-liquor-licensing-and-governmental.html | UTAH LEGISLATURE HAS MANY TOPICS; Liquor Licensing and Governmental Reforms Will Be Presented. | True | By N.l. Wilson. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sloane-held-in-auto-case-retired-banker-faces-charges-after-girl-is.html | SLOANE HELD IN AUTO CASE; Retired Banker Faces Charges After Girl Is Injured. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hals-in-detroit.html | HALS IN DETROIT | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/consular-changes-made-members-of-service-promoted-and-sent-to-new.html | CONSULAR CHANGES MADE.; Members of Service Promoted and Sent to New Posts. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/and-turbulently-flows-the-rhine.html | AND TURBULENTLY FLOWS THE RHINE | True | CLAIRE TRASK. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-cut-in-costs-is-aim-of-brokers-lower-expenses-seen-in-many.html | NEW CUT IN COSTS IS AIM OF BROKERS; Lower Expenses Seen in Many Cases as Only Preventive of Liquidation or Merger. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/leavens-conquers-behr-in-three-sets-takes-spectacular-match-by-64.html | LEAVENS CONQUERS BEHR IN THREE SETS; Takes Spectacular Match by 6-4, 6-8, 8-6 to Gain Indoor Junior Tennis Semi-Final. LEAVENS CONQUERS BEHR IN THREE SETS | True | By Lincoln A. Werden.by Lincoln A. Werden. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rice-thrown-at-wedding-film.html | Rice Thrown at Wedding Film. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/services-are-held-for-john-e-andrus-notables-and-city-of-yonkers.html | SERVICES ARE HELD FOR JOHN E. ANDRUS; Notables and City of Yonkers Pay Final Tributes to the 'Millionaire Straphanger.' EULOGY BY DR. CADMAN Orphans Join Corporation Heads at Funeral -- Mayor and Five Predecessors Form Escort. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/casalss-concerts-for-workers.html | CASALS'S CONCERTS FOR WORKERS | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/oliver-twist-landmark-in-london-will-be-razed.html | Oliver Twist Landmark In London Will Be Razed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/germany-pays-homage-to-schiller.html | Germany Pays Homage to Schiller | True | GABRIELE REUTER. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/field-of-162-speed-skaters-will-compete-in-middle-atlantic.html | Field of 162 Speed Skaters Will Compete In Middle Atlantic Championships Tuesday | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ends-29-years-serving-lepers-after.html | ENDS 29 YEARS SERVING LEPERS AFTER | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/west-is-warned-of-more-droughts-expert-tells-scientists-that.html | WEST IS WARNED OF MORE DROUGHTS; Expert Tells Scientists That Cultivation of Arid Area Aggravates Cycle Effect. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hitler-nominated-for-nobel-prize-he-is-held-to-have-curbed-the.html | HITLER NOMINATED FOR NOBEL PRIZE; He Is Held to Have Curbed the Spread of Fascism by His 'Treachery.' SERVICES TO PEACE CITED Withdrawal From the League Helped Persuade Soviet Russia to Join It. | True | By Hamilton Fish Armstrong Editor of Foreign Affairs.copyright, 1934, By Nana, Inc. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/review-1-no-title-composers-of-today-a-comprehensive-biographical.html | Review 1 -- No Title; COMPOSERS OF TODAY. A Comprehensive Biographical and Critical Guide to MOdern Composers of All Nations. Compiled and edited by David Ewen. Illustrated. 314 pp. New York: S. H. W. Wilson Company. $450 | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/crime-news-assailed-mrs-sporborg-asks-press-women-to-curb-its.html | CRIME NEWS ASSAILED.; Mrs. Sporborg Asks Press Women to Curb Its Publication. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/port-activity-high-at-san-francisco-unusually-large-number-of.html | PORT ACTIVITY HIGH AT SAN FRANCISCO; Unusually Large Number of Sailings and Arrivals Mark Year-End Period. 2 LINERS OFF TO EUROPE Have All Passenger Quarters Filled -- Lists for New York and Orient Heavy. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/bank-of-canada-to-open-march-1-task-of-issuing-notes-is-too-great.html | BANK OF CANADA TO OPEN MARCH 1; Task of Issuing Notes Is Too Great to Allow Starting in January as Planned. 12,200 OWNERS OF STOCK Institution to Have $100,000,000 Gold -- Credit Regulation First, Then Stabilization. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/stronger-leather-prices-seen.html | Stronger Leather Prices Seen. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/robinson-stevens.html | Robinson -- Stevens. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/spanish-officer-gets-life.html | Spanish Officer Gets Life. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/pennsylvania-rock-carvings-still-puzzle-archaeologists-strange.html | PENNSYLVANIA ROCK CARVINGS STILL PUZZLE ARCHAEOLOGISTS; Strange Pictures Along Susquehanna River, Studied Four Years, Important Links in Indian History | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ambulance-upset-as-it-leaves-crash-doctor-riding-with-man-hurt-in.html | AMBULANCE UPSET AS IT LEAVES CRASH; Doctor Riding With Man Hurt in Brooklyn Wreck Has a Leg Broken. DRIVER KILLED IN SKID Colwick, N.J., Collision Fatal -- Two Die as Train Strikes Truck -- Other Mishaps. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/city-college-bows-to-duquesne-4028-lavender-basketball-players.html | CITY COLLEGE BOWS TO DUQUESNE, 40-28; Lavender Basketball Players Suffer Second Loss in Two Nights at Pittsburgh. DUKES RALLY TO TRIUMPH Birch Leads in Onslaught That Overcomes Beavers' 20-17 Half-Time Advantage. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fewer-chicago-youths-brought-before-court.html | Fewer Chicago Youths Brought Before Court | True | Special Correspondence. THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/allen-retained-us-title-in-horseshoe-pitching.html | Allen Retained U.S. Title In Horse-Shoe Pitching | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/bowen-stoess.html | Bowen -- Stoess. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/to-set-example-for-congress.html | To Set Example for Congress. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/six-pleasure-cruisers-burn.html | Six Pleasure Cruisers Burn. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/willis-e-parsons.html | WILLIS E. PARSONS. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/curtain-show-to-open-jan-14.html | Curtain Show to Open Jan. 14. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/clay-lamb.html | Clay -- Lamb. | True | Special to T Ezw YoPJ Tnzs. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/baseball-heights-reached-by-cards-frischs-team-routed-tigers-in.html | BASEBALL HEIGHTS REACHED BY CARDS; Frisch's Team Routed Tigers in World Series After a Stirring Pennant Drive. DEAN BROTHERS LED WAY Ruth Ended Playing Career as Regular -- American League All-Stars Triumphed. | True | By John Drebinger. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sees-us-heading-for-dictatorship-soupault-french-poet-says-that.html | SEES US HEADING FOR DICTATORSHIP; Soupault, French Poet, Says That Roosevelt Will Not Be Chief, However. FINDS 'DEMAGOGIC TREND' He Suggests That 'a Person Like Father Coughlin Will Prepare the Way.' | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/greenwich-plans-a-hungarian-ball-elaborate-pageant-on-new-years-eve.html | GREENWICH PLANS A HUNGARIAN BALL; Elaborate Pageant on New Year's Eve to Be Given at Round Hill Club. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/speedy-cavalcade-won-fame-on-turf-triumphed-in-kentucky-derby-and.html | SPEEDY CAVALCADE WON FAME ON TURF; Triumphed in Kentucky Derby and Earned $111,235 for Mrs. Sloane During Year. EQUIPOISE STILL ON TOP Liberalizing of Betting Laws Led to Return of Prosperity on New York Tracks. | True | By Bryan Field. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/state-republicans-to-draft-program-eaton-calls-county-chairmen-to.html | STATE REPUBLICANS TO DRAFT PROGRAM; Eaton Calls County Chairmen to Meet in Albany Jan. 8 on Legislative Plans. TO ACT ON PARTY REFORM Mellen, Who Urged Parley, Says It Should Result in Greater Harmony. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/einstein-on-energy.html | EINSTEIN ON ENERGY. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/400-in-bridge-tourney-district-qualifying-play-to-start-here-on-jan.html | 400 IN BRIDGE TOURNEY.; District Qualifying Play to Start Here on Jan. 2. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/north-jersey-cup-to-frederick.html | North Jersey Cup to Frederick. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/old-taxis-barred.html | Old Taxis Barred. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/how-fund-for-neediest-is-expended-on-relief.html | How Fund for Neediest Is Expended on Relief | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/science-graduate-favored-for-jobs-columbia-official-reports-85-of.html | SCIENCE GRADUATE FAVORED FOR JOBS; Columbia Official Reports 85% of 1934 Alumni of All the Branches Employed. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/women-defy-snow-put-lipstick-on-golf-balls.html | Women Defy Snow, Put Lipstick on Golf Balls | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/camden-goes-hunting.html | CAMDEN GOES HUNTING. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-great-waves-unleash-their-might-they-batter-ships-ruthlessly.html | THE GREAT WAVES UNLEASH THEIR MIGHT; They Batter Ships Ruthlessly, Sinking the Weakest, and Their Action Is Constantly Studied by Scientists THE MIGHTY WAVES UNLEASH THEIR POWER Their Action Is Closely Studied by Scientists | True | By Charles Fitzhugh Talman | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/divided-on-gross-margin-unanimity-among-retail-groups-however-on.html | DIVIDED ON GROSS MARGIN; Unanimity Among Retail Groups, However, on Need for Increase. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/retailer-coderidden-faces-rules-from-all-directions-channing-e.html | RETAILER 'CODE-RIDDEN.'; Faces Rules From All Directions, Channing E. Sweitzer Says. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/young-republicans-demand-fletcher-quit-chairmanship-he-must-give.html | YOUNG REPUBLICANS DEMAND FLETCHER QUIT CHAIRMANSHIP; He Must Give Way to Liberal Head, Officers of State Clubs Declare at Ithaca. M'GINNIES ALSO OPPOSED Eaton Calls Meeting of All County Chairmen to Draw Up Party Program. PARTY YOUTH ASK FLETCHER TO QUIT | True | From a Staff Correspondent. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/on-his-skates-the-hollander-is-happy-when-winter-freezes-the-canals.html | ON HIS SKATES THE HOLLANDER IS HAPPY; When Winter Freezes The Canals, He Is Off to Explore His Country | True | By Clair Price | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/taylor-anderson.html | Taylor -- Anderson. | True | Special to TH Ngw YOaK TIME. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nyac-subdues-first-division-trio-wins-16-to-8-12-to-gain-third.html | N.Y.A.C. SUBDUES FIRST DIVISION TRIO; Wins, 16 to 8 1/2, to Gain Third Straight Polo Victory in Metropolitan League. RIDGEWOOD RIDERS SCORE Defeat Squadron C by 12 to 5 1/2 -- Whites Turn Back Blues in Opener at Brooklyn. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/interest-is-active-in-charity-opera-miss-eweretta-kernochan-is-in.html | INTEREST IS ACTIVE IN CHARITY OPERA; Miss Eweretta Kernochan Is in Charge of Large Group for Friday Matinee Benefit. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/the-mesquiteers-powdersmoke-range-by-william-colt-macdonald-298-pp.html | The "Mesquiteers"; POWDERSMOKE RANGE. By William Colt MacDonald. 298 pp. New York: Covici, Friede. $2. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-england-sees-outlook-as-fair-end-of-year-gain-followed-earlier.html | NEW ENGLAND SEES OUTLOOK AS FAIR; End of Year Gain Followed Earlier Slump Due to Textile Strike. 1934 NOT SO GOOD AS 1933 But Stocks Are Low in Several Key Industries and Orders Show Strength. NEW ENGLAND SEES OUTLOOK AS FAIR | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times.by F. Lauriston Bullard. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/see-aid-to-swindlers-in-income-tax-law-federal-officials-say.html | SEE AID TO SWINDLERS IN INCOME TAX LAW; Federal Officials Say Publication of Returns Will Be Guide to Possible Victims. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/defense-pleas-fail-in-massacre-case-eight-face-trial-in-kansas-city.html | DEFENSE PLEAS FAIL IN 'MASSACRE' CASE; Eight Face Trial in Kansas City for Plot to Obstruct Justice. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/presenting-the-plymouth-for-1935.html | PRESENTING THE PLYMOUTH FOR 1935 | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ancient-city-found-at-magoula.html | Ancient City Found at Magoula. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/new-cars-by-chrysler-airstream-models-are-modification-of-the.html | NEW CARS BY CHRYSLER.; Airstream Models Are Modification of the Airflow Type. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/decentralization-called-vital-need-tva-official-tells-economists.html | DECENTRALIZATION CALLED VITAL NEED; TVA Official Tells Economists Industry Otherwise Must Support Rural Jobless. 'RURAL SLUMS' THREATEN But Columbia Expert Doubts Farm Factory Benefit -- FERA Aide Gives Relief Program. | True | By Louis Stark.special To the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/britons-showed-skill-cambridge-rugby-team-amazed-spectators-in-tour.html | BRITONS SHOWED SKILL.; Cambridge Rugby Team Amazed Spectators in Tour Here. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ethics-morals-and-deportment-involved-in-chicago-suit-over.html | Ethics, Morals and Deportment Involved In Chicago Suit Over Restaurant Pearl | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/msmary-h-bush-engaged-to-marry-member-of-west-chester-pa-family-to.html | MSSMARY H. BUSH ENGAGED TO MARRY; Member of West Chester, PA., Family to Become Bride of Dr. R. F. C. Kegel. SHE MADE DEBUT IN 1926 Governor William Bradford of Plymouth Colony Among Her Ancestors. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/lunatic-addresses-deputies.html | Lunatic Addresses Deputies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/neilson-replies-to-fish-smith-head-suggests-list-of-colleges-not.html | NEILSON REPLIES TO FISH.; Smith Head Suggests List of Colleges 'Not Having Communism.' | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/parisians-taught-air-raid-defense-police-pamphlet-tells-how-to-act.html | PARISIANS TAUGHT AIR RAID DEFENSE; Police Pamphlet Tells How to Act in Case of Attack by Enemy Planes. SIRENS TO GIVE WARNING When It Sounds Everybody Should Leave Town or Hasten to Bombproof Cellar. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/lucia-and-faust-at-metropolitan-lily-pons-greeted-warmly-on-her.html | 'LUCIA' AND 'FAUST' AT METROPOLITAN; Lily Pons Greeted Warmly on Her Return to Stage -- Miss Farrar Has Radio Role. JAGEL IN GOUNOD OPERA American Tenor Begins His Eighth Year With Company. at Popular Performance. | True | W.B.C. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/ashurst-sees-an-end-to-taxexempt-issues-says-morgenthau-will-float.html | ASHURST SEES AN END TO TAX-EXEMPT ISSUES; Says Morgenthau Will Float No More Such Bonds Treasury Aides Indicate Otherwise. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fairbanks-off-to-italy-silent-on-report-miss-pickford-will-proceed.html | FAIRBANKS OFF TO ITALY.; Silent on Report Miss Pickford Will Proceed With Divorce. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/alabama-waits-for-bibb-graves-has-almost-superstitious-confidence.html | ALABAMA WAITS FOR BIBB GRAVES; Has Almost Superstitious Confidence in Governor of Boom Days. | True | By John Temple Graves 2d. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/lost-plane-found-in-adirondacks-4-occupants-safe-airliner-forced.html | LOST PLANE FOUND IN ADIRONDACKS; 4 OCCUPANTS SAFE; Airliner Forced Down in Snowstorm Is Located on Peak Near Speculator. FLARE GUIDED SEARCHERS Trooper Leads 20 Volunteers Using Snow-Plow in 3-Hour Trek to Spot. DISCOVERY AT 1 A.M. TODAY Marooned Four Had Told of Plight Over Their Radio Until It Failed. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/trade-continues-active-gains-reported-by-wholesalers-and.html | TRADE CONTINUES ACTIVE.; Gains Reported by Wholesalers and Manufacturers Here. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/5000-at-charity-show-first-of-four-in-the-carnival-for-junior.html | 5,000 AT CHARITY SHOW.; First of Four in the Carnival for Junior League Is Held. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/state-police-seen-as-sure-in-kansas-backing-of-plan-by-association.html | STATE POLICE SEEN AS SURE IN KANSAS; Backing of Plan by Association of Peace Officers Removes a Big Obstacle. COST LOOMS AS A FACTOR But Demand for Efficient Curb on Crime Held Strong Enough to Kill Opposition. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/hoffman-gets-roosevelt-plan.html | Hoffman Gets Roosevelt Plan. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/poems-by-thomas-ferril-weteiing-by-thomas-hortsby-ferril-90-pp-ntv.html | Poems by Thomas Ferril; WESTEIING. By Thomas Hortsby Ferril. 90 pp. Ntv Haven: Yal [Tniver,sity Press. $2. | True | P.H. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/east-won-two-in-row-from-west-to-recapture-polo-championship-young.html | East Won Two in Row From West To Recapture Polo Championship; Young Team of Phipps, Mills, Guest and Post Triumphed in Exciting Series at Meadow Brook -- Templeton's Victories in Open and Waterbury Cup Play Also Marked Campaign. | True | By Robert F. Kelly. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/aid-for-professions-asked-in-new-laws-delegates-from-35-lines-urge.html | AID FOR PROFESSIONS ASKED IN NEW LAWS; Delegates From 35 Lines Urge Drive in Congress on Job-Insurance Plan. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/massey-will-oppose-ambers-in-garden-philadelphia-boxer-signed-as.html | MASSEY WILL OPPOSE AMBERS IN GARDEN; Philadelphia Boxer Signed as Substitute for Dublinsky on Friday's Card. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/union-for-the-common-good.html | UNION FOR THE COMMON GOOD | True | By President Roosevelt. In Lighting the Washington Christmas Tree He Cites the Example of Andrew Jackson. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/wallace-visions-rising-price-era-trend-may-last-century-and-country.html | WALLACE VISIONS RISING PRICE ERA; Trend May Last Century and Country May Stay Off Gold, Secretary Tells Scientists. RECOVERY 'WELL ON WAY' Murchison Views It as Permanent, Listing Hopeful Signs Outbalancing Doubts. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/urges-penalties-fitted-to-criminal-wisconsin-law-professor-proposes.html | URGES PENALTIES FITTED TO CRIMINAL; Wisconsin Law Professor Proposes Sentences Read 'Until Fit to Be Discharged.' | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/central-park-dons-a-new-dress-with-derelict-buildings-razed-some.html | CENTRAL PARK DONS A NEW DRESS; With Derelict Buildings Razed, Some Old Ones Transformed, and an Improved Zoo and Much Greenery, the City's Open Space Takes On a Happier Aspect | True | By H.i. Brock | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/slugging-honors-won-by-collins-card-first-sacker-on-top-with-615.html | SLUGGING HONORS WON BY COLLINS; Card First Sacker on Top With .615. National League 1934 Records Show. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/house-speakership-still-highly-prized-it-no-longer-conveys.html | HOUSE SPEAKERSHIP STILL HIGHLY PRIZED; It No Longer Conveys Autocratic Powers But It Is an Office of Much Influence | True | By Oliver McKee Jr. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rasmussen-leads-gunners.html | Rasmussen Leads Gunners. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/insurgent-miners-tighten-strike-grip-most-of-glen-alden-workings.html | INSURGENT MINERS TIGHTEN STRIKE GRIP.; Most of Glen Alden Workings Are Affected as Picket Lines Bar Men of Old Union. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/financial-markets-stocks-continue-to-advance-but-at-a-slower-pace.html | FINANCIAL MARKETS; Stocks Continue to Advance, but at a Slower Pace; Trading Again More Active -- Bonds Firm. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/labors-part-in-the-new-deal-a-critical-discussion-of-the.html | LABOR'S PART IN THE NEW DEAL; A Critical Discussion of the Federation's Fight for Power LABOR'S FIGHT FOR POWER. By George E. Sokolsky. 275 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. Labor's Part in the New Deal | True | By William MacDonald | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/st-petersburg-colony-plans-large-parties.html | ST. PETERSBURG COLONY PLANS LARGE PARTIES | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/a-race-of-hardy-weekenders-arises-life-in-the-open-is-now-pursued-a.html | A RACE OF HARDY WEEK-ENDERS ARISES; Life in the Open Is Now Pursued All the Year | True | By M.b. Levick. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/sales-in-northwest-firm-retail-sales-unexpectedly-heavy-after.html | SALES IN NORTHWEST FIRM.; Retail Sales Unexpectedly Heavy After Christmas. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/winter-sports-at-home-scottish-influence-is-seen-in-woolens-mittens.html | WINTER SPORTS AT HOME; Scottish Influence Is Seen in Woolens -- Mittens Adopt Practical Guises | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/lake-states-sure-1935-looks-better-brighter-prospects-are-noted-in.html | LAKE STATES SURE 1935 LOOKS BETTER; Brighter Prospects Are Noted in Wisconsin, Illinois and Indiana. | True | By S.j. Duncan-Clark. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/fessenden-school-celebrates.html | Fessenden School Celebrates. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/long-denies-ambition-would-like-to-retire.html | Long Denies Ambition; Would Like to Retire | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/jacksonrines.html | JacksonRines. | True | pecial to THUg !Evr YoP. TI2S. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/touring-art-american-paintings-in-british-lands.html | TOURING ART; American Paintings In British Lands | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/opera-to-benefit-health-stations-parsifal-matinee-on-jan-12-to-be.html | OPERA TO BENEFIT HEALTH STATIONS; 'Parsifal' Matinee on Jan. 12 to Be Taken Over by Diet Kitchen Health Service. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/us-riflemen-set-two-worlds-marks-created-new-records-in-annexing.html | U.S. RIFLEMEN SET TWO WORLD'S MARKS; Created New Records in Annexing the Dewar and R.W.S. Team Competitions. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/scene-shifting-on-the-seine.html | SCENE SHIFTING ON THE SEINE | True | PHILIP CARR. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/nyus-quintet-stood-out-in-east-established-clearcut-claim-to.html | N.Y.U.'S QUINTET STOOD OUT IN EAST; Established Clear-Cut Claim to Sectional Honors -- Penn Annexed League Title. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/5082-will-be-examined-in-january-for-the-ccc.html | 5,082 Will Be Examined In January for the CCC | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/booty-at-stake-the-glory-hole-by-george-b-rodney-254-pp-new-york.html | Booty at Stake; THE GLORY HOLE. By George B. Rodney. 254 pp. New York: Edward J. Clode, Inc. $2. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/rail-loans-by-pwa-193276500-in-34-advances-to-30-railroads-provided.html | RAIL LOANS BY PWA $193,276,500 IN '34; Advances to 30 Railroads Provided 150,000,000 Man-Hours of Work, Says Ickes. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/knitting-plants-expand-sales-of-machinery-in-outerwear-industry.html | KNITTING PLANTS EXPAND.; Sales of Machinery In Outerwear Industry Expected to Increase. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/remarks-held-derogatory-ny-girl-detained-as-critic-of-hitler.html | Remarks Held "Derogatory."; N.Y. GIRL DETAINED AS CRITIC OF HITLER | True | Wireless to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/busy-mr-garner-is-ready-for-congress-silent-vice-president-swings.html | BUSY MR. GARNER IS READY FOR CONGRESS; Silent Vice President Swings Into Action As a Liaison Man For Roosevelt ACTIVE MR. GARNER IS READY FOR CONGRESS The Silent But Vigorous Vice President Swings Into His Role as a Pilot of Legislation and as Liaison Man for the President | True | By Mildred Adamswashington. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/doctor-shot-by-negro-dies.html | Doctor Shot by Negro Dies. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/philippine-plots-by-japan-scouted-delgado-new-commissioner-from.html | PHILIPPINE PLOTS BY JAPAN SCOUTED; Delgado, New Commissioner From Islands, Expects No Move 'to Grab' Them. 'STRENGTH IN WEAKNESS' Official, Here on Way to Capital, Says He Will Devote Time to Better Trade Relations. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/debits-decrease-at-member-banks-federal-board-reports-drop-of-32.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Reports Drop of 32 Per Cent in Week Ended Dec. 26. TOTAL IS $5,915,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/weathering-of-1934s-storms-brightens-prospect-for-1935-strains-and.html | WEATHERING OF 1934'S STORMS BRIGHTENS PROSPECT FOR 1935; Strains and Stresses Have to Some Extent Been Relieved, and The Horizons Are Clearer as the New Year Approaches WEATHERING OF 1934'S STORMS BRIGHTENS PROSPECT FOR 1935 | True | By Harold Callender.london. | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-30 | 1934-12-30 | https://www.nytimes.com/1934/12/30/archives/to-show-new-blankets-mill-will-present-jacquard-range-next-week.html | TO SHOW NEW BLANKETS.; Mill Will Present Jacquard Range Next Week -- Others Preparing. | True | | C1B 247836,C1B 247837,C1B 247838,C1B 247839,C1B 247840,C1B 247841,C1B 247842 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/fight-sale-of-theatre-chain.html | Fight Sale of Theatre Chain. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/handicap-cup-at-rye-to-deyo.html | Handicap Cup at Rye to Deyo. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/will-resume-chess-play-thomas-leads-as-masters-start-fourth-round.html | WILL RESUME CHESS PLAY.; Thomas Leads as Masters Start Fourth Round Today. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/germans-look-to-saar-financial-trend-depends-largely-on-result-of.html | GERMANS LOOK TO SAAR.; Financial Trend Depends Largely on Result of Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/cotton-is-dull-in-south-uncertainty-over-acreage-and-output-affects.html | COTTON IS DULL IN SOUTH.; Uncertainty Over Acreage and Output Affects Operations. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/trading-in-grains-falls-off-in-year-volume-on-chicago-exchange-put.html | TRADING IN GRAINS FALLS OFF IN YEAR; Volume on Chicago Exchange Put at 10% Below 1933 Total -- Sharp Drop in Wheat. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/george-w-aldridge-dead-in-rochester-son-of-late-republican-leader.html | GEORGE W. ALDRIDGE DEAD IN ROCHESTER; Son of Late Republican Leader Succumbs to Brain Tumor at the Age of 44. | True | Special to THE NW YORK TIES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mrs-clayburgh-hostess-gives-luncheon-followed-by-music-in-ritz.html | MRS. CLAYBURGH HOSTESS; :Gives Luncheon, Followed by Music, in Ritz Tower. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/old-5th-av-holding-bought-by-operator-loft-at-twentyninth-street.html | OLD 5TH AV. HOLDING BOUGHT BY OPERATOR; Loft at Twenty-ninth Street Was Held in Stone Family for 65 Years -- Other Deals. | True | | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/eastwest-teams-to-rely-on-passes-kerr-indicates-lateral-plays-will.html | EAST-WEST TEAMS TO RELY ON PASSES; Kerr Indicates Lateral Plays Will Feature Squad's Attack in Benefit Game Tomorrow. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mussolini-balks-at-french-terms-holds-up-danube-parleys-to-consider.html | MUSSOLINI BALKS AT FRENCH TERMS; Holds Up Danube Parleys to Consider Reversal of His Stand on Peace Pacts. LITTLE ENTENTE IS FIRM If Austrian Frontiers Are to Be Guaranteed It Insists Others Must Be. | True | By P.j. Philip.wireless To the New York Times. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/bakers-condition-unchanged.html | Baker's Condition Unchanged. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-rochelle-mayor-assailed-on-power-westchester-civic-leader-asks.html | NEW ROCHELLE MAYOR ASSAILED ON POWER; Westchester Civic Leader Asks New Vote on Money for a Municipal Plant Survey. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/foreign-exchange-rates-week-ended-dec-29-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 29, 1934. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/shermans-funeral-today.html | Sherman's Funeral Today. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/to-assist-vocal-students.html | To Assist Vocal Students. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/ira-b-peavy.html | IRA B. PEAVY. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/capt-c-s-hendricksen.html | CAPT. C. S. HENDRICKSEN. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/girl-25-drinks-poison-clothing-model-found-in-hotel-may-die-at.html | GIRL, 25, DRINKS POISON.; Clothing Model, Found in Hotel, May Die at Bellevue. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/cuvillier-wires-farley-urges-withdrawal-of-steingut-as-candidate.html | CUVILLIER WIRES FARLEY.; Urges Withdrawal of Steingut as Candidate for Speaker. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/matthew-hinman-retired-felt-merchant-a-founder-of-hamilton-club-in.html | MATTHEW HINMAN.; Retired Felt Merchant a Founder of Hamilton Club in Brooklyn. | True | special to THE sw YORK TItES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/senior-aau-swim-is-won-by-friesel-dragon-club-ace-places-first-in.html | SENIOR A.A.U. SWIM IS WON BY FRIESEL; Dragon Club Ace Places First in 100-Yard Breast Stroke at Park Central. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/eagles-play-draw-with-black-hawks-two-goals-by-howe-in-third-period.html | EAGLES PLAY DRAW WITH BLACK HAWKS; Two Goals by Howe in Third Period Give St. Louis 3-3 Tie as 10,000 Look On. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/scores-view-nassau-skeleton.html | Scores View Nassau Skeleton. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/british-commodities-uncertain.html | British Commodities Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/dr-vassardakkus-weds.html | Dr. Vassardakkus Weds. | True | Special to THF. NEW YORK TIDIES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/ten-on-hunted-boat-safe-fishing-schooner-sought-by-coast-guard.html | TEN ON HUNTED BOAT SAFE; Fishing Schooner, Sought by Coast Guard, Reaches Florida. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/bruins-and-rangers-play-scoreless-draw-on-garden-ice-americans-also.html | Bruins and Rangers Play Scoreless Draw on Garden Ice; Americans Also Tie; 15,000 SEE RANGERS TIE BOSTON SEXTET Rival Hockey Teams Unable to Score in Overtime National League Contest. KERR IN STELLAR ROLE Play of New York Goalie, Who Makes 51 Saves, Proves Highlight of Game. | True | By Joseph C. Nichols. | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/has-sister-as-law-partner.html | Has Sister as Law Partner. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/passes-through-omaha.html | Passes Through Omaha. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/1935-business-gain-foreseen-by-roper-clearing-with-fairer-weather.html | 1935 BUSINESS GAIN FORESEEN BY ROPER; ' Clearing, With Fairer Weather Ahead,' is the Secretary's New Year's Forecast. SEES ALL LINES STRONGER Administration's Adherence to the Profit System Has Encouraged Industry, He Says. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/cold-perils-wheat-crop-zero-in-some-sections-of-the-winter-belt.html | COLD PERILS WHEAT CROP.; Zero in Some Sections of the Winter Belt Causes Anxiety. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mascagni-will-conduct-his-opera-nerone-here.html | Mascagni Will Conduct His Opera 'Nerone' Here | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-films-at-the-translux.html | New Films at the Trans-Lux. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/flandin-hopeful-of-1935-french-premier-sees-forces-for-peace-and.html | FLANDIN HOPEFUL OF 1935.; French Premier Sees Forces for Peace and Added Prosperity. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/hogmanay-day.html | HOGMANAY DAY. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/braves-schedule-25-spring-games-series-with-yankees-and-red-sox.html | BRAVES SCHEDULE 25 SPRING GAMES; Series With Yankees and Red Sox Feature Exhibitions in Training Period. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/nazis-to-abolish-darres-newspaper-jan-1-agricultural-minister-at.html | Nazis to Abolish Darre's Newspaper Jan. 1; Agricultural Minister at Odds With Schacht | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/andrus-will-filing-delayed.html | Andrus Will Filing Delayed. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/banks-may-absorb-trivial-charges-reserve-board-permits-this-course.html | BANKS MAY ABSORB TRIVIAL CHARGES; Reserve Board Permits This Course Up to $2 a Month for Any One Depositor. MUST ACT IN GOOD FAITH Items Shall Not Bear Substantial Relation to the Amount of Customer's Balance. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/record-for-new-train-oilpowered-type-goes-from-chicago-to-st-paul.html | RECORD FOR NEW TRAIN.; Oil-Powered Type Goes From Chicago to St. Paul in 400 Minutes. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/charles-a-nolting.html | CHARLES A. NO'LTING. | True | Special to TH NEW YOR 'Z,ZES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/charles-ivi-wimpfheimer-member-of-firm-manufacturing-decorative.html | CHARLES IVi. WIMPFHEIMER.; Member of Firm Manufacturing Decorative Linens. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/shea-farley.html | Shea -Farley. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/gale-bars-arrival-of-square-rigger-the-joseph-conrad-also-meets.html | GALE BARS ARRIVAL OF SQUARE RIGGER; The Joseph Conrad Also Meets Strong Ebb Tide and Anchors Off Staten Island. HOPES TO ENTER TODAY Shores Are Lined for the Rare Sight of a Full-Sailed Vessel Making Port. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/two-men-reported-exiled.html | Two Men Reported Exiled. | True | Special Cable to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/sports-of-the-times-coming-out-of-a-muddle.html | Sports of the Times; Coming Out of a Muddle. | True | Reg. U.S. Pat. Off.By John Drebinger. (PINCH HITTING FOR JOHN KIERAN.) | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/french-hopes-rise-as-the-year-ends-depression-continues-but-success.html | FRENCH HOPES RISE AS THE YEAR ENDS; Depression Continues, but Success of New Cabinet Buoys Confidence. FEARS OF WAR RECEDE Instability of Most of the World's Currencies an Unfavorable Factor. | True | By Fernand Maroni.wireless To the New York Times. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/white-plains-house-resold.html | White Plains House Resold. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/taxing-santa-claus.html | Taxing Santa Claus. | True | S.H.P | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/amelia-earhart-studies-flight.html | Amelia Earhart Studies Flight. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/i-hudson-banker-weds-in-texas-i.html | I Hudson Banker Weds in Texas. i | True | Special to THS NEW YORK TIMES. I | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/baltimore-six-gains-a-tie-with-sea-gulls-plays-22-deadlock-in.html | BALTIMORE SIX GAINS A TIE WITH SEA GULLS; Plays 2-2 Deadlock in Overtime Battle -- Jeremiah's Goal Knots the Score. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/miss-delafields-bridal-jan-17.html | Miss Delafield's Bridal Jan. 17. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/twenty-grand-runs-mile-clocked-in-140-25-in-workout-for-race-on.html | TWENTY GRAND RUNS MILE.; Clocked in 1:40 2-5 in Workout for Race on Coast Tomorrow. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/victorias-score-twice-within-a-minute-to-turn-back-st-nicks-at.html | Victorias Score Twice Within a Minute To Turn Back St. Nicks at Hockey, 2 to 1 | True | By Thomas J. Deegan. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/grover-checker-victor-beats-hanson-in-fourth-round-of-masters.html | GROVER CHECKER VICTOR.; Beats Hanson in Fourth Round of Masters' Tournament. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mexico-to-change-envoy-dr-castillo-najero-reported-as-new-appointee.html | MEXICO TO CHANGE ENVOY.; Dr. Castillo Najero Reported as New Appointee to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/wirt-g-bowman-victor-wins-by-nose-as-racing-season-opens-at-agua.html | WIRT G. BOWMAN VICTOR.; Wins by Nose as Racing Season Opens at Agua Caliente. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-auto-license-plates-may-be-used-at-12-tonight.html | New Auto License Plates May Be Used at 12 Tonight | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/to-aid-near-east-colleges.html | To Aid Near East Colleges. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/spur-world-trade-stamp-advises-us-financier-says-success-here-means.html | SPUR WORLD TRADE, STAMP ADVISES US; Financier Says Success Here Means More Abroad Than Success Abroad Means Here. APPROVES THE NEW DEAL But Briton Declares on Radio We Are Teaching New Road Rules to Drivers Dazed by Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/gathornehardy-operated-on.html | Gathorne-Hardy Operated On. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/hope-seen-for-consumers-citys-course-in-regard-to-subways-may-be.html | HOPE SEEN FOR CONSUMERS.; City's Course in Regard to Subways May Be Pursued in Case of Utilities. | True | PRO BONO PUBLICO | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/british-store-sales-up-retail-trade-in-november-39-higher-than-year.html | BRITISH STORE SALES UP.; Retail Trade in November 3.9% Higher Than Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/cancer-killed-17-000-in-state-last-year-death-rate-the-highest-ever.html | Cancer Killed 17, 000 in State Last Year; Death Rate the Highest Ever Recorded | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/rafael-com-menge.html | RAFAEL COM MENGE. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/lights-for-pedestrians-many-road-accidents-laid-to-their.html | LIGHTS FOR PEDESTRIANS.; Many Road Accidents Laid to Their Carelessness in Walking. | True | G.M. BEERBOWER | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/industrial-profits-rose-70-this-year-figures-for-first-nine-months.html | INDUSTRIAL PROFITS ROSE 70% THIS YEAR; Figures for First Nine Months Show Sharp Increase Over Same Period in 1933. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/engaged-to-be-married-to-robert-g-cuskley.html | Engaged to Be Married To Robert G. Cuskley. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/elizabeth-a-currier-wed-member-of-montclair-family-bride-of-thomas.html | ELIZABETH A. CURRIER WED; Member of Montclair Family Bride of Thomas J. Morris. | True | Special .o THE Ng.v 'k'orK TIMF. S. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/best-buyer-month-since-1929-is-seen-inference-is-drawn-from-a-list.html | BEST BUYER MONTH SINCE 1929 IS SEEN; Inference Is Drawn From a List of 100 Meetings and Shows for January. HOTELS EXPECT 100,000 Merchants Association Cites the Recent Heavy Turnover in Consumer Goods as Spur. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/huberman-heard-in-violin-recital-highest-plane-of-his-artistry.html | HUBERMAN HEARD IN VIOLIN RECITAL; Highest Plane of His Artistry Reached in Concerto and Sonata by Bach. BEETHOVEN ON PROGRAM Szymanowski Suite and His Own Version of Chopin Pieces Among Offerings. | True | By Olin Downes. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/park-work-relief-to-speed-projects-1935-program-includes-77-new.html | PARK WORK RELIEF TO SPEED PROJECTS; 1935 Program Includes 77 New Playgrounds, 3 Golf Links and Other Facilities. YEAR'S WORK REVIEWED Scores of Recreation Areas of Various Types Opened and 16 Sites Reconstructed. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/germanamericans-score.html | German-Americans Score. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/dr-park-71-guards-citys-health-still-expert-in-disease-prevention.html | DR. PARK, 71, GUARDS CITY'S HEALTH STILL; Expert in Disease Prevention Is Not Retired Because No One Can Take His Place. WORKS ON HIS BIRTHDAY Foe of Epidemics Continues to Develop Serums That Add to Safety of New York. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/politics-ruled-out-in-city-power-plan-mayor-promises-best-talent.html | POLITICS RULED OUT IN CITY POWER PLAN; Mayor Promises Best Talent Available Will Direct It In True Business Manner. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/dr-g-a-taylor-is-found-dead-retired-eye-and-ear-specialist-victim.html | DR. G. A. TAYLOR IS FOUND DEAD; Retired Eye and Ear Specialist Victim of Heart Ailment in His Home.. MEMBER OF MANY CLUBS A Mayflower Descendant on Maternal Side -- Father Was Surgeon in U. S. Army. | True | | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/end-of-deficit-seen-for-bronx-market-new-wing-will-contribute-to.html | END OF DEFICIT SEEN FOR BRONX MARKET; New Wing Will Contribute to $199,000 Income First Year, W.F. Morgan Jr. Holds. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/gilbert-mepherson.html | Gilbert -MePherson. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/brazil-hopeful-on-pact-optimistic-despite-reports-of-a-deadlock-in.html | BRAZIL HOPEFUL ON PACT.; Optimistic Despite Reports of a Deadlock in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/oil-rights-are-granted-sheik-of-koweit-signs-concession-to.html | OIL RIGHTS ARE GRANTED.; Sheik of Koweit Signs Concession to Ando-American Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/active-day-at-huntington.html | Active Day at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/winnipeg-six-triumphs-90.html | Winnipeg Six Triumphs, 9-0. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-deal-winning-respect-in-europe-altered-tone-of-the-press-and.html | NEW DEAL WINNING RESPECT IN EUROPE; Altered Tone of the Press and Geniality Toward Americans Reflect Striking Shift. LAST ELECTIONS A FACTOR French Financial Circles Think Roosevelt and Aides Have Become More Orthodox. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/moaning-in-a-chimney-not-santa-but-a-cat.html | Moaning in a Chimney Not Santa but a Cat | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/unemployed-put-at-10094000.html | Unemployed Put at 10,094,000. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/hanauer-leads-in-chess-draws-with-enequist-but-holds-first-place-at.html | HANAUER LEADS IN CHESS.; Draws With Enequist, but Holds First Place at Marshall Club. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/commodity-markets-futures-trend-higher-for-week-only-metals-are.html | COMMODITY MARKETS.; Futures Trend Higher for Week, Only Metals Are Lower -- Cash Prices Mostly Gain. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/utilities-deplore-federal-inroads-mccarter-says-government-is.html | UTILITIES DEPLORE FEDERAL INROADS; McCarter Says Government Is Spending $3,000,000,000 in Areas Now Privately Served. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/dake-scores-again-in-mexican-chess-maintains-tie-for-lead-with.html | DAKE SCORES AGAIN IN MEXICAN CHESS; Maintains Tie for Lead With Glico in the Third Round of Masters' Competition. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/art-news.html | ART NEWS | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/issues-in-11-months-total-592508421-amount-represents-382.html | ISSUES IN 11 MONTHS TOTAL $592,508,421; Amount Represents 382 Effectives, With 32 Last Month Aggregating $34,547,422. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/race-quotas-upheld-in-law-and-medicine-steuer-says-jews-should-not.html | RACE QUOTAS UPHELD IN LAW AND MEDICINE; Steuer Says Jews Should Not Object if Bases Are Fair -- Dr. Kopetzky Sees Crowding. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/growth-gauges-lifes-value.html | Growth Gauges Life's Value. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/200000-brooklyn-deal-klein-jackson-buy-store-building-on-borough.html | $200,000 BROOKLYN DEAL.; Klein & Jackson Buy Store Building on Borough Hall Corner. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/disposal-of-bonus-is-urged-by-byrns-speakerelect-favors-early.html | DISPOSAL OF BONUS IS URGED BY BYRNS; Speaker-Elect Favors Early Consideration of Bill by Congress Opening Thursday. | True | Special to THE NEW YORK TIMES. | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/families-homeless-after-oilstove-fire-woman-fills-tank-with-flame.html | FAMILIES HOMELESS AFTER OIL-STOVE FIRE; Woman Fills Tank With Flame Burning and Causes a Two-Alarm Blaze. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/credit-tight-in-london-money-market-experiencing-its-usual-yearend.html | CREDIT TIGHT IN LONDON.; Money Market Experiencing Its Usual Year-End Stringency. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/big-ten-teams-open-title-race-saturday-start-of-campaign-to-feature.html | BIG TEN TEAMS OPEN TITLE RACE SATURDAY; Start of Campaign to Feature Week's Card of 19 Games for Conference Fives. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/gifts-to-neediest-decline-sharply-contributions-of-981-reduce.html | GIFTS TO NEEDIEST DECLINE SHARPLY; Contributions of $981 Reduce Amount Needed for 9 Waiting Cases to $3,537. OTHERS ALSO HOPE FOR AID $35,319 Must Be Donated if Last Year's Fund Is to Be Equaled. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/long-island-plans-record-festivals-olubs-of-north-shore-arrange-for.html | LONG ISLAND PLANS RECORD FESTIVALS; Olubs of North Shore Arrange for Gayest New Year's Eve Revels in Six Years. ONE 'REPRESSION PARTY' Glen Cove Celebration Guests to Don Costumes Representing Unfulfilled Ambitions. | True | Special to THZ Nzw yoRr Tz3s. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/j-w-cutler-dead-mail-chute-maker-financier-77-headed-company.html | J. W, CUTLER DEAD; MAIL CHUTE MAKER; Financier, 77, Headed Company Manufacturing Devices Used in Several Countries, IN THE BUSINESS 50 YEARS Trustee of Rochester Security Trust Company Was Red Cross Executive During World War. | True | Special to THe NEW YOR TXMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/work-relief-preferable.html | Work Relief Preferable. | True | CHARLES BERRY | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/the-play-conventional-operetta-in-music-hath-charms-with-a-score-by.html | THE PLAY; Conventional Operetta in 'Music Hath Charms,' With a Score by Rudolf Friml. | True | By Brooks Atkinson. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/durrance-of-dartmouth-favored-to-annex-downhill-ski-honors-at-lake.html | Durrance of Dartmouth Favored to Annex Down-Hill Ski Honors at Lake Placid Today | True | By Frank Elkins.special To the New York Times. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/annual-report-shows-new-york-ac-enjoyed-its-greatest-year-in.html | Annual Report Shows New York A.C. Enjoyed Its Greatest Year in Athletics; N.Y.A.C. ATHLETES TOOK MANY HONORS Winged Footers Competed in Ten U.S. Team Championships and Captured Nine. M'CLUSKEY LED SCORERS 1934 Track and Field Squad Hailed as Best Balanced in History of Club. | True | By Arthur J. Daley. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/in-plainer-language.html | IN PLAINER LANGUAGE. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/ship-battles-atlantic-gale-to-answer-sos-of-greek-freighter.html | Ship Battles Atlantic Gale to Answer SOS Of Greek Freighter Disabled and Leaking | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/isaac-roth.html | ISAAC ROTH. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/la-chappelle-on-mat-tonight.html | La Chappelle on Mat Tonight. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/book-notes.html | BOOK NOTES | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/franklin-dickey.html | FRANKLIN DICKEY. | True | | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/broken-package-led-to-arrest.html | Broken Package Led to Arrest. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/slain-king-honored-at-a-service-here-1500-crowd-russian-orthodox.html | SLAIN KING HONORED AT A SERVICE HERE; 1,500 Crowd Russian Orthodox Church for Memorial Rites for Yugoslav Monarch. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/shortwave-interference.html | Short-Wave Interference. | True | JOHN M. GIBSON | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/tammany-to-get-more-patronage-dooling-asked-to-recommend.html | TAMMANY TO GET MORE PATRONAGE; Dooling Asked to Recommend Outstanding Men for Three Federal Positions. MUST SATISFY PRESIDENT Organization Also Will Fill Important Legislative Post and Perhaps Judgeships. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/for-power-output-rise-president-of-standard-gas-and-electric.html | FOR POWER OUTPUT RISE.; President of Standard Gas and Electric Confident on 1935. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/scientists-depict-genes-in-evolution-maps-shown-at-pittsburgh.html | SCIENTISTS DEPICT GENES IN EVOLUTION; Maps Shown at Pittsburgh Meeting Explain Nature's Building of Species. | True | By William L. Laurence. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/blast-wrecks-city-building.html | Blast Wrecks City Building. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/portuguese-workmen-drowned.html | Portuguese Workmen Drowned. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/friedsam-fund-gives-5000-for-hospitals-329785-received-so-far-in.html | FRIEDSAM FUND GIVES $5,000 FOR HOSPITALS; $329,785 Received So Far in the Drive by United Group, McGarrah Reports. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/dr-benjamin-f-bartho.html | DR. BENJAMIN F. BARTHO. | True | Special to THE NEW YORK TIES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/grocery-union-in-drive-opens-campaign-to-enrol-40000-more-members.html | GROCERY UNION IN DRIVE.; Opens Campaign to Enrol 40,000 More Members in City. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/newport-home-is-sold.html | Newport Home Is Sold. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/financial-markets-at-the-end-of-the-year-a-glance-backward-and.html | FINANCIAL MARKETS; At the End of the Year -- A Glance Backward and Forward at Events and Possibilities. | True | By Alexander D. Noyes. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/debts-irked-city-many-years-ago-corporation-counsels-staff-worked.html | DEBTS IRKED CITY MANY YEARS AGO; Corporation Counsel's Staff Worked Nights and Holidays in 1898, Cowie Recalls. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/methodists-mark-150th-anniversary-founding-of-church-in-america.html | METHODISTS MARK 150TH ANNIVERSARY; Founding of Church in America Observed at Services in the Metropolitan Temple. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/british-financing-in-1934-largest-in-four-years.html | British Financing in 1934 Largest in Four Years | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/outlook-brighter-for-steel-trade-makers-raise-estimates-of-general.html | OUTLOOK BRIGHTER FOR STEEL TRADE; Makers Raise Estimates of General Business Gain as Factor in Their Product. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/bandits-line-up-70-and-escape-with-300-five-raid-billiard-room.html | BANDITS LINE UP 70 AND ESCAPE WITH $300; Five Raid Billiard Room, Leader With Pistol -- Protest Draws Relief 'Pledge.' | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/personal-liberty-vanishes-in-reich-duties-supplant-rights-as-nazis.html | PERSONAL LIBERTY VANISHES IN REICH; ' Duties' Supplant Rights as Nazis Reject Concept of Impartial Justice. REGIMENTATION COMPLETE Work, Play, Study, Speech and Property Rigidly Supervised by 'Totalitarian' State. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/news-of-the-stage-the-theatre-will-take-the-evening-of-dec-31-in.html | NEWS OF THE STAGE; The Theatre Will Take the Evening of Dec. 31 in Its Stride -- Other Dramatic Matters. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/betty-l-henry-engaged-niece-of-the-h-n-bradleys-to-be-bride-of-j-f.html | BETTY L. HENRY ENGAGED.; Niece of the H. N. Bradleys to Be Bride of J, F, Lindsay, | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/taxation-for-destruction-levy-on-gross-earnings-of-utility.html | TAXATION FOR DESTRUCTION.; Levy on Gross Earnings of Utility Companies Cited as an Example of It. | True | AN ENGINEER | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/reformers-enervating-dr-db-aldrich-warns.html | Reformers 'Enervating,' Dr. D.B. Aldrich Warns | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/irishamericans-on-top.html | Irish-Americans on Top. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/s-l-nusbaum-weds-mrs-sulzberger-norfolk-realty-operator-and-widow.html | S. L. NUSBAUM WEDS MRS. SULZBERGER; Norfolk kealty Operator and Widow Are Married at the Navarro Hotel Here. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/work-begun-in-flushing-for-200000-apartment.html | Work Begun in Flushing For $200,000 Apartment | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/honor-prisoner-escapes.html | Honor Prisoner Escapes. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/commodity-average-fractionally-higher-american-index-number-up-9-34.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; American Index Number Up 9 3/4% for Year -- British Little Changed. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/state-chamber-gained-114.html | State Chamber Gained 114. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/honor-where-it-is-due.html | Honor Where It Is Due. | True | CHARLES U. POWELL | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/scola-is-high-gun-in-nyac-shoot-finishes-with-94-out-of-100-targets.html | SCOLA IS HIGH GUN IN N.Y.A.C. SHOOT; Finishes With 94 Out of 100 Targets -- Masten, Jackson, Pate Win Class Prizes. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/life-of-christian-called-happiest-dr-buswell-says-we-believe-god.html | LIFE OF CHRISTIAN CALLED HAPPIEST; Dr. Buswell Says 'We Believe God Created World Good and Sin Crept In.' | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/accuse-yeftitch-regime-radical-leaders-say-premier-rejected.html | ACCUSE YEFTITCH REGIME.; Radical Leaders Say Premier Rejected Democratic Features. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/riot-in-saar-ends-antinazi-meeting-band-of-alleged-nazis-halts.html | RIOT IN SAAR ENDS ANTI-NAZI MEETING; Band of Alleged Nazis Halts Speech and Starts Wild Melee at Blieskastel. SEVERAL PERSONS HURT German Threatens Saarlanders Who Spread 'Propaganda' About Reich Intentions. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/john-d-sullivan-made-taylor-aide-controllerelect-chooses-bronx-man.html | JOHN D. SULLIVAN MADE TAYLOR AIDE; Controller-Elect Chooses Bronx Man, State Legion Head, as His Deputy. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/security-council-created-in-brazil-president-cabinet-and-chiefs-of.html | SECURITY COUNCIL CREATED IN BRAZIL; President, Cabinet and Chiefs of Army and Navy to Reform Nation's Defenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/council-of-states-is-organized-here-elimination-of-overlapping-of.html | COUNCIL OF STATES IS ORGANIZED HERE; Elimination of Overlapping of Federal and Local Taxation Is Sought. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/20-hurt-in-wreck-of-train-in-south-three-coaches-plunge-down-a.html | 20 HURT IN WRECK OF TRAIN IN SOUTH; Three Coaches Plunge Down a 15-Foot Embankment, but No Lives Are Lost. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/assets-of-trust-rise-in-3-months-massachusetts-investors-reports.html | ASSETS OF TRUST RISE IN 3 MONTHS; Massachusetts Investors Reports Share Value at $18.45, Against $17.01. RECORD IN SALES OF STOCK Unrealized Depreciation on Securities Drops From $2,352,725 to $547,388. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/railroads-predict-better-year-in-35-jj-pelley-cites-traffic-gains.html | RAILROADS PREDICT BETTER YEAR IN '35; J.J. Pelley Cites Traffic Gains in 1934, Although Higher Costs Cut Net Income. GROSS REVENUES UP 4.7% Year's Total Set at $3,240,000,000 With the Operating Expenses at $2,435,000,000. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/french-memorandum-likely.html | French Memorandum Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/benefit-draws-summonses.html | Benefit Draws Summonses. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/nelson-spahr.html | Nelson -Spahr. | True | Special to THE NRV YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-year-services-held-westchester-churches-mark-day-with-special.html | NEW YEAR SERVICES HELD.; Westchester Churches Mark Day With Special Observances. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/asks-us-to-sell-piers-at-hoboken-barbour-asserts-government-control.html | ASKS U.S. TO SELL PIERS AT HOBOKEN; Barbour Asserts Government Control Deprives That City of Just Property Taxes. URGES NEWARK AIR RIGHTS Senator Declares the Jersey Aviation Port Should Be a Permanent Mail Terminal. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/travelogue-for-charity-to-be-given-at-plaza-in-aid-of-children-in.html | TRAVELOGUE FOR CHARITY.; To Be Given at Plaza in Aid of Children in South. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/sielcken-wins-haskell-trophy.html | Sielcken Wins Haskell Trophy. | True | Special to THE NEW YORK TIMES. | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/abyssinia-details-clash-at-ualual-italians-captured-subofficer-in.html | ABYSSINIA DETAILS CLASH AT UALUAL; Italians Captured Sub-Officer in Escort of Boundary Commission, It Is Said. BRITONS MADE PROTESTS After Fight the Italians Rejected Arbitration, Addis Ababa Holds -- Air Activity Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/title-tennis-tourney-to-be-resumed-today-leavens-meets-jarvis-and.html | TITLE TENNIS TOURNEY TO BE RESUMED TODAY; Leavens Meets Jarvis and Ball Faces Hunt in Junior National Semi-Finals. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/haste-is-opposed-in-social-medicine-dr-fishbein-says-government.html | HASTE IS OPPOSED IN SOCIAL MEDICINE; Dr. Fishbein Says Government Should Act Only if Doctors Fail to Meet Public Need. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/says-mgoldrick-won-in-proportional-vote-dr-schieffelin-cites-400000.html | SAYS M'GOLDRICK WON IN PROPORTIONAL VOTE; Dr. Schieffelin Cites 400,000 Machine Supporters Who Backed Controller. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/government-maturities-5540950300-in-year.html | Government Maturities $5,540,950,300 in Year | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mrs-edward-c-titus.html | MRS. EDWARD C, TITUS. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/dinner-for-gladys-fernandez.html | Dinner for Gladys Fernandez. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/spanish-rebel-in-grave-condition.html | Spanish Rebel in Grave Condition | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/state-says-baby-died-at-ladder-hauptmann-prosecution-holds-child.html | STATE SAYS BABY DIED AT LADDER; Hauptmann Prosecution Holds Child Was Killed Under Nursery Window. THUMB GUARD IS A LINK Miss Gow to Explain How It Was Tied to Infant -- Woman Turns Up to Aid Defense. | True | From a Staff Correspondent. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-years-revels-to-be-most-lavish-since-boom-days-200000-are.html | NEW YEAR'S REVELS TO BE MOST LAVISH SINCE BOOM DAYS; 200,000 Are Expected to Hail 1935 Tonight in the City's Hotels and Cafes. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/hamptons-planning-gay-new-years-eve-many-owners-of-estates-to.html | HAMPTONS PLANNING GAY NEW YEAR'S EVE; Many Owners of Estates to Entertain at Homes or Canoe Place Inn. | True | Special to TH NEW YORk TIZES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/bank-deposits-in-germany.html | Bank Deposits in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/soviet-asks-hunt-for-foes-continue-unrelenting-in-the-drive-for.html | SOVIET ASKS HUNT FOR FOES CONTINUE; Unrelenting in the Drive for Extermination of Enemies 'in Underground Dens.' | True | By Harold Denny. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/police-sergeant-dies-at-wheel-of-his-auto-wj-begley-off-duty-slumps.html | POLICE SERGEANT DIES AT WHEEL OF HIS AUTO; W.J. Begley, Off Duty, Slumps in Front of His Bronx Home -- On Force Since 1911. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/paraguay-in-drive-on-bolivian-base-opens-offensive-on-fort-villa.html | PARAGUAY IN DRIVE ON BOLIVIAN BASE; Opens Offensive on Fort Villa Montes, General Headquarters of Enemy. TAKES 5 SMALL POSITIONS Three Army Corps Are Engaged in the Move -- La Paz Asserts Foe Has Been Repulsed. | True | By John W. White.special Cable To the New York Times. | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/plead-for-crime-bureau-heads-of-womens-city-club-urge-mayor-to-spur.html | PLEAD FOR CRIME BUREAU.; Heads of Women's City Club Urge Mayor to Spur Prevention. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/sales-in-new-jersey-new-york-attorney-buys-bates-home-in.html | SALES IN NEW JERSEY.; New York Attorney Buys Bates Home in Bernardsville. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/pick-shipping-delegate-american-owners-name-rj-baker-to-attend.html | PICK SHIPPING DELEGATE.; American Owners Name R.J. Baker to Attend World Parley. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/thomas-and-curran-debate-on-budget-socialist-asks-how-balance-and.html | THOMAS AND CURRAN DEBATE ON BUDGET; Socialist Asks How Balance and Care for Idle Can Both Be Achieved. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/miss-helen-toolen-a-bride.html | Miss Helen Toolen a Bride. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mills-busy-in-germany-seasonal-slackening-in-heavy-industries-less.html | MILLS BUSY IN GERMANY.; Seasonal Slackening In Heavy Industries Less Than Usual. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/dodge-says-year-cut-pending-cases-indictment-to-be-disposed-of.html | DODGE SAYS YEAR CUT PENDING CASES; Indictment to Be Disposed of Total 475, Fewest Since 1926, Prosecutor Adds. COURT ACTIONS SPEEDED He Announces Reduction in Calendars by Clearing of 4,793 Criminal Cases. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/wide-aim-of-nazis-seen-as-essential-while-methods-are-frequently.html | WIDE AIM OF NAZIS SEEN AS ESSENTIAL; While Methods Are Frequently Unfortunate, Goal of Unity Is Held Hope of Germany. FUTURE COURSE IS HAZY Struggle to Assure a Decent Livelihood Is at Base of the National Socialist Policy. | True | By Guido Enderis.wireless To the New York Times. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/3-bishops-pray-for-reich-victory.html | 3 Bishops Pray for Reich Victory. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/czechoslovak-appreciation.html | Czechoslovak Appreciation. | True | JOSEF HANC | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/rail-gains-marked-by-streamlining-5000000-spent-on-the-new-trains.html | RAIL GAINS MARKED BY STREAMLINING; $5,000,000 Spent on the New Trains in Year -- More of Them Are Ordered. STEAM ENGINES ADAPTED Latest Principles Applied to Standard Equipment to Cut Weight, Increase Speed. | True | By Louis B.n. Gnaedinger. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/gordon-wins-auto-race-first-in-155mile-los-angeles-test-with-ryder.html | GORDON WINS AUTO RACE.; First In 155-Mile Los Angeles Test, With Ryder Second. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/bobsled-race-won-by-adirondack-club-hubert-stevenss-crew-drives-to.html | BOBSLED RACE WON BY ADIRONDACK CLUB; Hubert Stevens's Crew Drives to Victory in 2:34.5 on Mount Van Hoevenberg Run. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/nation-set-flying-face-for-world-forged-ahead-in-plane-design.html | Nation Set Flying Face for World; Forged Ahead in Plane Design; Coasts Linked in Overnight Passenger Flight as Records Fall -- Great Clipper Ships Ready to Conquer Ocean Hazards -- Military Air Program Vindicated. | True | By Reginald M. Cleveland. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/debutante-dance-at-park-lane.html | Debutante Dance at Park Lane. | True | | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/private-charity-essential-but-only-with-government-help-can-it-meet.html | PRIVATE CHARITY ESSENTIAL.; But Only With Government Help Can It Meet Today's Needs. | True | S. HERBERT GOLDEN | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/daughter-to-the-r-m-levys.html | Daughter to the R. M. Levys. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/murder-of-agents-charged-to-chase-federal-grand-jury-called-in.html | MURDER OF AGENTS CHARGED TO CHASE; Federal Grand Jury Called in Chicago to Indict Partner of 'Baby Face' Nelson. NEW LAW TO BE INVOKED Montana Jeweler Arrested as Financial Intermediary Who Aided Flight of Fugitive. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/soccer-americans-triumph-by-2-to-0-conquer-brooklyn-celtics-to-gain.html | SOCCER AMERICANS TRIUMPH BY 2 TO 0; Conquer Brooklyn Celtics to Gain in League Race -- Other Results. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/leaders-in-business-optimistic-for-1935-executives-in-sugar.html | LEADERS IN BUSINESS OPTIMISTIC FOR 1935; Executives in Sugar, Manufacturing and Public Utility Fields Discuss Outlook. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-york-singers-score-in-italy.html | New York Singers Score in Italy | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mrs-a-p-strietmann.html | MRS. A. P. STRIETMANN. | True | Special to THE NEW YORK TI.[ES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/film-benefit-jan-11-unfinished-symphony-to-raise-funds-for.html | FILM BENEFIT JAN. 11.; ' Unfinished Symphony' to Raise Funds for Republican Unit. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/court-tennis-final-is-gained-by-phipps-defeats-mortimer-64-62-in.html | COURT TENNIS FINAL IS GAINED BY PHIPPS; Defeats Mortimer, 6-4, 6-2, in Defense of Tuxedo Gold Racquets Laurels. | True | By William D. Richardson. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/million-feet-of-lumber-burned.html | Million Feet of Lumber Burned. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/miss-semmes-engaged-baltimore-girl-to-be-wed-to-r-m-krementz-of.html | MISS SEMMES ENGAGED.; Baltimore Girl to Be Wed to R. M. Krementz of East Orange. | True | specl:l to TIa NW YORX TLES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/alaskabound-liner-ashore.html | Alaska-Bound Liner Ashore. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/margaret-de-mund-is-wed.html | Margaret De Mund Is Wed. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/geneva-is-concerned.html | Geneva Is Concerned. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/edgar-black-walters-english-clothing-importer-here-dies-at-60-in.html | EDGAR BLACK WALTERS.; English Clothing Importer Here Dies at 60 in Garden City. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/walter-presents-act-of-walkuere-eloquent-reading-of-wagner-score.html | WALTER PRESENTS ACT OF 'WALKUERE; Eloquent Reading of Wagner Score Marks Concert of Philharmonic-Symphony. MME. LEHMANN A SOLOIST Althouse and List Also in Vocal Parts -- 'Faust' Overture and 'Lohengrin' Excerpts Given. | True | H.T. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/durable-goods-stressed-guaranty-trust-survey-holds-they-are.html | DURABLE GOODS STRESSED; Guaranty Trust Survey Holds They Are Recovery Key. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/credit-in-demand-in-berlin.html | Credit in Demand in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/dr-p-a-bendixen-davenport-surgeon-dies-at-a-hunting-lodge.html | DR. P. A. BENDIXEN.; Davenport Surgeon Dies at a Hunting Lodge. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/czech-gesture-of-peace.html | Czech Gesture of Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/rev-j-j-flannagan-rector-of-st-eos-church-in-irvington-n-j-for-20.html | REV. J. J. FLANNAGAN.; Rector of St. !·eo's Church in Irvington, N. J., for 20 Years. | True | Special to T Ilv NoR Ts. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mrs-katherine-busch.html | MRS. KATHERINE BUSCH. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/boxers-to-face-test-today.html | Boxers to Face Test Today. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/spiritual-impetus-seen-in-world-chaos-dr-edgar-tilton-jr-finds.html | SPIRITUAL IMPETUS SEEN IN WORLD CHAOS; Dr. Edgar Tilton Jr. Finds Acute Need for Christians to Emulate the Wise Men. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/thorne-triumphs-on-links.html | Thorne Triumphs on Links. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mr-rogers-sees-progress-in-the-war-on-crime.html | Mr. Rogers Sees Progress In the War on Crime | True | WILL ROGERS | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/ellsworth-expects-to-fly-at-7-this-morning-weather-reported-good.html | Ellsworth Expects to Fly at 7 This Morning; Weather Reported Good for Antarctic Trip | True | By Lincoln Ellsworth, Leader of the Ellsworth Transantarctic Expedition.copyright, 1934, By the New York Times Company and Nana.wireless To the New York Times. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/son-born-to-mrs-c-r-ince.html | Son Born to Mrs. C. R. Ince. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/goes-south-with-father.html | Goes South With Father. | True | Special to THE iEW YORK TLES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/cuba-to-pay-bond-coupons.html | Cuba to Pay Bond Coupons. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/butter-at-a-new-high-chicago-price-is-double-record-low-of-last.html | BUTTER AT A NEW HIGH.; Chicago Price Is Double Record Low of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/morrellvard.html | MorrellVard. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/piers-menaced-by-fire-two-freight-barges-burn-at-hoboken-railroad.html | PIERS MENACED BY FIRE.; Two Freight Barges Burn at Hoboken Railroad Slip. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/troth-ahhoijhced-of-miss-mhicol-flushing-girl-to-be-bride-of-james.html | TROTH AHHOIJHCED OF MISS M'HICOL; Flushing Girl, to Be Bride of James P. Callan, Honored by Parents at Reception. GRADUATED THIS YEAR She Was Member of Class at New Rochelle College. -He Attended Columbia. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/le-lyceum-anniversary-jan-10.html | Le Lyceum Anniversary Jan. 10. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/gains-in-trade-in-chicago-association-of-commerce-notes-steady.html | GAINS IN TRADE IN CHICAGO.; Association of Commerce Notes Steady Upturn Late in Year. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/saar-newsreels-at-embassy.html | Saar Newsreels at Embassy. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/rosemary-albert-heard.html | ROSEMARY ALBERT HEARD. | True | Soprano Gives Afternoon Recital of Songs in the Town Hall.O.T. | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/dr-macleod-bids-adieu-to-his-flock-retires-to-specially-created.html | DR. MACLEOD BIDS ADIEU TO HIS FLOCK; Retires to Specially Created Office After 25 Years as St. Nicholas Pastor. REVIEWS HIS LONG CAREER Were He Choosing Vocation Today He Would Go Into Ministry as He Did 40-Odd Years Ago. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/four-in-ice-boat-regatta-informal-races-held-at-north-salem-dinghy.html | FOUR IN ICE BOAT REGATTA; Informal Races Held at North Salem -- Dinghy Event Postponed. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/money-stability-urged-paris-sees-such-action-needed-for-world.html | MONEY STABILITY URGED.; Paris Sees Such Action Needed for World Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/on-proceeding-legally.html | ON PROCEEDING LEGALLY. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/dereux-emet-realty-man-dies-irish-patriots-kin-was-noted-as.html | DEREUX EMET, REALTY MAN, DIES; Irish Patriot's Kin Was Noted as Designer and Builder of Near-By Golf Courses. OF DISTINGUISHED FAMILY Vice President of Concern That Developed Large Tracts in Garden City, L. h | True | Special to T ATEw YORK Tngs. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/child-to-mrs-w-h-matthewsjr.html | Child to Mrs. W. H. MatthewsJr. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/cooper-is-recovering-injured-crescent-hockey-player-greets-hospital.html | COOPER IS RECOVERING.; Injured Crescent Hockey Player Greets Hospital Visitors. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/reporter-takes-spelling-honors-he-wins-town-hall-bee-when-teacher.html | REPORTER TAKES SPELLING HONORS; He Wins Town Hall Bee When Teacher Slips on 'Olibanum' After Getting 'Opodeldoc.' APPAREL' DOWNS WOMAN ' Xylophone' Too Much for a Cousin of Cardozo -- Uproar Is Caused by 'Planxty.' | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/killed-in-elevator-shaft.html | Killed in Elevator Shaft. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/outlook-pessimistic-for-reich-creditors-foreign-trade-gain-in-1935.html | Outlook Pessimistic for Reich Creditors; Foreign Trade Gain in 1935 Held Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/piccaver-quits-opera-american-tenor-resigns-post-in-vienna-after-22.html | PICCAVER QUITS OPERA.; American Tenor Resigns Post in Vienna After 22 Years. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/active-in-opera-benefit-women-selling-seats-and-boxes-for-parsifal.html | ACTIVE IN OPERA BENEFIT.; Women Selling Seats and Boxes for 'Parsifal' on Feb. 12. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/allison-bell-gain-final-win-in-new-orleans-singles-but-are-upset-in.html | ALLISON, BELL GAIN FINAL.; Win in New Orleans Singles, but Are Upset in Doubles, 6-4, 6-4. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/segalchorna.html | SegalChorna. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/three-share-lead-in-california-golf-parks-loos-and-ghezzi-card-142s.html | THREE SHARE LEAD IN CALIFORNIA GOLF; Parks, Loos and Ghezzi Card 142s in Qualifying Round for $1,500 Open. HORTON SMITH GETS 143 Ties With Mangrum, Los Angeles Star -- Hagen, Abe Espinosa and McHale Shoot 144s. | True | | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/plm-beach-scene-of-five-parties-mrs-james-h-kennedy-gives-luncheon.html | P.LM BEACH SCENE OF FIVE PARTIES; Mrs. James H. Kennedy Gives Luncheon at Her Home, Kenlewinai. | True | Special to TH NIW YORK TINm'l!. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/china-will-restore-manchurian-mails-postal-service-with-socalled.html | CHINA WILL RESTORE 'MANCHURIAN' MAILS; Postal Service With 'So-Called Manchukuo' to Start Jan. 10 -- Conditions Provided. | True | Special Cable to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/92d-street-ymha-wins.html | 92d Street Y.M.H.A. Wins. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/whitney-certain-recovery-looms-exchange-head-cites-capital-surplus.html | WHITNEY CERTAIN RECOVERY LOOMS; Exchange Head Cites Capital Surplus and Need for New Production Methods. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/trademark-owners-cautioned-on-rights-bar-association-says-certain.html | TRADE-MARK OWNERS CAUTIONED ON RIGHTS; Bar Association Says Certain 'Specialists' on State Law Are Misleading. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/stocks-firm-in-london-market-ends-year-with-confidence-in-trend-of.html | STOCKS FIRM IN LONDON.; Market Ends Year With Confidence in Trend of Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/found-strangled-in-bed-man-with-tie-knotted-around-his-neck.html | FOUND STRANGLED IN BED.; Man With Tie Knotted Around His Neck Believed Suicide. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/to-redeem-debentures-general-baking-will-pay-off-3916000-5-12s-on.html | TO REDEEM DEBENTURES.; General Baking Will pay Off $3,916,000 5 1/2s on Feb. 1. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/still-fighting-blood-disease.html | Still Fighting Blood Disease. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/hackensack-has-surplus-city-manager-estimates-17299-saved-above-the.html | HACKENSACK HAS SURPLUS; City Manager Estimates $17,299 Saved Above the Budget. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/macdowell-colony-meets.html | MacDowell Colony Meets. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/offerings-of-corn-by-farmers-light-cold-weather-increases-feeding.html | OFFERINGS OF CORN BY FARMERS LIGHT; Cold Weather Increases Feeding of Grain to Livestock -- Big Argentine Imports Reported. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/boy-scout-patrol-finds-6394-park-violations.html | Boy Scout Patrol Finds 6,394 Park Violations | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/roosevelt-backs-further-holc-aid-letter-asserts-private-loans.html | ROOSEVELT BACKS FURTHER HOLC AID; Letter Asserts Private Loans Should Refinance Some of Distressed Owners. BRUNNER TO FATHER BILL Queens Representative Plans to Seek New Appropriation of $3,000,000,000. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/recital-of-lieder-by-mme-schumann-soprano-presents-works-of.html | RECITAL OF LIEDER BY MME. SCHUMANN; Soprano Presents Works of Schubert, Mendelssohn, Brahms and Wolf. PROGRAM WISELY CHOSEN Weightier Classics Avoided in Groups That Display Best Qualities of Her Art. | True | O.T. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/4-named-to-league-group-board.html | 4 Named to League Group Board | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/stock-average-up-fisher-index-9-58-above-1934-lowest-12-34-below.html | STOCK AVERAGE UP.; ' Fisher Index' 9 5/8% Above 1934 Lowest, 12 3/4% Below Highest. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mrs-edwin-c-stevens.html | MRS. EDWIN C. STEVENS. | True | Special to THE NEW YORK TLMES. | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/ny-girl-taunted-nazis-on-uniforms-doubt-she-cast-on-hitlers-aryan.html | N.Y. GIRL TAUNTED NAZIS ON UNIFORMS; Doubt She Cast on Hitler's 'Aryan' Stock Also Held Against Miss Sittell. U.S. ASKS SPEEDY HEARING But Germans May View Her Alleged 'Insult' at Border as Grave Offense. N.Y. GIRL TAUNTED NAZIS ON UNIFORMS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/pig-race-cheered-in-barnyard-rodeo-college-students-compete-in.html | PIG RACE CHEERED IN BARNYARD RODEO; College Students Compete in Bizarre Contests at the Bronxville Riding Club. MILKING EVENT INCLUDED Eating Doughnuts on Horseback Without Use of Hands Also Furnishes a Few Thrills. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/manhattan-bridge-25-years-old-today-mayor-to-mark-anniversary-by.html | MANHATTAN BRIDGE 25 YEARS OLD TODAY; Mayor to Mark Anniversary by Speeches at Span, Which Is the City's Busiest. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-year-sermons-ask-reborn-faith-revival-would-cure-ills-of-the.html | NEW YEAR SERMONS ASK REBORN FAITH; Revival Would Cure Ills of the World, Dr. Bartlett Says -- View of Future Is Urged. SCIENCE IS HELD LIMITED Dr. Fosdick Declares This Is Permanently So -- Impatience Deplored by Moldenhawer. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/license-no-1-and-pup-childrens-party-prize.html | License No. 1 and Pup Children's Party Prize | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/air-chief-reaches-palestine.html | Air Chief Reaches Palestine. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/american-foreign-policy-cooperation-with-other-nations-seen-as-aid.html | AMERICAN FOREIGN POLICY.; Cooperation With Other Nations Seen as Aid to All of Us. | True | SAMUEL CHILES MITCHELL | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mrs-josiah-a-stratton.html | MRS. JOSIAH A. STRATTON. | True | Special to Taz NSW YORK TS. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/rescuers-near-4-fliers-on-adirondack-mountain-food-dropped-by.html | RESCUERS NEAR 4 FLIERS ON ADIRONDACK MOUNTAIN; FOOD DROPPED BY PLANES; MEN SIGHTED FROM AIR | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/justice-elias-b-bishop-appointee-of-governor-coolidge-jailed-wolf.html | JUSTICE ELIAS B. BISHOP.; Appointee of Governor Coolidge Jailed 'Wolf' Waiters for Life. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/bolivia-reports-foe-repulsed.html | Bolivia Reports Foe Repulsed. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/miss-libbie-l-morrow.html | MISS LIBBIE L. MORROW. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/lineman-shocked-to-death.html | Lineman Shocked to Death. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/park-promises-kept.html | PARK PROMISES KEPT. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/eugene-dill-pont-3d-in-secret-weddin6-descendant-of-powder-maker.html | EUGENE DILI PONT 3D IN SECRET WEDDIN6; Descendant of Powder Maker Married Miss Margaret Chapman on Sept. 15. | True | Special to THE NEW YORK TIMES. i | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/holds-pwa-ready-for-new-program-ickes-reviewing-year-hopes-for.html | HOLDS PWA READY FOR NEW PROGRAM; Ickes, Reviewing Year, Hopes for Funds to Carry Out Roosevelt Ideas. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/isolation-not-splendid.html | ISOLATION NOT SPLENDID. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/frank-sarley.html | FRANK SARLEY. | True | | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/archives/25-mexicans-drowned-women-and-children-are-lost-as-launch-sinks-in.html | 25 MEXICANS DROWNED.; Women and Children Are Lost as Launch Sinks in Panuco River. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/the-mayor-and-the-pwa.html | THE MAYOR AND THE PWA. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/schachts-plan-attacked-two-german-commerce-chambers-criticize.html | SCHACHT'S PLAN ATTACKED; Two German Commerce Chambers Criticize Import Regulation. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/charles-a-fowler.html | CHARLES A, FOWLER. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/jersey-plans-aid-for-loan-groups-banking-commissioner-confers-on.html | JERSEY PLANS AID FOR LOAN GROUPS; Banking Commissioner Confers on Building Association Rehabilitation Program. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/sloan-cites-gains-in-cotton-textiles-mills-are-urged-to-concentrate.html | SLOAN CITES GAINS IN COTTON TEXTILES; Mills Are Urged to Concentrate on Problems of Distribution Facing the Industry. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/alfred-w-asquith.html | ALFRED W. ASQUITH. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/joseph-b-givens-retired-architect-gave-850000-to-washington.html | JOSEPH B. GIVENS.; Retired Architect Gave $850,000 to Washington University. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/london-sees-gains-for-world-in-1934-efforts-for-trade-recovery.html | LONDON SEES GAINS FOR WORLD IN 1934; Efforts for Trade Recovery, However, Are Considered a 'Patchwork Affair.' MAIN PROBLEMS UNSOLVED United States and Britain Grope Their Way Toward Stabilized Currencies. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/german-prices-high-some-three-to-four-times-those-in-rest-of-the.html | GERMAN PRICES HIGH.; Some Three to Four Times Those in Rest of the World. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/250000-more-given-in-family-aid-drive-subscriptions-received-since.html | $250,000 MORE GIVEN IN FAMILY AID DRIVE; Subscriptions Received Since the Close of Public Campaign Are Announced. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/temple-in-shape-for-tulane-game-smukler-and-mowrey-to-play-in-sugar.html | TEMPLE IN SHAPE FOR TULANE GAME; Smukler and Mowrey to Play in Sugar Bowl Battle at New Orleans Tomorrow. BOTH TEAMS CONFIDENT Cox Hopeful of Victory Despite Injuries to Simon and Tessier, Green's Star Linemen. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/coughlin-predicts-end-of-capitalism-radio-priest-broadcasts-plea-to.html | COUGHLIN PREDICTS END OF CAPITALISM; Radio Priest Broadcasts Plea to Congress to 'Recover Power Over Money.' | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/cost-of-building-still-fluctuates-prices-vary-from-steady-to-a.html | COST OF BUILDING STILL FLUCTUATES; Prices Vary From Steady to a Slightly Lower Trend, Dow Index Shows. 1926 IS USED AS A BASE Cubic Foot Cost Level Then Was 100, Compared With 82 Today and 68.6 in 1933. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/americans-sail-from-england.html | Americans Sail From England. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/increases-income-taxes-colombia-also-establishes-excess-profits.html | INCREASES INCOME TAXES.; Colombia Also Establishes Excess Profits Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/tell-of-suicides-in-russia.html | Tell of Suicides in Russia. | True | | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/snow-in-berkshire-a-boon-to-skiers-the-giraud-van-nest-fosters.html | SNOW IN BERKSHIRE A BOON TO SKIERS; The Giraud Van Nest Fosters Entertain With Dinner at Home in Hills. | True | Special to THE NEW YORK TIk | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/hunted-girl-found-here-tries-suicide-daughter-of-chicago-business.html | HUNTED GIRL, FOUND HERE, TRIES SUICIDE; Daughter of Chicago Business Man Stabs Herself in Rooms of Narcotic Peddler. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/loss-to-the-government.html | Loss to the Government. | True | WILLIAM H. WILLIAMS | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/patch-young.html | Patch -Young. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/cardinal-bourne-sinking.html | Cardinal Bourne Sinking. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/austrias-gag-on-press-to-halt-100-publications.html | Austria's Gag on Press To Halt 100 Publications | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/youngstown-steel-output-at-50.html | Youngstown Steel Output at 50% | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/top-prices-of-hogs-up-120-in-13-days-weeks-average-rises-60-cents.html | TOP PRICES OF HOGS UP $1.20 IN 13 DAYS; Week's Average Rises 60 Cents in Chicago -- Lightweights Are Scarce -- Pig Supplies Off. GOOD STEERS IN DEMAND Gain of 55c Made -- Lambs Advance $1.35 and Sheep 50c -- Fresh Dressed Meats Higher. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/true-american-pictured-dr-sargent-says-honesty-will-win-through.html | TRUE AMERICAN PICTURED.; Dr. Sargent Says Honesty Will Win Through Depression. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/imports-factor-in-oats-hedging-of-argentine-grain-tends-to-depress.html | IMPORTS FACTOR IN OATS.; Hedging of Argentine Grain Tends to Depress Prices. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/exhorts-catholics-to-venerate-mary-father-nestor-says-all-who-deny.html | EXHORTS CATHOLICS TO VENERATE MARY; Father Nestor Says All Who Deny Divine Maternity Are Christless Christians. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/crescents-to-play-dartmouth.html | Crescents to Play Dartmouth. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/14-men-promoted-in-police-ranks-shea-becomes-a-captain-and-thirteen.html | 14 MEN PROMOTED IN POLICE RANKS; Shea Becomes a Captain and Thirteen Sergeants Are Made Lieutenants. WILLIAM ALLEN RETIRED Fifteen Detectives Shifted by Commissioner Valentine for 'Increased Efficiency.' | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/footpad-attempts-to-rob-detective-suspect-in-many-holdups-lured-by.html | FOOTPAD ATTEMPTS TO ROB DETECTIVE; Suspect in Many Hold-Ups Lured by Disguise of His Intended Victim. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mrs-george-g-mitchell.html | MRS. GEORGE G. MITCHELL, | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/mellen-to-be-host-today.html | Mellen to Be Host Today. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/diplomats-in-moscow-aroused.html | Diplomats in Moscow Aroused. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/appetonmacfarland.html | App]etonMacFarland. | True | Special to THE NEW YORK TIZES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-securities-firm-blair-bonnet-co-to-have-headquarters-in-chicago.html | NEW SECURITIES FIRM.; Blair, Bonnet & Co. to Have Headquarters in Chicago. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/marie-mcmahon-to-wed-engagement-to-w-f-mittendorf-is-announced.html | MARIE McMAHON TO WED.; Engagement to W, F, Mittendorf Is Announced. | True | | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/money-rate-stiffens-n-paris.html | Money Rate Stiffens n Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/resident-offices-report-on-trade-stores-concentrate-on-lines-to.html | RESIDENT OFFICES REPORT ON TRADE; Stores Concentrate on Lines to Fill In Stocks Depleted by Holiday Buying. PROMOTION GOODS SOUGHT Men's Clothing for Spot Delivery Reported Scarce -- Good Demand for 'Sales' Merchandise. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/german-recovery-slower-this-year-setbacks-noted-in-some-important.html | GERMAN RECOVERY SLOWER THIS YEAR; Setbacks Noted in Some Important Branches of Consumers' Goods. | True | By Robert Crozier Long. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/304-runs-for-barbados-compiles-tally-for-seven-wickets-in-match.html | 304 RUNS FOR BARBADOS.; Compiles Tally for Seven Wickets in Match With Marylebone C.C. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/miss-ann-mitchell-to-belomb-bridei-glen-ridge-girl-is-betrothed-to.html | MISS ANN MITCHELL TO BE{IOMB BRIDEl; Glen Ridge Girl Is Betrothed to Norman Potter of the Same Community. ANNOUNCED AT RECEPTION Bride'Elect Granddaughter of Late E. P. Mitchell, Editorin-Chief of New York Sun. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-yorkers-at-seigniory-club.html | New Yorkers at Seigniory Club. | True | Special to THE NI,v YOR TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/nyu-victory-over-notre-dame-quintet-marked-play-in-eastern-college.html | N.Y.U. Victory Over Notre Dame Quintet Marked Play in Eastern College Circles | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/1965393-earned-by-liquor-concern-distillers-corpseagrams-ltd-raises.html | $1,965,393' EARNED BY LIQUOR CONCERN; Distillers Corp.-Seagrams, Ltd., Raises Net for Quarter From $532,976 Year Ago. $1,152,855 IN 12 MONTHS Statements of Results of Operations by Other Industrial Companies. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/political-leaders-gather-at-albany-for-inauguration-smith-arrives.html | POLITICAL LEADERS GATHER AT ALBANY FOR INAUGURATION; Smith Arrives for Tomorrow's Ceremonies -- Lehman Will Take Oath Tonight. ADDRESS IS COMPLETED Internal Dissension Worries Both Parties as New Legislative Session Nears. ALBANY PREPARES FOR INAUGURATION | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/1935-farm-incomes-may-pass-6-billion-aaa-expects-this-years-total.html | 1935 FARM INCOMES MAY PASS 6 BILLION; AAA Expects This Year's Total to Be Exceeded, With Much Depending Upon Industry. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/finnish-bonds-called-3100000-helsingfors-issue-to-be-redeemed-at.html | FINNISH BONDS CALLED.; $3,100,000 Helsingfors Issue to Be Redeemed at Par April 1. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/swastikas-put-up-in-church-raid.html | Swastikas Put Up in Church Raid | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/electric-companies-offer-washington-rate-plan-to-cut-costs-to-all.html | ELECTRIC COMPANIES OFFER 'WASHINGTON' RATE PLAN TO CUT COSTS TO ALL HERE; MACK GETS THE PROPOSAL | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/william-j-oconnell.html | WILLIAM J. O'CONNELL. | True | Special to T]E IEW YORK TIMES. | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/new-jersey-standard-oil-employes-to-get-400000-shares-under-fourth.html | New Jersey Standard Oil Employes to Get 400,000 Shares Under Fourth Stock Plan | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/liberal-and-progressive.html | LIBERAL AND PROGRESSIVE." | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/samuel-camplqer-mayor-at-29-dies-new-haven-executive-in-1917.html | SAMUEL CAMPlqER, MAYOR AT 29, DIES; New Haven Executive in 1917 Enabled by Special Act to Hold Office Under Age. WORKED WAY AT YALE Youngest Head of Connecticut City in Its History Succumbs at 47 After Long Illness. | True | Special to T I,KW ZOR Tzzms. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/all-former-empire-is-aim-of-hapsburgs-spokesman-admits-royalists.html | ALL FORMER EMPIRE IS AIM OF HAPSBURGS; Spokesman Admits Royalists Will Be Content Only With Rule Over Little Entente. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/rabbi-katz-opposes-inflation.html | Rabbi Katz Opposes Inflation. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/thurston-places-first-in-run.html | Thurston Places First in Run. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/opening-opera-concert.html | Opening Opera Concert. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/toll-rules-fixed-by-port-authority-scrip-tickets-to-be-sold-for.html | TOLL RULES FIXED BY PORT AUTHORITY; Scrip Tickets to Be Sold for Interstate Bridges and the Holland Tunnel. GOOD FOR ALL VEHICLES Pedestrian Fare Reduced From 10 to 5 Cents for George Washington Span. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/two-rescued-at-sea.html | Two Rescued at Sea. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/state-mortgage-aid-favored-by-dodge-formation-of-corporation-to.html | STATE MORTGAGE AID FAVORED BY DODGE; Formation of Corporation to Give Relief to Certificate Holders Urged in Broadcast. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/prof-henry-ewert.html | PROF. HENRY EWERT. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/welby-e-boughton-third-of-his-family-to-edit-the-east-hampton-l.html | WELBY E. BOUGHTON.; Third of His Family to Edit The East Hampton, L. I.,.Star. | True | Special to THNgw YORK T[ES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/tampa-u-wins-in-havana.html | Tampa U. Wins in Havana. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/two-quakes-in-california.html | Two Quakes in California. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/denies-prison-camp-plan.html | Denies Prison Camp Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/hits-the-superficial-in-college-training-dr-aydelotte-asserts-a.html | HITS THE SUPERFICIAL IN COLLEGE TRAINING; Dr. Aydelotte Asserts a Wide Teaching System Produces 'Narrow' Scholars. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/plan-centralizes-federal-youth-aid-student-federation-is-told-of.html | PLAN CENTRALIZES FEDERAL YOUTH AID; Student Federation Is Told of New Service to Set Up Local Guidance Councils. WIDER EDUCATION SOUGHT Occupational, Cultural and Civic Needs Would Be Met in Proposal Now in Budget. | True | By Eunice Barnard.special To the New York Times. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/maddock-prior.html | Maddock -Prior. | True | | C1B 247735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/chicago-business-hopeful-for-1935-yearend-activity-better-than.html | CHICAGO BUSINESS HOPEFUL FOR 1935; Year-End Activity Better Than Expected, With Volume Equal to That in 1929. HOLIDAY SALES ARE LARGE No After-Christmas Slump -- Cold Weather Spurs Clothing and Coal Trades. | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/strong-wind-prevents-frostbite-skippers-from-starting-in-manhasset.html | Strong Wind Prevents Frostbite Skippers From Starting in Manhasset Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/comfort-in-riding-stressed-in-autos-more-seating-space-and-easy.html | COMFORT IN RIDING STRESSED IN AUTOS; More Seating Space and Easy Driving Are Objectives in the Latest Models. | True | By James O. Spearing. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/police-car-borrowed-ministers-son-accused.html | Police Car 'Borrowed,' Minister's Son Accused | True | Special to THE NEW YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/cotton-futures-advance-in-week-local-market-recovers-after-weakness.html | COTTON FUTURES ADVANCE IN WEEK; Local Market Recovers After Weakness, Closing 5 to 7 Points Higher. CROP SMALLER IN INDIA Improvement in Domestic Cloth Trade -- Japanese Mills Expand Operations. | True | | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/rosalie-edwards-engaged-to-marry-philadelphia-girl-to-be-bride-of-c.html | ROSALIE EDWARDS ENGAGED TO MARRY; Philadelphia Girl to Be Bride of Captain Ferdinando C. d'Andria, Royal Italian Navy. | True | pecia! to THE NKXV YORK TIMES. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/james-h-conklin.html | JAMES H. CONKLIN. | True | Special to THE NEW YORK TLXER. | C1B 247735 |
| 1934-12-31 | 1934-12-31 | https://www.nytimes.com/1934/12/31/archives/reich-will-continue-control-of-imports-it-is-now-expected-attempt.html | REICH WILL CONTINUE CONTROL OF IMPORTS; It Is Now Expected Attempt Will Be Made to Include the Export Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 247735 |