# Exhibit A156

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mayor-gives-lilly-post-on-tax-board-secretary-of-finance-bureau-is.html | MAYOR GIVES LILLY POST ON TAX BOARD; Secretary of Finance Bureau Is Shifted to Make Way for Taylor Appointee. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/butler-is-beaten-4136-northwestern-wins-sixth-in-row-as-fisher.html | BUTLER IS BEATEN, 41-36.; Northwestern Wins Sixth In Row as Fisher Scores 24 Points. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/la-guardia-is-cool-to-carlisle-offer-deems-utility-rate-proposal-a.html | LA GUARDIA IS COOL TO CARLISLE OFFER; Deems Utility Rate Proposal a Gesture, Awaits Further Earnest of Good Faith. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/tax-on-bank-checks-expired-at-midnight.html | Tax on Bank Checks Expired at Midnight | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/saratoga-honors-memory-of-trask-citizens-hold-special-service-on.html | SARATOGA HONORS MEMORY OF TRASK; Citizens Hold Special Service on Anniversary of State Commissioner's Death. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/security-trading-small-1934-was-discouraging-year-says-chicago.html | SECURITY TRADING SMALL; 1934 Was Discouraging Year, Says Chicago Exchange's Head. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/princeton-teams-drill-hockey-and-basketball-practice-resumed-willis.html | PRINCETON TEAMS DRILL.; Hockey and Basketball Practice Resumed -- Willis Still Out. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mrs-henry-pogue.html | MRS. HENRY POGUE. | True | Special to TH Irew yOR TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/committee-of-ten-is-host-at-dance-special-terpsichorean-program.html | COMMITTEE OF TEN IS HOST AT DANCE; Special Terpsichorean Program Given by Eugenie Woodruff and James Struthers. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mrs-richard-l-sweezy-past-regent-of-national-society-daughters-of.html | MRS. RICHARD L SWEEZY.; Past Regent of National Society, Daughters of Empire State, | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/americans-play-tonight-meet-canadian-sextet-in-battle-form-third.html | AMERICANS PLAY TONIGHT.; Meet Canadian Sextet in Battle form Third Place at Garden. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/sixteen-in-west-indies-included.html | Six-teen in West Indies Included. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/two-snags-delay-rome-agreement-laval-expected-to-put-off-visit.html | TWO SNAGS DELAY ROME AGREEMENT; Laval Expected to Put Off Visit Pending Settlement on Frontiers and Tunis. | True | By P.j. Philip. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/rates-for-money-steady-for-month-charge-for-call-loans-remains-at.html | RATES FOR MONEY STEADY FOR MONTH; Charge for Call Loans Remains at Level Reached on Dec. 7, 1933. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/democrats-to-let-cutting-take-seat-senate-leaders-decide-on-course.html | DEMOCRATS TO LET CUTTING TAKE SEAT; Senate Leaders Decide on Course as New Mexican Court Holds He Is Elected. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/derevitzkays-story-denied.html | Derevitzkay's Story Denied. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/f-p-ranahan-dead-marine-expert-53-moved-freighters-from-great-lakes.html | F. P. RANAHAN DEAD, MARINE EXPERT, 53; Moved Freighters From Great Lakes to=Atlantic in War by Cutting Them in Two. | True | Special to THE NEW YORK TXMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/shot-resisting-holdup-man.html | Shot Resisting Hold-Up Man. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/thorp-may-get-racing-berth.html | Thorp May Get Racing Berth. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/keller-abbe.html | Keller -- Abbe. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/dutch-submarine-greets-1935.html | Dutch Submarine Greets 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/joseph-f-keany-iii-at-home.html | Joseph F. Keany III at Home. | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/wesson-oil-nets-74-cents-a-share-income-of-729954-for-the-quarter.html | WESSON OIL NETS 74 CENTS A SHARE; Income of $729,954 for the Quarter Contrasts With Loss a Year Before. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/thugs-steal-fur-truck-one-abducts-driver-as-others-flee-with-8000.html | THUGS STEAL FUR TRUCK.; One Abducts Driver as Others Flee With $8,000 Rabbit Skins. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/holly-sugar-to-pay-525-dividend-leaves-21-of-accumulations-on-the.html | HOLLY SUGAR TO PAY $5.25.; Dividend Leaves $21 of Accumulations on the Preferred. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | By Henry A. Wallace, Secretary of Agriculture. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/dr-euwe-triumphs-in-hastings-chess-hands-thomas-his-first-setback.html | DR. EUWE TRIUMPHS IN HASTINGS CHESS; Hands Thomas His First Set-Back and Ties for Lead in International Event. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/sec-sets-hearings-to-end-3-listings-total-of-27472500-in-bonds.html | SEC SETS HEARINGS TO END 3 LISTINGS; Total of $27,472,500 in Bonds Includes Westchester Lighting 5s at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/ammunition-seized-in-texas.html | Ammunition Seized in Texas. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/four-children-die-in-fire.html | Four Children Die in Fire. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/1-dies-2-hurt-in-auto-crash.html | 1 Dies, 2 Hurt in Auto Crash. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/jersey-bank-merger-becomes-effective-office-of-hoboken-institution.html | JERSEY BANK MERGER BECOMES EFFECTIVE; Office of Hoboken Institution Now Branch of First National of Jersey City. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/pepperell-to-cut-force-half-of-biddeford-me-mill-will-be-shut-down.html | PEPPERELL TO CUT FORCE; Half of Biddeford, Me., Mill Will Be Shut Down. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/watkins-freed-in-germany.html | Watkins Freed in Germany. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/bankruptcy-actions-here-declined-in-the-last-year.html | Bankruptcy Actions Here Declined in the Last Year | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/americans-to-build-steel-mill-in-china-canton-contract-let-to-firm.html | AMERICANS TO BUILD STEEL MILL IN CHINA; Canton Contract, Let to Firm in Cleveland, Awaits Floating of a Loan Here. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/named-to-hospital-post.html | Named to Hospital Post. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/sues-son-to-regain-property.html | Sues Son to Regain Property. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/will-reorganize-mortgage-issue-plan-for-east-55th-street-apartment.html | WILL REORGANIZE MORTGAGE ISSUE; Plan for East 55th Street Apartment House Affects 400 Investors. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/government-aids-mortgage-market-four-servicing-companies-set-up-by.html | GOVERNMENT AIDS MORTGAGE MARKET; Four Servicing Companies Set Up by State Approved Under Housing Act. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/milton-athletes-to-be-busy.html | Milton Athletes to Be Busy. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/kin-of-henry-clay-victim-of-amnesia-mrs-evelyn-clay-everett-wife-of.html | KIN OF HENRY CLAY VICTIM OF AMNESIA.; Mrs. Evelyn Clay Everett, Wife of Publisher, Found Beside Road in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/irish-revenues-drop-decrease-partly-offset-by-fall-in-free-state.html | IRISH REVENUES DROP.; Decrease Partly Offset by Fall in Free State Expenditures. | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/obituary-1-no-title-afghan-exqueen-dies-118.html | Obituary 1 -- No Title; AFGHAN EX-QUEEN DIES, 118 | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/saar-celebrates-happily.html | Saar Celebrates Happily. | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-8-no-title.html | Article 8 -- No Title | True | By Daniel C. Roper, Secretary of Commerce. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/decline-for-year-in-stock-trading-volume-on-exchange-halved-but.html | DECLINE FOR YEAR IN STOCK TRADING; Volume on Exchange Halved, but Average of Prices Rose 9½c a Share. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/art-news.html | ART NEWS | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/american-is-held-in-reich-cleanup-us-citizen-taken-to-prison-as.html | AMERICAN IS HELD IN REICH CLEAN-UP; U.S. Citizen Taken to Prison as Result of Nazi Raids to Purify City Morals. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/champagne-mood-in-night-clubs-brings-back-conviviality-of-old.html | Champagne Mood in Night Clubs Brings Back Conviviality of Old; Prudence Is Routed for One Gay Fling as Spending Throngs Launch Buoyant Hopes for a Better Year -- New Faces in Old Places Reflect Optimistic Spirit. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/traffic-court-heard-61892-cases-in-1934-26411-for-parking-led-the.html | TRAFFIC COURT HEARD 61,892 CASES IN 1934; 26,411 for Parking Led the List, While 42 Were Sentenced -- Fines Totaled $108,364. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/100000-for-postal-site-deeds-recorded-in-purchase-of-new-location.html | $100,000 FOR POSTAL SITE; Deeds Recorded in Purchase of New Location for Station Y. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/couple-75-burned-seriously-hurt-fighting-flames-when-kerosene-stove.html | COUPLE, 75, BURNED; Seriously Hurt Fighting Flames When Kerosene Stove Overturns. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/british-unemployed-cut-138264-since-year-ago.html | British Unemployed Cut 138,264 Since Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/contracts-mailed-to-27-of-giants-secretary-tierney-sends-1935.html | CONTRACTS MAILED TO 27 OF GIANTS; Secretary Tierney Sends 1935 Documents and Expects No Holdout Trouble. | True | By John Drebinger. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/bob-fraud-trial-set-for-jan-21.html | Bob Fraud Trial Set for Jan. 21. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/plans-enlarging-brooklyn-bridge-kracke-reveals-proposal-to.html | PLANS ENLARGING BROOKLYN BRIDGE; Kracke Reveals Proposal to Reconstruct Old Span to Double Vehicular Capacity. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mady-christians-makes-her-american-debut-in-a-wicked-woman-i-am-a.html | Mady Christians Makes Her American Debut in 'A Wicked Woman' -- 'I Am a Thief.' | True | By Andre Sennwald. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/policeman-not-sure-about-attack-by-rao-accuser-of-two-gangsters.html | POLICEMAN NOT SURE ABOUT ATTACK BY RAO; Accuser of Two Gangsters Does Not Recall Whether He Was Beaten With a Weapon. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/oldest-german-paper-founded-in-1609-quits.html | Oldest German Paper, Founded in 1609, Quits | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/miss-natalie-martin-will-become-a-bride-alumna-of-the-katherine.html | MISS NATALIE MARTIN WILL BECOME A BRIDE; Alumna of the Katherine Gibbs School Is Engaged to Dana Carroll of Garden City. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/public-utilities-report-earnings-consolidated-gas-of-baltimore-nets.html | PUBLIC UTILITIES REPORT EARNINGS; Consolidated Gas of Baltimore Nets $3.67 a Share in Eleven Months. | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/miss-williamson-engaged-to-wed-daughter-of-columbia-dean-to-become.html | MISS WILLIAMSON ENGAGED TO WED; Daughter of Columbia Dean to Become the Bride of Elmer S. Watson. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/nuptials-arranged-by-lillian-mmillan-she-will-become-bride-of-r.html | NUPTIALS ARRANGED BY LILLIAN M'MILLAN; She Will Become Bride of R. Leonard Stokes at Heavenly Rest Church on Friday. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/state-deposit-insurance-mutual-savings-banks-formed-own-fund-last.html | STATE DEPOSIT INSURANCE; Mutual Savings Banks Formed Own Fund Last July. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/1000000-lent-to-carrier-corporation-federal-reserves-biggest.html | $1,000,000 Lent to Carrier Corporation; Federal Reserve's Biggest Industrial Loan | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/borgioli-makes-debut-in-boheme-young-italian-tenor-heard-on.html | BORGIOLI MAKES DEBUT IN 'BOHEME'; Young Italian Tenor Heard on Operatic Stage Here in Rodolfo Role. | True | By Olin Downes. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/girl-is-identified-in-narcotics-case-chicago-surgeons-daughter-held.html | GIRL IS IDENTIFIED IN NARCOTICS CASE; Chicago Surgeon's Daughter Held -- Woman Who Tried to End Life Seriously Hurt. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/democratic-test-in-richmond-today-naming-of-jurors-commission-to.html | DEMOCRATIC TEST IN RICHMOND TODAY; Naming of Jurors' Commission to Affect Leadership Fight of Rendt and Fetherston. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/aviation.html | AVIATION | True | By Major General B.d. Foulois, Chief of Air Corps, U.s.a. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | By Harold L. Ickes, Secretary of Interior and Federal Emergency Administrator of Public Works. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/will-rogers-waits-to-see-what-new-year-will-bring.html | Will Rogers Waits to See What New Year Will Bring | True | WILL ROGERS | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/girl-dies-of-auto-injuries.html | Girl Dies of Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/old-trinity-plans-a-club-for-wall-st-first-parish-hall-to-provide.html | OLD TRINITY PLANS A CLUB FOR WALL ST.; First Parish Hall to Provide Place Where Workers May Rest and Be Entertained. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/261763-workers-aid-fund-gifts-from-500000-with-jobs-asked-in.html | 261,763 WORKERS AID FUND; Gifts From 500,000 With Jobs Asked in Welfare Drive. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/reich-trade-envoys-go-to-quito.html | Reich Trade Envoys Go to Quito. | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/twenty-grand-not-to-run-comeback-delayed-because-of-big-field-in.html | TWENTY GRAND NOT TO RUN; Comeback Delayed Because of Big Field in Coast Stake Today. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/yugoslavia-seeks-guarantee.html | Yugoslavia Seeks Guarantee. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/liberties-crushed-in-austria-in-1934-years-end-finds-british-and-us.html | LIBERTIES CRUSHED IN AUSTRIA IN 1934; Year's End Finds British and U.S. Journalists Conferring on Stand in Event of Arrest. | True | By G.e.r. Gedye. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/17-drown-in-portuguese-river.html | 17 Drown in Portuguese River. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/buster-collier-marries-film-actor-weds-marie-stevens-in-morton.html | BUSTER COLLIER MARRIES; Film Actor Weds Marie Stevens in Morton Downey's Home. | True | Special to THE NEW YORK TIMES. | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/corporate-bonds-end-year-strong-rail-utility-and-industrial-issues.html | CORPORATE BONDS END YEAR STRONG; Rail, Utility and Industrial Issues at or Near High Levels of 1934. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mrs-h-g-b-dayrell.html | MRS. H. G. B. DAYRELL. | True | SDecial to THE NE%V YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/griffiths-quits-city-post.html | Griffiths Quits City Post. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/straightset-victories-are-scored-by-jarvis-and-hunt-in-title-net.html | Straight-Set Victories Are Scored by Jarvis and Hunt in Title Net Play; JARVIS CONQUERS LEAVENS BY 7-5, 6-2 | True | By Lincoln A. Werden. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/quiet-evening-for-mayor-attends-opera-then-goes-home-and-to-bed-to.html | QUIET EVENING FOR MAYOR.; Attends Opera, Then Goes 'Home and to Bed' -- To Albany Today. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/book-notes.html | BOOK NOTES | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/two-track-marks-lowered-at-santa-anita-peters-captures-riding.html | Two Track Marks Lowered at Santa Anita; Peters Captures Riding Honors for Year | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/investments-are-63000000-lower-federal-bank-report-for-week-to-dec.html | INVESTMENTS ARE $63,000,000 LOWER; Federal Bank Report for Week to Dec. 26 Shows Drop in Net Demand Deposits. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/richard-l-benson-former-brokep-in-wall-street-was-breeder-of-prize.html | RICHARD L. BENSON.; Former BrokeP in Wall Street Was Breeder of Prize Cattle; | True | Special to THee NnW YORK TIMSS. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mayor-retires-after-12-years.html | Mayor Retires After 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/schriner-ranks-high-in-scoring-americans-star-has-tallied-15-points.html | SCHRINER RANKS HIGH IN SCORING; Americans' Star Has Tallied 15 Points in National Hockey League. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/heil-replaces-prosit-in-reich.html | 'Heil' Replaces 'Prosit' in Reich. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/progress-of-science.html | PROGRESS OF SCIENCE | True | By C.g. Abbot, Secretary Smithsonian Institution. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/cotton-goods-hampered-labor-troubles-low-prices-quiet-demand-cited.html | COTTON GOODS HAMPERED.; Labor Troubles, Low Prices, Quiet Demand Cited by E.N. Hood. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/bus-owners-win-victory-court-rules-they-may-see-minutes-in-ossining.html | BUS OWNERS WIN VICTORY.; Court Rules They May See Minutes in Ossining Crash Trial. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/muspratt-estate-small-left-in-trust-to-relatives-with-charities-as.html | MUSPRATT ESTATE SMALL.; Left in Trust to Relatives, With Charities as Ultimate Heirs. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mail-delivered-in-brazil-some-postal-workers-return-strike-believed.html | MAIL DELIVERED IN BRAZIL.; Some Postal Workers Return -- Strike Believed Broken. | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mgr-henryward-dies-attrenton-rector-of-st-josephs-church-for-36.html | MGR. HENRYWARD DIES ATTRENTON; Rector of St. Joseph's Church for 36 Years Succumbs st the Age of 77. ; | True | Special to TR NRW YORK TRS. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/crime-and-disaster.html | CRIME AND DISASTER | True | By Robert R. Moton, President of Tuskegee Institute. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/politics-charged-in-city-building-head-of-art-society-starts-move.html | POLITICS CHARGED IN CITY BUILDING; Head of Art Society Starts Move to Reform Methods of Picking Architects. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/child-hospital-closed-lack-of-funds-forces-move-by-st-marys.html | CHILD HOSPITAL CLOSED.; Lack of Funds Forces Move by St. Mary's Institution. | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/dr-curtis-h-jennings-specialist-in-roentgenology-served-many.html | DR. CURTIS H. JENNINGS.; Specialist in Roentgenology Served Many Hospitals. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/harriman-looks-to-progress-in-35-chamber-head-tells-student.html | HARRIMAN LOOKS TO PROGRESS IN '35; Chamber Head Tells Student Federation of Bases Set for Continued Recovery. | True | By Eunice Barnard. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/netherlands-seeks-dr-barth.html | Netherlands Seeks Dr. Barth. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mary-duke-biddle-honored-at-party-dinner-dance-given-at-river-club.html | MARY DUKE BIDDLE HONORED AT PARTY; Dinner Dance Given at River Club by Mr. and Mrs. T. Markoe Robertson. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/wisconsin-shows-way-conquers-michigan-state-five-in-overtime-by-23.html | WISCONSIN SHOWS WAY.; Conquers Michigan State Five in Overtime by 23 to 21. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/thornhill-is-confident-stanford-coach-hopeful-of-victory-thomas-has.html | THORNHILL IS CONFIDENT.; Stanford Coach Hopeful of Victory -- Thomas Has Doubts. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/woman-midgets-suit-voided.html | Woman Midget's Suit Voided. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/butler-entertained-in-havana.html | Butler Entertained in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/73rd-congress.html | 73RD CONGRESS | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/germany-decrees-conscript-labor-official-consent-necessary-for.html | GERMANY DECREES CONSCRIPT LABOR; Official Consent Necessary for Employing Youths Under 25 Depends on Labor Service. | True | By Frederick T. Birchall. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/girl-ends-life-in-park-bottle-of-poison-found-near-unidentified.html | GIRL ENDS LIFE IN PARK.; Bottle of Poison Found Near Unidentified Body. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/horton-smiths-283-takes-golf-title-illinois-pro-cards-67-on-last-18.html | HORTON SMITH'S 283 TAKES GOLF TITLE; Illinois Pro Cards 67 on Last 18 Holes of California Open at Long Beach. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/dartmouth-adds-to-lead-in-skiing-fails-to-take-a-first-place-but.html | DARTMOUTH ADDS TO LEAD IN SKIING; Fails to Take a First Place but Piles Up Points in Lake Placid Contests. | True | By Frank Elkins. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | By George H. Dern, Secretary of War. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/city-greets-the-new-year-in-one-of-gayest-moods-festive-places.html | CITY GREETS THE NEW YEAR IN ONE OF GAYEST MOODS; FESTIVE PLACES CROWDED; MAD REVEL ON BROADWAY | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/ambers-bout-postponed-meeting-with-massey-at-garden-now-set-for-jan.html | AMBERS BOUT POSTPONED.; Meeting With Massey at Garden Now Set for Jan. 11. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/first-1935-baby-a-girl-she-is-born-at-12o1-am-in-bellevue-to-wife.html | FIRST 1935 BABY A GIRL; She Is Born at 12:O1 A.M. in Bellevue to Wife of a Laborer. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/british-press-chief-quits-willert-former-correspondent-in.html | BRITISH PRESS CHIEF QUITS; Willert, Former Correspondent in Washington, Leaves Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/sports-of-the-times-heavy-firing-at-sea.html | Sports of the Times; Heavy Firing at Sea. | True | Reg. U.S. Pat. Off. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/canadians-share-in-honors.html | Canadians Share In Honors. | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/lehman-sworn-in-for-second-term-as-state-executive-seventy-five.html | LEHMAN SWORN IN FOR SECOND TERM AS STATE EXECUTIVE; Seventy-five Persons Witness the Brief Ceremony in the Executive Mansion. | True | By W.a. Warn. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/winford-sent-to-columbus.html | Winford Sent to Columbus. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/may-pick-marquette-field.html | May Pick Marquette Field. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/change-in-minneapolishoneywell.html | Change in Minneapolis-Honeywell | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/brooklyn-residence-rented.html | Brooklyn Residence Rented. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/hole-in-one-for-burkinshaw.html | Hole in One for Burkinshaw. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/music-school-benefit-many-seats-taken-for-charity-performance-of.html | MUSIC SCHOOL BENEFIT.; Many Seats Taken for Charity Performance of Opera Jan. 18. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/bankruptcy-action-dismissed.html | Bankruptcy Action Dismissed. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/news-of-stocks-in-london-berlin-optimism-for-the-new-year-marks.html | NEWS OF STOCKS IN LONDON, BERLIN; Optimism for the New Year Marks Dealings on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/son-to-mrs-towar-b-bates.html | Son to Mrs. Towar B. Bates. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/relief-agency-reformed-new-city-division-to-care-for-more.html | RELIEF AGENCY RE-FORMED; New City Division to Care for More Transients and Homeless. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/liberated-croat-thanks-regent.html | Liberated Croat Thanks Regent. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/new-year-service-fills-st-patricks-cardinal-gives-benediction-at.html | NEW YEAR SERVICE FILLS ST. PATRICK'S; Cardinal Gives Benediction at the Cathedral at Annual Watch-Night Ceremony. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/blouse-trade-outlook-good.html | Blouse Trade Outlook Good. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/toledo-honors-bowers-spanish-city-greets-ambassador-on-new-years.html | TOLEDO HONORS BOWERS.; Spanish City Greets Ambassador on New Year's Eve. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/wasting-public-funds-new-york-is-held-well-able-to-handle-its-own.html | WASTING PUBLIC FUNDS.; New York Is Held Well Able to Handle Its Own Sewage Problems. | True | FREDERICK C. ZEIGLER. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/rumanian-to-visit-helen-expremier-seeks-to-reconcile-princess-to.html | RUMANIAN TO VISIT HELEN.; Ex-Premier Seeks to Reconcile Princess to King Carol. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/costume-dance-held-at-tuxedo-park-club-holiday-event-attracts-large.html | COSTUME DANCE HELD AT TUXEDO PARK CLUB; Holiday Event Attracts Large Group of Members and Guests From Metropolitan District. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/woman-70-dies-in-fire-20-families-routed-by-flames-started-by-bed.html | WOMAN, 70, DIES IN FIRE.; 20 Families Routed by Flames Started by Bed Heater. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/six-bells-defeats-fortunate-youth-troutts-3yearold-stages-a-strong.html | SIX BELLS DEFEATS FORTUNATE YOUTH; Troutt's 3-Year-Old Stages a Strong Finish to Take Mile Feature at Fair Grounds. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/kings-honors-give-heir-3-new-titles-making-the-prince-of-wales.html | KING'S HONORS GIVE HEIR 3 NEW TITLES; Making the Prince of Wales Admiral, General and Air Marshal Stirs Gossip. | True | By Ferdinand Kuhn Jr. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/cooper-leaves-hospital.html | Cooper Leaves Hospital. | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/rio-grande-to-spend-250000.html | Rio Grande to Spend $250,000. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/invariably-encouraging-view-taken-of-the-future-in-the-light-of.html | Invariably Encouraging View Taken of the Future in the Light of Achievement and Prospects. | True | By Cordell Hull, Secretary of State. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/money-and-credit-monday-dec-31-1934.html | MONEY AND CREDIT; Monday, Dec. 31, 1934. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/higher-dividends-paid-in-december-disbursements-270043068-by-1253.html | HIGHER DIVIDENDS PAID IN DECEMBER; Disbursements $270,043,068 by 1,253 Companies, Against $229,787,322 in 1933. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/dr-robert-e-merwin-is-deadin-brooklyn-deris-more-than-43-years-in.html | DR. ROBERT E. MERWIN IS DEADIN BROOKLYN; Deris More Than 43 Years in. That Borough Was Chairman of Branch of Y. M. C. A. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/el-davis-heads-trade-body.html | E.L. Davis Heads Trade Body. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/doubleday-doran-assessment-cut.html | Doubleday-Doran Assessment Cut | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/plane-survivors-rescued-in-exhausted-condition-three-taken-to.html | PLANE SURVIVORS RESCUED IN EXHAUSTED CONDITON; THREE TAKEN TO HOSPITAL; TREES CUSHIONED CRASH | True | Special to THE NEW YORK TIMES | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/fund-for-neediest-grows-to-221136-but-days-contributions-are-again.html | FUND FOR NEEDIEST GROWS TO $221,136; But Day's Contributions Are Again Less Than on Same Date a Year Ago. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/thugs-surprised-in-holiday-holdup-two-arrested-one-wounded-in-raid.html | THUGS SURPRISED IN HOLIDAY HOLD-UP; Two Arrested, One Wounded in Raid on Restaurant in Harlem -- Man With Loot Escapes. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/cotton-trend-up-in-routine-market-new-price-records-on-movement.html | COTTON TREND UP IN ROUTINE MARKET; New Price Records on Movement Made, but Approach of Holiday Restricts Trading. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/notre-dame-crushes-holy-cross-quintet-peterss-spectacular-shooting.html | NOTRE DAME CRUSHES HOLY CROSS QUINTET; Peters's Spectacular Shooting Leads Ramblers to 45-19 Triumph at Boston. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/britains-leaders-optimistic-on-1935-hopeful-new-years-messages.html | BRITAIN'S LEADERS OPTIMISTIC ON 1935; Hopeful New Year's Messages Flood Newspapers -- London Revelry at High Point. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/130000-relief-jobs-upheld-by-ruling-court-decides-for-city-in-suit.html | 130,000 RELIEF JOBS UPHELD BY RULING; Court Decides for City in Suit to Bar Payment Without Civil Service Tests. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/stock-market-trading-for-december.html | STOCK MARKET TRADING FOR DECEMBER | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/hotels-festive-at-10-a-person-some-new-years-eve-prices-range-as.html | HOTELS FESTIVE AT $10 A PERSON; Some New Year's Eve Prices Range as Low as $5 -- All Dining Rooms Crowded. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/brown-reid.html | Brown -- Reid. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/friendly-advice.html | Friendly Advice. | True | E.M. HOPKINS, | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/ready-to-sleep-to-death-in-cold-hambrook-tells-of-despair-of.html | READY TO SLEEP TO DEATH IN COLD; Hambrook Tells of Despair of Airplane Castaways When Hope of Rescue Seemed Vain. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/big-crowd-in-atlantic-city.html | Big Crowd in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/stock-market-indices-international-average-slightly-higher-in-last.html | STOCK MARKET INDICES; International Average Slightly Higher in Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/english-women-beat-australia-in-cricket-win-by-9-wickets-at.html | ENGLISH WOMEN BEAT AUSTRALIA IN CRICKET; Win by 9 Wickets at Brisbane -- Barbados Gets 382 Against Marylebone in First Innings. | True | By the Canadian Press. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/foreign-moneys-rise-move-sharply-against-dollar-as-short-contracts.html | FOREIGN MONEYS RISE.; Move Sharply Against Dollar as Short Contracts Are Closed. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/estate-of-504338-left-by-jw-smith-hydraulic-engineer-who-built.html | ESTATE OF $504,338 LEFT BY J.W. SMITH; Hydraulic Engineer Who Built Catskill System Gave Residue to Nephew and Brother. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/dr-butler-warns-japanese-on-navy-declares-equality-cannot-be.html | DR. BUTLER WARNS JAPANESE ON NAVY; Declares Equality Cannot Be Attained by Construction -- Urges Aid in Limitation. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mrs-gould-to-be-hostess-will-hold-reception-thursday-for-group-of.html | MRS. GOULD TO BE HOSTESS; Will Hold Reception Thursday for Group of Charity Workers. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/dusek-to-wrestle-kampfer.html | Dusek to Wrestle Kampfer. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-10-no-title.html | Article 10 -- No Title | True | By Rear Admiral E.j. King, U.s.n., Chief of Bureau of Aeronautics. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/customs-receipts-up-gain-of-1441598177-shown-in-annual-report.html | CUSTOMS RECEIPTS UP.; Gain of $14,415,981.77 Shown in Annual Report. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/byrd-party-makes-rich-mineral-find-explorers-return-to-little.html | BYRD PARTY MAKES RICH MINERAL FIND; Explorers Return to Little America and Report Veins of Quartz in Mountains. | True | By MacKay Radio To the New York Times. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/latin-america.html | LATIN AMERICA | True | By Dr. L.s. Rowe, Director General of the Pan American Union. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/a-health-to-1935.html | A HEALTH TO 1935. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/coal-prices-here-set-nra-schedule-for-retail-dealers-in-effect.html | COAL PRICES HERE SET.; NRA Schedule for Retail Dealers in Effect Today. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/soldiers-quiet-city-in-cuba-after-terror-night-of-violence-follows.html | SOLDIERS QUIET CITY IN CUBA AFTER TERROR; Night of Violence Follows the Naming of Cardenas Mayor -- Troops Rule Santa Clara. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/madeley-pilots-stuarts-unencumbered-home-first-in-feature-race-at.html | Madeley Pilots Stuart's Unencumbered Home First in Feature Race at Miami; SEBRING PURSE WON BY UNENCUMBERED | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/rise-in-cash-circulation-gain-in-holiday-demand-late-here-says.html | RISE IN CASH CIRCULATION.; Gain in Holiday Demand Late Here, Says Reserve Bank Review. | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/patcheye-is-victor-paying-3930-for-2-long-shot-drives-to-victory.html | PATCHEYE IS VICTOR, PAYING $39.30 FOR $2; Long Shot Drives to Victory Over Mynah in Head Finish at Alamo Downs Track. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/new-victory-for-sullivan-gourt-dismisses-one-charge-against-former.html | NEW VICTORY FOR SULLIVAN; Court Dismisses One Charge Against Former Market Watchman. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/deutsch-assails-hopkins-says-aldermanic-inquiry-prevented-waste-of.html | DEUTSCH ASSAILS HOPKINS; Says Aldermanic Inquiry Prevented Waste of Relief Food. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/stray-bullet-hits-girl-wounded-as-she-sits-near-windowrevelers.html | STRAY BULLET HITS GIRL.; Wounded as She Sits Near Window-Revelers Blamed. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/two-more-bond-and-mortgage-companies-taken-over-by-state-banking.html | Two More Bond and Mortgage Companies Taken Over by State Banking Department | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/bolivians-lose-800-dead-paraguay-also-reports-capture-of-2000-in.html | BOLIVIANS LOSE 800 DEAD.; Paraguay Also Reports Capture of 2,000 in Iribobo Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/charles-b-de-camp.html | CHARLES B. DE CAMP. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/detective-heads-are-transferred-sullivan-changes-posts-of-six.html | DETECTIVE HEADS ARE TRANSFERRED; Sullivan Changes Posts of Six Officers Without Giving Any Reason for Order. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/patrolman-saves-boy-in-park-pond-wades-and-swims-fifty-feet-to.html | PATROLMAN SAVES BOY IN PARK POND; Wades and Swims Fifty Feet to Rescue Lad, 7, Who Had Fallen Through Ice. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/pelham-st-g-bissells-hosts.html | Pelham St. G. Bissells Hosts. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/two-daring-fliers-recognized.html | Two Daring Fliers Recognized. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/pound-is-honored-by-appeals-bench-crane-presents-loving-cup-gift-of.html | POUND IS HONORED BY APPEALS BENCH; Crane Presents Loving Cup, Gift of Colleagues, to Chief Judge as He Retires. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/troyanovsky-brings-new-soviet-debt-bid-charge-daffaires-informs.html | TROYANOVSKY BRINGS NEW SOVIET DEBT BID; Charge d'Affaires Informs Hull Ambassador Will Resume Talks on His Return. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/foreign-exchange-monday-dec-31-1934.html | FOREIGN EXCHANGE; Monday, Dec. 31, 1934. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/price-movements-erratic-in-grains-december-corn-turns-strong-after.html | PRICE MOVEMENTS ERRATIC IN GRAINS; December Corn Turns Strong After Early Decline -- Close Is Higher Also in Oats. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/times-of-london-is-150-years-old-the-thunderer-founded-jan-1-1785.html | TIMES OF LONDON IS 150 YEARS OLD; 'The Thunderer,' Founded Jan. 1, 1785, Celebrates Birthday With Special Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/detroit-olympics-triumph.html | Detroit Olympics Triumph. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/situation-under-repeal.html | SITUATION UNDER REPEAL. | True | By Arthur J. Mellott, Deputy Commissioner of Internal Revenue, In Charge of Alcohol Tax Unit. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/liquor-bottle-rules-are-effective-today-marking-of-containers-and.html | LIQUOR BOTTLE RULES ARE EFFECTIVE TODAY; Marking of Containers and Destruction When Empty to Be Enforced Strictly. | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/news-of-the-stage-the-theatrical-season-of-193435-enters-its-second.html | NEWS OF THE STAGE; The Theatrical Season of 1934-35 Enters Its Second Semester -- 23 Shows Give Matinees Today. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/kansas-dust-storm-hides-sun.html | Kansas Dust Storm Hides Sun. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-9-no-title.html | Article 9 -- No Title | True | By Frances Perkins, Secretary of Labor. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/youngstown-mills-busy-steel-plants-start-new-year-at-50-per-cent-of.html | YOUNGSTOWN MILLS BUSY.; Steel Plants Start New Year at 50 Per Cent of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mcgoldrick-is-put-in-education-post-sworn-by-mayor-as-member-of.html | McGOLDRICK IS PUT IN EDUCATION POST; Sworn by Mayor as Member of Higher Board Before He Sails for 4-Month Rest. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/cardinal-bourne-is-dead-in-london-archbishop-and-metropolitan-of.html | CARDINAL BOURNE IS DEAD IN LONDON; Archbishop and Metropolitan of Westminster Was Head of Church in England. | True | Special Cable to THE NL-W YORK TIM.S. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/treaty-limitations-some-subjects-are-regarded-as-improper-for-such.html | TREATY LIMITATIONS.; Some Subjects Are Regarded as Improper for Such Adjudication. | True | S.S. ROBISON, Rear Admiral, U.S.N., Retired. Toms River, | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/engine-blast-deaths-reach-17.html | Engine Blast Deaths Reach 17. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/average-prices-rose-sharply-in-december-duns-index-number-up-1-34.html | AVERAGE PRICES ROSE SHARPLY IN DECEMBER; Dun's Index Number Up 1 3/4% for Month -- Year's Advance 6 5/8%. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/wide-coast-area-intensely-shaken-undulating-earthquake-felt-sharply.html | WIDE COAST AREA INTENSELY SHAKEN; Undulating Earthquake Felt Sharply in Southern California, Arizona and Mexico. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/fusion-hold-shaky-in-estimate-board-with-taylor-in-mayor-faces-vote.html | FUSION HOLD SHAKY IN ESTIMATE BOARD; With Taylor In, Mayor Faces Vote Deadlocks -- Balance Is Held by Deutsch. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/crescents-topple-dartmouth-six-81-win-by-late-scoring-attack-van.html | CRESCENTS TOPPLE DARTMOUTH SIX, 8-1; Win by Late Scoring Attack -- Van Cortlandt Defeats Sands Point, 5 to 1. | True | By Joseph C. Nichols. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/grenade-kills-two-children.html | Grenade Kills Two Children. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/nazis-plan-to-free-miss-sittell-soon-ny-girl-to-be-barred-as-the.html | NAZIS PLAN TO FREE MISS SITTELL SOON; N.Y. Girl to Be Barred as the Court Tries Her Tomorrow -- 10-Day Sentence Likely. | True | By Frederick T. Birchall. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/edward-hillivian-pioneer-developer-ofair-lines-in-great-britain.html | EDWARD HILLIVIAN.; 'Pioneer Developer of Air Lines In Great Britain Dies at 45, | True | Wircless to TE NS". V YORK TI,Es. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/2294-deer-shot-legally-in-jersey-5day-season.html | 2,294 Deer Shot Legally In Jersey 5-Day Season | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/ccny-stopped-by-westminster-lavender-five-suffers-first-home-defeat.html | C.C.N.Y. STOPPED BY WESTMINSTER; Lavender Five Suffers First Home Defeat in 43 Games, Bowing by 28-24. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/bank-buys-a-flat-on-uptown-corner-brooklyn-savings-takes-over.html | BANK BUYS A FLAT ON UPTOWN CORNER; Brooklyn Savings Takes Over Washington Av. Property at 170th Street. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/greenwich-festive-as-new-year-arrives-500-attend-hungarian-ball-at.html | GREENWICH FESTIVE AS NEW YEAR ARRIVES; 500 Attend Hungarian Ball at the Round Hill Club -- Many Large Dances Are Held. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/against-little-entente-guarantee.html | Against Little Entente Guarantee. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/nations-new-hope-voiced-at-capital-mrs-roosevelt-and-cabinet.html | NATION'S NEW HOPE VOICED AT CAPITAL; Mrs. Roosevelt and Cabinet Members Issue Messages of Good-Will and Cheer. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mccloskey-is-chairman-johnstown-mayor-head-of-pennsylvania-athletic.html | McCLOSKEY IS CHAIRMAN.; Johnstown Mayor Head of Pennsylvania Athletic Commission. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/plans-set-for-ross-bout.html | PLANS SET FOR ROSS BOUT. | True | To Box Klick 10 Rounds at 140 Pounds -- Baer Also on Card. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/waterman-shober.html | Waterman -- Shober. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/young-will-see-battle-tide-tackle-who-underwent-operation-reaches.html | YOUNG WILL SEE BATTLE.; Tide Tackle Who Underwent Operation Reaches Pasadena. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/traps-burglars-in-store-policeman-seizes-two-accused-of-twenty.html | TRAPS BURGLARS IN STORE; Policeman Seizes Two Accused of Twenty Robberies. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mrs-snow-to-entertain-will-give-dinner-before-benefit-hockey.html | MRS. SNOW TO ENTERTAIN.; Will Give Dinner Before Benefit Hockey Matches Tomorrow. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/chinas-duty-income-declines-5000000-tariff-revenue-for-1934-totals.html | CHINA'S DUTY INCOME DECLINES $5,000,000; Tariff Revenue for 1934 Totals $334,950,000, Compared With $339,500,000 in 1933. | True | Special Cable to THE NEW YORK TRIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/less-gold-sent-here-in-december-imports-85346100-against-112912700.html | LESS GOLD SENT HERE IN DECEMBER; Imports $85,346,100, Against $112,912,700 in November -- French Shipments Lead. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/commodity-markets-all-staples-except-sugar-strong-in-active-trading.html | COMMODITY MARKETS, All Staples Except Sugar Strong in Active Trading -- Cash Butter and Lard at New High Marks. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/city-health-in-1934-best-in-its-history-death-rate-of-1015-against.html | CITY HEALTH IN 1934 BEST IN ITS HISTORY; Death Rate of 10.15, Against 10.23 in 1933, Reported by Rice After His First Year. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/advance-in-price-of-hogs-continues-top-level-of-755-within-50c-of.html | ADVANCE IN PRICE OF HOGS CONTINUES; Top Level of $7.55 Within 50c of Best for 1934 and 35c Above Last Week. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/palestine-group-meets-administration-committee-of-the-jewish-agency.html | PALESTINE GROUP MEETS; Administration Committee of the Jewish Agency in 3-Day Session. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/sees-exhaustion-of-our-atmosphere-life-may-end-on-earth-in-a.html | SEES EXHAUSTION OF OUR ATMOSPHERE; Life May End on Earth in a Billion Years, Professor Russell Predicts. | True | By William L. Laurence. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/62-reds-are-held-in-mexican-killing-president-promises-justice-in.html | 62 REDS ARE HELD IN MEXICAN KILLING; President Promises Justice in Murder of Five Catholics at Church at Coyoacan. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/jones-tutwiler.html | Jones -- Tutwiler. | True | Special to THE NEW YORK TIMES. | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/business-reform-urged-in-new-year-mit-conference-hears-pleas-for.html | BUSINESS REFORM URGED IN NEW YEAR; M.I.T. Conference Hears Plea for Clearer Corporate Reports to Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/two-senate-seats.html | TWO SENATE SEATS. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/woman-87-saved-with-six-at-fire-tenants-of-rooming-house-on-fourth.html | WOMAN, 87, SAVED WITH SIX AT FIRE; Tenants of Rooming House on Fourth Av. Carried Down Ladder by Firemen. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/cupid-had-a-good-year-marriage-records-show.html | Cupid Had a Good Year, Marriage Records Show | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/seized-for-robbing-one-home-five-times-exbank-clerk-captured-by.html | SEIZED FOR ROBBING ONE HOME FIVE TIMES; Ex-Bank Clerk Captured by Brooklyn Detectives Watching for a Sixth Attempt. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/steel-labor-board-orders-elections-demanded-by-union-action-taken.html | STEEL LABOR BOARD ORDERS ELECTIONS DEMANDED BY UNION; Action, Taken Fortnight After White House Conference, Upsets Hopes of Truce. | True | By Louis Stark. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/registrations-lag-for-auto-licenses-extension-of-time-for-most.html | REGISTRATIONS LAG FOR AUTO LICENSES; Extension of Time for Most Vehicles Held Responsible -- New Plates on Taxis Today. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/britains-deficit-totals-110402538-treasury-returns-for-first-nine.html | BRITAIN'S DEFICIT TOTALS 110,402,538; Treasury Returns for First Nine Months of Fiscal Year Are in Accord with Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/city-housing-to-get-13000000-more-sites-for-pwa-allotment-are-being.html | CITY HOUSING TO GET $13,000,000 MORE; Sites for PWA Allotment Are Being Considered in Queens, Harlem and Red Hook. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/line-of-witnesses-views-hauptmann-many-ready-to-testify-they-saw.html | LINE OF WITNESSES VIEWS HAUPTMANN; Many Ready to Testify They Saw Him Near Kidnapping Scene, Prosecution Says. | True | From a Staff Correspondent. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/financial-markets-stocks-and-bonds-move-narrowly-in-slow-trading.html | FINANCIAL MARKETS; Stocks and Bonds Move Narrowly in Slow Trading -- The Dollar Meets Pressure -- Commodities Irregular. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/john-shea.html | JOHN SHEA, | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/calls-of-bonds-increase-in-year-total-prepayments-631954000-against.html | CALLS OF BONDS INCREASE IN YEAR; Total Prepayments $631,954,000, Against $337,973,600 in Preceding Period. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/american-flier-down-in-colombia.html | American Flier Down in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/commodity-seats-up-150.html | Commodity Seats Up $150. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/hunt-for-airliner-a-radio-triumph-finding-of-the-castaways-made.html | HUNT FOR AIRLINER A RADIO TRIUMPH; Finding of the Castaways Made Possible by Air Coordination From Point in Albany. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/justice-martin-designated.html | Justice Martin Designated. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/fishs-body-holds-27-pieces-of-metal-xrays-show-needles-of-average.html | FISH'S BODY HOLDS 27 PIECES OF METAL; X-Rays Show Needles of Average Size to Have Been Jabbed Into Prisoner's Abdomen. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/sales-in-new-jersey-jersey-city-flat-and-bayonne-factory-conveyed.html | SALES IN NEW JERSEY.; Jersey City Flat and Bayonne Factory Conveyed. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/exchange-seat-is-sold-at-100000-up-5000.html | Exchange Seat Is Sold At $100,000, Up $5,000 | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/exchanges-ruling-hits-sugar-shorts-staple-in-bond-offered-on.html | EXCHANGE'S RULING HITS SUGAR 'SHORTS; Staple in Bond Offered on Contracts After Dec. 18 Is Held Not Good Delivery. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/manhasset-defeats-essex-yc-19-to-17-in-team-dinghy-race-off-port.html | Manhasset Defeats Essex Y.C., 19 to 17, In Team Dinghy Race Off Port Washington | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/women-lose-fight-on-homework-ban-appellate-court-voids-order-of.html | WOMEN LOSE FIGHT ON HOMEWORK BAN; Appellate Court Voids Order of Justice Lauer Directing Andrews to Issue Permits. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mayor-and-consolidated.html | MAYOR AND CONSOLIDATED. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/decline-in-failures-total-in-country-207-for-week-dun-bradstreet.html | DECLINE IN FAILURES; Total in Country 207 for week, Dun & Bradstreet Reports. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/janazzo-will-box-falco.html | Janazzo Will Box Falco. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/reports-trace-of-czar-paris-newspaper-revives-story-that-ashes-are.html | REPORTS TRACE OF CZAR.; Paris Newspaper Revives Story That Ashes Are Buried in France. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/disputing-dr-collins.html | Disputing Dr. Collins. | True | WILLIAM WALLACE PORTER. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/equitable-wins-in-russians-suit-appeals-court-rules-society-need.html | EQUITABLE WINS IN RUSSIANS' SUIT; Appeals Court Rules Society Need Not Pay $20,000,000 in Pre-Republic Claims. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/roosevelt-takes-stand-against-bonus-payment-declares-in-letter-that.html | Roosevelt Takes Stand Against Bonus Payment; Declares in Letter That the Veterans Do Not Need It Now and It Would Not Aid Recovery. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/envoy-found-dead-in-52d-st-doorway-bruise-over-eye-is-only-mark-on.html | ENVOY FOUND DEAD IN 52D ST. DOORWAY; Bruise Over Eye Is Only Mark on Chacon, Ecuadorean, on Way to Post in Berlin. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/katherin-e-perot-wed-at-st-thomas-marriage-to-andrew-c-blake-held.html | KATHERIN E. PEROT WED AT ST. THOMAS; Marriage to Andrew C. Blake Held in Setting of Holly and Christmas Greens. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/roosevelts-hosts-at-dinner-for-90-president-and-wife-entertain-for.html | ROOSEVELTS HOSTS AT DINNER FOR 90; President and Wife Entertain for Married Sons and Daughters-in-Law. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/textile-incomes-fell-early-in-1934-after-150-rise-in-july-1dec-31.html | TEXTILE INCOMES FELL EARLY IN 1934; After 150% Rise in July 1-Dec. 31 Period of 1933 They Slumped in Next 6 Months. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/wirephoto-service-links-25-big-cities-associated-press-starts-the.html | WIREPHOTO SERVICE LINKS 25 BIG CITIES; Associated Press Starts the System by Sending Pictures of New Year's Revels. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/think-lottery-won-in-ny-20000-puerto-rican-ticket-is-believed-held.html | THINK LOTTERY WON IN N.Y.; $20,000 Puerto Rican Ticket Is Believed Held Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/former-partners-unite-in-new-firm-maloney-anderson-and-block-back.html | FORMER PARTNERS UNITE IN NEW FIRM; Maloney, Anderson and Block Back Together After Five Years' Separation. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/text-of-the-presidents-letter-regarding-the-bonus.html | Text of the President's Letter Regarding the Bonus | True | Special to THE NEW YORK TIMES. | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/janet-w-congdon-becomes-engaged-daughter-of-state-normal-school.html | JANET W. CONGDON BECOMES ENGAGED; Daughter of State Normal School Head to Be Bride of Chadbourne Spring. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/opposes-carlisle-plan-westchester-leader-doubts-sincerity-of.html | OPPOSES CARLISLE PLAN.; Westchester Leader Doubts Sincerity of Proposal. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/chess-put-off-in-mexico-fourth-round-in-masters-tourney-listed.html | CHESS PUT OFF IN MEXICO.; Fourth Round in Masters' Tourney Listed Tomorrow. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/london-hears-of-obstacles.html | London Hears of Obstacles. | True | By Charles A. Selden. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/regarded-as-challenge-to-tva.html | Regarded as Challenge to TVA. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/albertsons-are-hosts-entertain-for-several-guests-at-dinner-at.html | ALBERTSONS ARE HOSTS.; Entertain for Several Guests at Dinner at Plaza. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/taylor-sworn-in-pledges-economy-controlelect-also-promises.html | TAYLOR SWORN IN, PLEDGES ECONOMY; Controller-Elect Also Promises Cooperation With Other Departments of City. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mrs-frederick-b-carter.html | MRS. FREDERICK B. CARTER. | True | Special to THE NEV YORK TI,%ES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/chicago-dates-listed-maroons-to-open-football-season-against.html | CHICAGO DATES LISTED.; Maroons to Open Football Season Against Nebraska. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/sliver-discharged-from-a-furnace-kills-prominent-baltimore-woman.html | Sliver Discharged From a Furnace Kills Prominent Baltimore Woman While Stoking | True | Special to THE NEW YORK TIMES | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/republican-chiefs-guests-of-mellen-county-chairman-at-reception-for.html | REPUBLICAN CHIEFS GUESTS OF MELLEN; County Chairman, at Reception for Aides, Predicts Gain for the Party Here. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/daughter-to-mrs-jt-mills-jr.html | Daughter to Mrs. J.T. Mills Jr. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/allison-takes-final-turns-back-bell-at-new-orleans-net-by-63-63-62.html | ALLISON TAKES FINAL.; Turns Back Bell at New Orleans Net by 6-3, 6-3, 6-2. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/tax-collection-rise-reported.html | Tax Collection Rise Reported. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/prudence-holders-press-court-fight-move-to-join-with-new-york.html | PRUDENCE HOLDERS PRESS COURT FIGHT; Move to Join With New York Investors, Inc., in Plan for Reorganization. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/mrs-c-townsend-young.html | MRS. C. TOWNSEND YOUNG, | True | Special to THE iE YORK TI.MES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/in-washington-administration-confident-of-recovery-as-1935-dawns.html | In Washington; Administration Confident of Recovery as 1935 Dawns. | True | By Arthur Krock. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/troth-announced-of-margery-arms-fairfield-conn-girl-engaged-to.html | TROTH ANNOUNCED OF MARGERY ARMS; Fairfield, Conn., Girl Engaged to Lewis Roberts -- Parents Honor Her at Dinner. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/hamlet-of-gielgud-may-be-shown-here-theatre-guild-negotiating-for.html | 'HAMLET' OF GIELGUD MAY BE SHOWN HERE; Theatre Guild Negotiating for London's Most Talked Of Modern Portrayal. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/false-alarms-set-record.html | False Alarms Set Record. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/sister-ridicules-charges.html | Sister Ridicules Charges. | True | | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/looking-forward.html | LOOKING FORWARD. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/weather-again-delays-ellsworths-takeoff.html | Weather Again Delays Ellsworth's Take-Off | True | By Lincoln Ellsworth Leader, Ellsworth Transantarctic Flight Expedition. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/2-hospital-runners-lose-5800-to-thugs-brooklyn-bandits-get-hauls-of.html | 2 HOSPITAL RUNNERS LOSE $5,800 TO THUGS; Brooklyn Bandits Get Hauls of $4,494 and $1,300 in a Half Hour. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/reserve-directors-reappointed.html | Reserve Directors Reappointed. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/justice-takes-oath-tomorrow.html | Justice Takes Oath Tomorrow. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/58910-loans-closed-holc-refinancing-in-state-now-totals-309047076.html | 58,910 LOANS CLOSED; HOLC Refinancing in State Now Totals $309,047,076. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/reich-and-south-africa-sign-pact.html | Reich and South Africa Sign Pact | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | By James A. Farley, Postmaster General. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/bond-flotations-best-since-july-131389000-for-39-issues-in-december.html | BOND FLOTATIONS BEST SINCE JULY; $131,389,000 for 39 Issues in December Compares With $109,648,000 in November. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/potts-to-defend-speed-title-today-skating-champion-will-meet-bialas.html | POTTS TO DEFEND SPEED TITLE TODAY; Skating Champion Will Meet Bialas and Hurd, Former Champions, at Newburgh. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/shoots-burglar-at-work-policeman-finds-two-in-home-of-relative.html | SHOOTS BURGLAR AT WORK; Policeman Finds Two in Home of Relative, Wounds One. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/what-ho-the-jools.html | What Ho! The Jools. | True | F.S.N. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/steel-output-in-1934-gained-less-than-12-slow-progress-made-says.html | STEEL OUTPUT IN 1934 GAINED LESS THAN 12%; Slow Progress Made, Says Iron Age in Annual Review -- Prices Up $2.32 a Ton. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/maxwell-hall-elliott.html | MAXWELL HALL ELLIOTT, | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/officials-sworn-in-westchester-15-of-them-some-reelected-start.html | OFFICIALS SWORN IN WESTCHESTER; 15 of Them, Some Re-Elected, Start Functions With the Advent of New Year. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/france-to-demand-a-new-naval-deal-pietri-cites-resurgence-of.html | FRANCE TO DEMAND A NEW NAVAL DEAL; Pietri Cites Resurgence of Germany as First Reason for Seeking a Change. | True | Wireless to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/dr-demarest-retires-as-head-of-seminary-new-brunswick-theologian.html | DR. DEMAREST RETIRES AS HEAD OF SEMINARY; New Brunswick Theologian Will Devote Time to Research and Study, He Says. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/crescent-six-plays-today.html | Crescent Six Plays Today. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/65-robbed-of-500-in-poolroom-holdup-5-thugs-led-by-dapper-youth.html | 65 ROBBED OF $500 IN POOLROOM HOLD-UP; 5 Thugs, Led by Dapper Youth, Invade Bronx Parlor -- Two Held After Chase. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/steel-production-gains-114-per-cent-in-week.html | Steel Production Gains 11.4 Per Cent in Week | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/3-thugs-captured-in-foiled-holdups-police-cordon-traps-two-in.html | 3 THUGS CAPTURED IN FOILED HOLD-UPS; Police Cordon Traps Two in Hiding After Milkman Is Robbed in Bronx. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/wallick-victor-on-mat-german-wrestler-pins-bloomfield-at-the.html | WALLICK VICTOR ON MAT.; German Wrestler Pins Bloomfield at the Coliseum. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 246888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/bond-group-offers-cuban-cane-plan-acquisition-of-properties-now.html | BOND GROUP OFFERS CUBAN CANE PLAN; Acquisition of Properties Now Held by Banks by New Company Is Proposed. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/rare-old-painting-goes-to-princeton-museum-of-historic-art-buys-a.html | RARE OLD PAINTING GOES TO PRINCETON; Museum of Historic Art Buys a Madonna and Child by One of Leonardo's Pupils. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/trading-begins-feb-5-in-gasoline-futures-commodity-exchange-to.html | TRADING BEGINS FEB. 5 IN GASOLINE FUTURES; Commodity Exchange to Start Crude Petroleum Dealings a Few Weeks Later. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/roads-raise-wages-today-rail-payrolls-up-3250000-a-month-as-cut-is.html | ROADS RAISE WAGES TODAY; Rail Payrolls Up $3,250,000 a Month as Cut Is Reduced. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/labor-and-legislation.html | LABOR AND LEGISLATION | True | By John B. Andrews. Secretary, American Association For Labor Legislation. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/bank-funds-misused-depositors-allege-former-officers-of-asbury-park.html | BANK FUNDS MISUSED, DEPOSITORS ALLEGE; Former Officers of Asbury Park and Ocean Grove Institution Named in Suit. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/grocery-volume-gained-in-1934.html | Grocery Volume Gained in 1934. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/makers-of-irish-history.html | Makers of Irish History. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/will-fight-halls-parole-geoghan-to-oppose-release-of-man-in.html | WILL FIGHT HALL'S PAROLE; Geoghan to Oppose Release of Man In Cedarholm Case. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/navy-weak-in-men-peril-says-leahy-success-of-fleet-in-battle.html | NAVY WEAK IN MEN PERIL, SAYS LEAHY; Success of Fleet in Battle Endangered by Lack of Personnel, Admiral Reports. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/shipping-improved-despite-handicaps-reduction-of-idle-tonnage-and.html | SHIPPING IMPROVED DESPITE HANDICAPS; Reduction of Idle Tonnage and Slight Gain in Business Are Cited by Baker. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/colonists-attend-palm-beach-dance-200-members-and-guests-at-new.html | COLONISTS ATTEND PALM BEACH DANCE; 200 Members and Guests at New Year's Eve Celebration in the Everglades Club. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/fine-entry-in-track-meet-champions-to-compete-in-brooklyn-k-of-c.html | FINE ENTRY IN TRACK MEET; Champions to Compete in Brooklyn K. of C. Games Saturday. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/newman-to-play-12-games.html | Newman to Play 12 Games. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/defending-mother-in-holdup-is-shot-son-of-a-brooklyn-contractor-is.html | DEFENDING MOTHER IN HOLD-UP, IS SHOT; Son of a Brooklyn Contractor Is Gravely Wounded Fighting Thug Near His Home. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/nuptials-in-home-for-mrs-mfadden-widow-of-head-of-international.html | NUPTIALS IN HOME FOR MRS. M'FADDEN; Widow of Head of International Cotton Firm Is Married to Bernon S. Prentice. | True | Special to THE NEW YORK TIMES. | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/16-lynchings-in-1934-12-below-1933-total-association-report-lays.html | 16 LYNCHINGS IN 1934, 12 BELOW 1933 TOTAL; Association Report Lays Decline to Threat of Legislation — Federal Law Is Urged. | True | | C1B 246888 |
| 1935-01-01 | 1935-01-01 | https://www.nytimes.com/1935/01/01/archives/president-and-bonus.html | PRESIDENT AND BONUS. | True | | C1B 246888 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-high-record-made-in-cocoa-trading-here.html | New High Record Made In Cocoa Trading Here | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/wilson-would-preserve-capital.html | Wilson Would Preserve Capital. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/governor-lehmans-inaugural.html | GOVERNOR LEHMAN'S INAUGURAL. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/graham-snyder.html | Graham -- Snyder. | True | Special to T.E NEW Yoiu TLES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/steel-trade-found-slow-in-recovering-iron-age-compares-percentages.html | STEEL TRADE FOUND SLOW IN RECOVERING; Iron Age Compares Percentages of Production Here and Throughout the World. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/nationwide-hope-much-perplexity-immediate-future-obscured-by-crop.html | NATION-WIDE HOPE; MUCH PERPLEXITY; Immediate Future Obscured by Crop Shortage and Government Uncertainties. UNDERLYING CONFIDENCE Year-End Buying Encourages -- Cooperation of Government and Business. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/student-heads-hit-military-training-federation-votes-demand-for.html | STUDENT HEADS HIT MILITARY TRAINING; Federation Votes Demand for Abolition of Compulsory Drills in Colleges. NEW COURT APPEAL URGED 30-Hour Week and Greater Part of Labor in NRA Advocated -- Sales Tax Assailed. | True | By Eunice Barnard.special To the New York Times. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/broadcasts-by-municipal-league.html | Broadcasts by Municipal League | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/canada-adjusting-to-new-conditions-recovery-steady-rather-than.html | CANADA ADJUSTING TO NEW CONDITIONS; Recovery Steady Rather Than Spectacular, Says Canadian Pacific's Head. WIDE COOPERATION CITED Dominion Reaping Reward in Gain in Empire Trade, Beatty Finds -- Hopeful on Wheat. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/bank-sees-error-in-silver-program-federal-purchase-policy-hurts-our.html | BANK SEES ERROR IN SILVER PROGRAM; Federal Purchase Policy Hurts Our Trade With China, Says National City's Bulletin. LIMITED BUYING A REMEDY Treasury Urged to Take Only Amounts Offered Around Current Prices. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/troth-is-announced-of-miss-vander-veer-debutante-of-last-winter-to.html | TROTH IS ANNOUNCED OF MISS VANDER VEER; Debutante of Last Winter to Be Wed to Charles B. Colmore Jr., Son of Bishop Colmore. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/two-killed-on-jersey-road.html | Two Killed on Jersey Road. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/monroe-daprix.html | Monroe -- d'Aprix. | True | Special to Tlg T7W YORK TItES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/arizmendi-is-victor-outpoints-armstrong-in-12-rounds-before-20000.html | ARIZMENDI IS VICTOR.; Outpoints Armstrong in 12 Rounds Before 20,000 in Mexico. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/deposit-insurance-wins-banks-favor-cooperation-with-government.html | DEPOSIT INSURANCE WINS BANKS' FAVOR; Cooperation With Government Replaces Opposition as Law Is Amended. FDIC SEEN IN WIDER ROLE Expected to Become Medium for Improved Federal Supervision of the Business. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/house-bill-seeks-to-end-income-tax-loophole.html | House Bill Seeks to End Income Tax Loophole | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/american-repeal-is-hard-blow-to-st-pierre-natives-forgetting-how-to.html | American Repeal Is Hard Blow to St. Pierre; Natives, Forgetting How to Fish, Are on Dole | True | By the Canadian Press. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/democrats-hold-luncheon.html | Democrats Hold Luncheon. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mexico-to-compel-keeping-of-laws-president-cardenas-in-new-year.html | MEXICO TO COMPEL KEEPING OF LAWS; President Cardenas in New Year Message Assails American Critics. TO STRESS COLLECTIVISM He Outlines Points in Educational Program -- Payments on U.S. Claims to Start. | True | Special Cable to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/3-of-first-1935-babies-have-jobless-fathers.html | 3 of First 1935 Babies Have Jobless Fathers | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/eyans-seeley.html | Eyans -- Seeley. | True | Specml to TIIE NEV YORK TIMEE. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/discoveries-upset-theories-of-sound-dr-vo-knudsen-finds-that.html | DISCOVERIES UPSET THEORIES OF SOUND; Dr. V.O. Knudsen Finds That Humidity and Temperature Are Prime Factors. SPIN REVEALED IN WAVES Theatres, Military Signaling and Molecule Study Aided -- Work Wins Science Prize. | True | By William L. Laurence.special To the New York Times. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gold-stocks-here-rose-1396000000-1934-total-8228000000-is-largest.html | GOLD STOCKS HERE ROSE $1,396,000,000; 1934 Total $8,228,000,000, Is Largest in Weight and Dollar Value in History. DOLLAR UNCERTAINTY EBBS Revaluation and 'International Bullion Standard' Marked Year's Currency Events. | True | By Elliott V. Bell. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/300000-phones-added-to-bell-lines-last-year.html | 300,000 Phones Added To Bell Lines Last Year. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/plead-for-brotherhood-leaders-of-three-faiths-in-joint-radio.html | PLEAD FOR BROTHERHOOD.; Leaders of Three Faiths In Joint Radio Broadcast. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/william-sproule-rail-man-is-dead-former-head-of-the-southern.html | .WILLIAM SPROULE, RAIL MAN, IS DEAD; Former Head of the Southern Pacific Began Work in 1882 as Freight Clerk. SAW SYSTEM IMPROVED I Facilities Extended Under His Gudaflce -- Initiated Policies i to Aid Employes. I | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/to-hail-birth-control-proponents-will-celebrate-in-capital-feb-12.html | TO HAIL BIRTH CONTROL.; Proponents Will Celebrate In Capital Feb. 12 Its 21st Birthday. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mrs-everett-unchanged-fails-to-regain-memory-after-being-found-in.html | MRS. EVERETT UNCHANGED.; Fails to Regain Memory After Being Found in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/heads-managua-district.html | Heads Managua District. | True | Special Cable to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/cornelia-h-clapp-educator-85-dies-pioneer-in-development-of-mt.html | CORNELIA H. CLAPP, EDUCATOR, 85, DIES; Pioneer in Development of Mt. Holyoke College Helped to Start Zoology Course. AN ASSOCIATE OF AGASSIZ Toadfish First Was Known as 'Dr. Clapp's Fish' Because Of Her Research Work, | True | i Bpecial to T N yORIC TIX8. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/fw-martin-installation-today.html | F.W. Martin Installation Today. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/third-strange-death-in-west-coast-zoo-san-francisco-superintendent.html | THIRD STRANGE DEATH IN WEST COAST ZOO; San Francisco Superintendent Dies After Keeper and Pet Orang-Outang Succumb. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/6000000-farmers-to-be-questioned-new-and-comprehensive-survey-by.html | 6,000,000 FARMERS TO BE QUESTIONED; New and Comprehensive Survey by 25,000 Enumerators Will Begin Today . DATA 'URGENTLY NEEDED' Answers to Problems Vital to Agricultural Industry Will Be Sought. | True | Special to THE NEW YORK TIMES. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/problems-of-prodigies-difficulty-of-finding-satisfactory-schools.html | PROBLEMS OF PRODIGIES.; Difficulty of Finding Satisfactory Schools for Them Described. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/takes-swiss-presidency-rudolf-minger-inducted-is-host-to-foreign.html | TAKES SWISS PRESIDENCY.; Rudolf Minger, Inducted, Is Host to Foreign Diplomats. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/austrias-quiet-recovery-economic-progress-all-but-unobserved.html | AUSTRIA'S QUIET RECOVERY; Economic Progress, All but Unobserved, Occurred in 1934. | True | Special Cable to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/outlook-for-bonds-linked-to-the-dollar-and-early-stabilization-by.html | Outlook for Bonds Linked to the Dollar And Early Stabilization by T.E. Hough | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mayor-to-be-guest-at-show-for-school-tomorrow-nights-performance-of.html | MAYOR TO BE GUEST AT SHOW FOR SCHOOL; Tomorrow Night's Performance of 'Ode to Liberty' to Be for Music Institution. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/california-loses-in-hawaii.html | California Loses in Hawaii. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/schuschnigg-asks-peace-chancellor-warns-reich-and-reds-to-let.html | SCHUSCHNIGG ASKS PEACE.; Chancellor Warns Reich and Reds to Let Austria Alone. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/some-rail-issues-sold-in-unusual-way-new-methods-used-until-recent.html | SOME RAIL ISSUES SOLD IN UNUSUAL WAY; New Methods Used Until Recent Laws for Offerings of Securities Are Understood. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/finances-worry-hospital-chief-goldwater-in-report-fears-grave.html | FINANCES WORRY HOSPITAL CHIEF; Goldwater, In Report, Fears Grave Damage to Service From Lack of Funds. CHEERED BY YEAR'S WORK Puts Ending of Political Favors at Top of List -- 247,000 Got Medical Care in 1934. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/the-other-side.html | The Other Side. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/325000-families-on-relief-in-city-1300-additional-ones-applying.html | 325,000 FAMILIES ON RELIEF IN CITY; 1,300 Additional Ones Applying Daily, Hodson Reports -- Total in December Highest. LITTLE PROSPECT OF DROP Department Ready for the Task, He Says -- Replies to Critics on Efficiency of Service. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/merchants-voice-optimistic-views-directors-of-city-association.html | MERCHANTS VOICE OPTIMISTIC VIEWS; Directors of City Association Offer Recommendations to Develop Confidence. URGE BALANCED BUDGET Suggestion Also Made That Government Aid and Not Compete With Business. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/credit-easy-in-london-supplies-increased-by-disbursements-of.html | CREDIT EASY IN LONDON.; Supplies Increased by Disbursements of 46,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/snow-balks-ellsworth-weather-bars-takeoff-for-flight-across-the.html | SNOW BALKS ELLSWORTH.; Weather Bars Take-Off for Flight Across the Antarctic. | True | Copyright, 1935, by Nana, Inc., and the New York Times Company. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/commodity-trade-near-1000000000-value-of-contracts-large-in-first.html | COMMODITY TRADE NEAR $1,000,000,000; Value of Contracts Large in First Full Year of the Consolidated Exchange. RUBBER, HIDES, COPPER UP Raw Silk, Standard Tin Fell in Volume, Levine Reports - Silver Off List. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/joseph-j-feaster-jersey-leader-dies-j-commissioner-of-streets-and.html | JOSEPH J. FEASTER, ! JERSEY LEADER, DIES; J Commissioner of Streets and Public Improvements in New Brunswick. | True | Special to THg NW YORK TIZS. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/inducts-relative-in-rumson.html | Inducts Relative in Rumson. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/lays-gain-to-good-values-farish-also-finds-pegged-price-of-crude.html | LAYS GAIN TO GOOD VALUES; Farish Also Finds Pegged Price of Crude Oil a Factor. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/3-held-in-womans-death-rockaway-beach-negroes-charged-with-homicide.html | 3 HELD IN WOMAN'S DEATH.; Rockaway Beach Negroes Charged With Homicide in Hold-Up. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/j-middleton-murry-here-british-author-holds-economic-conditions.html | J. MIDDLETON MURRY HERE; British Author Holds Economic Conditions Influencing Letters. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/chronological-survey-of-the-outstanding-financial-events-of-the.html | Chronological Survey of the Outstanding Financial Events of the Past Year; Incidents of a Confusing Year in the Recovery From the Great Depression | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/book-notes.html | BOOK NOTES | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/grover-wins-in-checkers-ryan-vodola-and-hanson-also-gain-in-masters.html | GROVER WINS IN CHECKERS; Ryan, Vodola and Hanson Also Gain In Masters' Tourney. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/boy-held-in-extortion-plot.html | Boy Held in 'Extortion' Plot. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/more-repression-seen-by-germany-business-may-improve-in-1935-but.html | MORE REPRESSION SEEN BY GERMANY; Business May Improve in 1935, but Private Initiative Will Suffer Hardship. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mrs-john-crowther.html | MRS. JOHN CROWTHER. | True | Special tO TH! | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/miss-wachstein-to-be-wed.html | Miss Wachstein to Be Wed. | True | Special to THg NgW X-ORg TIISS, | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/doctors-will-meet-tonight.html | Doctors Will Meet Tonight. | True | | |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/absecon-mayoralty-in-dispute.html | Absecon Mayoralty in Dispute. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gain-made-in-1934-in-heavy-building-years-total-of-1360596000.html | GAIN MADE IN 1934 IN HEAVY BUILDING; Year's Total of $1,360,596,000 Represents 27 Per Cent Increase Over 1933. INCLUDES 3 LARGE DAMS State, Municipal and Private Engineering Awards Showed Rise in December. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/dublin-is-planning-big-improvements-light-and-water-systems-are.html | DUBLIN IS PLANNING BIG IMPROVEMENTS; Light and Water Systems Are Included in the Far-Flung Projects for New Year. CLEANLINESS IS STRESSED Lord Mayor Declares City Is No Longer the 'Dear, Dirty Dublin' of the Past. | True | By Hugh Smith.special Cable To the New York Times. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/armed-girl-seized-holding-up-tavern-proprietor-thinking-it-a-joke.html | ARMED GIRL SEIZED HOLDING UP TAVERN; Proprietor, Thinking It a Joke, Grabs Her Revolver, Which Fails to Go Off. CAPTURES A CONFEDERATE Another Escapes -- Young Woman Leader Once Harbored Man Who Broke out of Tombs. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/founder-reviews-scouts-and-guides-18000-boys-and-girls-march-in.html | FOUNDER REVIEWS SCOUTS AND GUIDES; 18,000 Boys and Girls March in Review Before Baden-Powell at Melbourne Jamboree | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/officials-sworn-in-suburban-areas-moore-symbolizing-the-many.html | OFFICIALS SWORN IN SUBURBAN AREAS; Moore, Symbolizing the Many Elective Changes, Bids Adieu to Jersey Supporters. HE GOES TO CAPITAL TODAY Town Councils Reorganize for the Year -- Littleton Takes Office in Nassau. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/1934-epochal-year-to-stock-exchange-brought-beginning-of-federal.html | 1934 EPOCHAL YEAR TO STOCK EXCHANGE; Brought Beginning of Federal Control of Nation's Markets for Securities. INTERNAL CHANGES MADE Members Now Awaiting SEC's Recommendations for Legislation and Rules for Trading. | True | By Wm. Walker. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/a-puzzling-year-in-steel-industry-the-three-distinct-movements-of.html | A PUZZLING YEAR IN STEEL INDUSTRY; The Three Distinct Movements of 1934 -- Feeling of Producers at Year-End. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/money-rates-last-year-at-long-low-record.html | Money Rates Last Year At Long Low Record | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/polish-post-seen-for-sikorski.html | Polish Post Seen for Sikorski. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/hotel-business-improves-hitz-confident-on-trend-for-1935.html | HOTEL BUSINESS IMPROVES; Hitz, Confident on Trend for 1935, Enthusiastic at Results. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/eight-liners-dock-in-day-ships-from-foreign-ports-bring-2985.html | EIGHT LINERS DOCK IN DAY.; Ships From Foreign Ports Bring 2,985 Passengers. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/court-less-busy-in-1934-jefferson-market-tribunal-heard-10248-cases.html | COURT LESS BUSY IN 1934.; Jefferson Market Tribunal Heard 10,248 Cases in Year. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/bridge-fare-cuts-draw-few.html | Bridge Fare Cuts Draw Few. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/the-sequel-to-our-election.html | The Sequel to Our Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/catharine-t-booth-engaged-to-marri-aughter-of-ordnance-offic-at.html | CATHARINE T. BOOTH ENGAGED TO MARRI; [aughter of .Ordnance Offic ! at Governors Island to Be Bride of H. E. Britton. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/allen-knows-nothing-about-letter.html | Allen Knows Nothing About Letter. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/cooperative-college-run-without-money-payless-montezuma-faculty.html | COOPERATIVE COLLEGE RUN WITHOUT MONEY; Payless Montezuma Faculty Teaches Students Who 'Work Out' Tuition. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/taxdodging-curb-raised-revenues-treasury-benefits-from-new-measures.html | TAX-DODGING CURB RAISED REVENUES; Treasury Benefits From New Measures of 1934 Aimed to Swell Income Levies. MORE CHANGES ON WAY Morgenthau Hopes to Clarify Points Said to Have Hampered Business. | True | By Godfrey N. Nelson. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/fewer-freight-cars-need-repair.html | Fewer Freight Cars Need Repair | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/subscription-dance-for-the-younger-set-miss-barbara-hoge-heads-the.html | SUBSCRIPTION DANCE FOR THE YOUNGER SET; Miss Barbara Hoge Heads the Junior Committee in Charge of Event at Park Lane. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/paris-sees-pact-long-delayed.html | Paris Sees Pact Long Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/municipal-loans-723961032-in-year-volume-of-new-bonds-doubled.html | MUNICIPAL LOANS $723,961,032 IN YEAR; Volume of New Bonds Doubled -- Second Only to Issues of Federal Government. OTHER BORROWING HEAVY Total Was $1,469,898,032, Largest Since 1931 -- Outlook Good for 1935. | True | By Edward J. Condon. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/5-installed-in-caldwells.html | 5 Installed in Caldwells. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/busy-program-is-set-for-navy-air-forces-first-project-to-start-on.html | BUSY PROGRAM IS SET FOR NAVY AIR FORCES; First Project, to Start on Friday, Will Involve Flight Over Caribbean by 3 Plane Squadrons. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/sea-gulls-triumph-10-top-orioles-on-goal-by-tupling-midway-in-third.html | SEA GULLS TRIUMPH, 1-0.; Top Orioles on Goal by Tupling Midway in Third Period. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/bush-kegel.html | Bush -- Kegel. | True | Special to THI NzW YORK ?LIgS. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/mendieta-has-reception-havana-affair-a-brilliant-one-bombing-near.html | MENDIETA HAS RECEPTION.; Havana Affair a Brilliant One -- Bombing Near President's Car. | True | Special Cable to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/debut-party-given-for-miss-powers-oldfashioned-reception-at-the.html | DEBUT PARTY GIVEN FOR MISS POWERS; Old-Fashioned Reception at the Junior League Club Is Featured by Eggnog. GREENS ADD FESTIVE NOTE Silvered Poinsettias Also Figure in Decorations -- Debutante Wears Blue and Silver. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/thurman_-c-atkinson-istate-senator-of-maryland-is-i-stricken-as-he.html | THURMAN_ C. ATKINSON.; IState Senator of Maryland Is I Stricken as He Telephones. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/mrs-samuel-willets-i-i-widow-of-sportsman-noted-as-beauty-in-her.html | MRS. SAMUEL WILLETS, I I; Widow of Sportsman Noted as Beauty In Her Youth. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/lower-cost-seen-for-federal-loans-government-expected-to-hold-to.html | LOWER COST SEEN FOR FEDERAL LOANS; Government Expected to Hold to Policy of Cutting Rates on Its Securities. MONEY IS STILL PLENTIFUL C.J. Devine & Co. Report That Developments Augur Well for New Financing. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/jewelry-makers-to-expand.html | Jewelry Makers to Expand. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/plane-survivor-praises-the-pilot-brown-aviator-passenger-says.html | PLANE SURVIVOR PRAISES THE PILOT; Brown, Aviator Passenger, Says Ernest Dryer's Skilled 'Mush Down' Saved All. HE LEAVES THE HOSPITAL But Dryer Brothers Will Be Held in Utica Few Days -- Hambrook Takes Train to Capital. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/books-on-finance-published-in-1934-high-level-maintained-says-john.html | BOOKS ON FINANCE PUBLISHED IN 1934; High Level Maintained, Says John Chamberlain, Naming Some of Them. CONFLICTING VIEWS FOUND Kemmerer, Foreman, J.P. Warburg, Beard, Lippmann, Wallace, Hoover Among the Authors. | True | By John Chamberlain. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/lyons-asks-new-bronx-bridge.html | Lyons Asks New Bronx Bridge. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/in-washington-president-expected-to-adopt-no-compromise-attitude.html | In Washington; President Expected to Adopt 'No Compromise' Attitude. | True | By Arthur Krock. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/governors-to-take-up-oil-quotas.html | Governors to Take Up Oil Quotas. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/76-per-cent-gain-for-power-sales-total-put-at-70730000000.html | 7.6 PER CENT GAIN FOR POWER SALES; Total Put at 70,730,000,000 Kilowatt-Hours -- Revenues Increased 3.4%. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/changes-on-long-island-littleton-is-inducted-in-nassau-as-mccollom.html | CHANGES ON LONG ISLAND.; Littleton Is Inducted in Nassau as McCollom Gets Suffolk Post. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-emancipation-is-urged-on-negroes-organization-here-calls-on.html | NEW EMANCIPATION IS URGED ON NEGROES; Organization Here Calls on Them to Cast Off Domination by Other Racial Groups. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/textile-industries-unsettled-in-1934-wide-changes-of-conditions-in.html | TEXTILE INDUSTRIES UNSETTLED IN 1934; Wide Changes of Conditions in Cotton, Woolen, Rayon and Silk Fields Recorded. FACTORS HOPEFUL FOR '35 Johnfritz Achelis and William H. Corin Comment on Financial Conditions and Outlook. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/us-steels-shipments-increased-in-11-months.html | U.S. Steel's Shipments Increased in 11 Months | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/political-events-abroad-are-reviving-confidence.html | Political Events Abroad Are Reviving Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/americans-topple-canadiens-5-to-3-come-from-behind-with-three-goals.html | AMERICANS TOPPLE CANADIENS, 5 TO 3; Come From Behind With Three Goals in Third Period to Win on Garden Ice. TIGHTEN HOLD ON 3D PLACE Carr, McVeigh, Himes, Chapman and Schriner Account for New York Tallies. | True | By Joseph C. Nichols. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/fast-trains-for-santa-fe-diesel-locomotives-will-cut-chicagocoast.html | FAST TRAINS FOR SANTA FE; Diesel Locomotives Will Cut Chicago-Coast Time 15 Hours. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/deposits-up-loans-halt-first-national-bank-of-chicago-adds.html | DEPOSITS UP; LOANS HALT.; First National Bank of Chicago Adds $162,413,000 to Accounts. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/policeman-beaten-in-cafe.html | Policeman Beaten in Cafe. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-south-wales-tallies-318.html | New South Wales Tallies 318. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mrs-m-e-ingalls-jr.html | MRS, M. E. INGALLS JR, | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/quits-rochester-police-detective-captain-retires-as-a-shakeup-is.html | QUITS ROCHESTER POLICE.; Detective Captain Retires as a Shake-Up Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/women-to-exhibit-their-art-today-association-of-painters-and.html | WOMEN TO EXHIBIT THEIR ART TODAY; Association of Painters and Sculptors to Open Forty-fourth Annual Show. PUBLIC VIEW TOMORROW Prizes and Awards to Be Listed Over Radio by Jonas Lie at 4:45 This Afternoon. | True | By Edward Alden Jewell. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/in-new-post-on-b-o.html | In New Post on B. & O. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/scottish-rugby-team-victor.html | Scottish Rugby Team Victor. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/fall-and-rise-in-public-debt.html | Fall and Rise in Public Debt. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/ups-and-downs-of-steel-output.html | Ups and Downs of Steel Output. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/girl-to-mrs-andre-de-coppet.html | Girl to Mrs. Andre de Coppet. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/bridge-supper-is-given-miss-marguerite-spraker-has-guests-at.html | BRIDGE SUPPER IS GIVEN.; Miss Marguerite Spraker Has Guests at Sherry's. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/kills-invalid-son-self-ill-and-unemployed-indianian-ignores-rest-of.html | KILLS INVALID SON, SELF.; Ill and Unemployed Indianian Ignores Rest of Family. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/cummings-reports-more-work-less-cost-attorney-general-emphasizes.html | CUMMINGS REPORTS MORE WORK, LESS COST; Attorney General Emphasizes Curb on Kidnappers, Gangsters, Bank Robbers, Extortionists. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/iba-governors-meeting.html | I.B.A. Governors Meeting. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/labors-advances-listed-by-laidler-head-of-industrial-democracy.html | LABOR'S ADVANCES LISTED BY LAIDLER; Head of Industrial Democracy League Sees Fight on Fascism as Hopeful Sign. WARNS OF LIVING COST Increased Unemployment and Small Rise in Production Called 'Backward Steps.' | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/critics-of-films-to-make-their-own-foundation-announces-program-of.html | CRITICS OF FILMS TO MAKE THEIR OWN; Foundation Announces Program of Productions to Serve as Example to Industry. FAMILY MOVIES HEAD LIST Historical and Musical Pictures Also Planned -- Censorship Not to Be Practiced. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/to-act-on-uniform-laws-state-committee-waits-on-judicial-council.html | TO ACT ON UNIFORM LAWS; State Committee Waits on Judicial Council and Revision Group. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/edgarw-amsdell.html | EDGAR'W. AMSDELL. | True | Special to TIIR NA' YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/apartment-and-dwelling-sold-by-institutions.html | Apartment and Dwelling Sold by Institutions | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/missouri-names-faurot-picks-successor-to-carldeo-and-transfers.html | MISSOURI NAMES FAUROT.; Picks Successor to Carldeo and Transfers Athletic Director. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/municipal-bonds-held-to-be-gaining-fh-morse-cites-various-factors.html | MUNICIPAL BONDS HELD TO BE GAINING; F.H. Morse Cites Various Factors in Price Advance and Improvement. CITIES IN BETTER POSITION Expert Points to Economies, Rise in Tax Collections, Activities of PWA and HOLC. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/whitehall-is-bought-as-colonial-shrine-new-orleans-women-get.html | WHITEHALL IS BOUGHT AS COLONIAL SHRINE; New Orleans Women Get Maryland Estate From F.P. Garvan -- Once Urged as 'White House.' | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/indian-salute-takes-race-at-san-antonio-leads-all-the-way-to.html | INDIAN SALUTE TAKES RACE AT SAN ANTONIO; Leads All the Way to Triumph by Head Over Wichita City, With Zenka Third. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mrs-bertha-pope.html | MRS. BERTHA POPE. | True | Special to TIIZ NZW YOS. TS. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/investing-spurted-as-obstacles-fell-confidence-renewed-in-1934-says.html | INVESTING SPURTED AS OBSTACLES FELL; Confidence Renewed in 1934, Says Ralph T. Crane of Brown Harriman & Co. CHANGED LAWS BENEFICIAL Sales of Securities in Last Few Months Seen as Promise of Wider Demand in 1935. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/peanut-seller-sees-good-year.html | Peanut Seller Sees Good Year. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/suburban-parcels-sold-hoboken-house-and-candlewood-lake-sites.html | SUBURBAN PARCELS SOLD.; Hoboken House and Candlewood Lake Sites Figure in Deals. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/governor-lehmans-address-at-his-second-inauguration.html | Governor Lehman's Address at His Second Inauguration | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/schieffelin-praises-city-administration-reviewing-last-year.html | SCHIEFFELIN PRAISES CITY ADMINISTRATION; Reviewing Last Year, Citizens Union Head Says 1935 Should Show Memorable Progress. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/end-of-evangelizing-in-new-deal-hailed-ti-parkinson-puts-hope-of.html | END OF 'EVANGELIZING' IN NEW DEAL HAILED; T.I. Parkinson Puts Hope of Recovery in Sound Money and Enforced Contracts. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/harmony-with-sec-seen-in-exchanges-eb-grubb-president-of-curb.html | HARMONY WITH SEC SEEN IN EXCHANGES; E.B. Grubb, President of Curb, Praises Cooperation With the Commission. HAS HOPE FOR NEW YEAR Urges Public in Trading to Use Information Now Made Available by Laws. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/80000-see-rangers-conquer-celtic-21-and-retain-lead-in-scottish.html | 80,000 See Rangers Conquer Celtic, 2-1, And Retain Lead in Scottish League Soccer | True | By the Canadian Press. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/the-screen-forty-fathoms-down.html | THE SCREEN; Forty Fathoms Down. | True | By Andre Sennwald. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-municipal-secretary.html | New Municipal Secretary. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/where-are-we-now-in-the-cycle-of-trade-depression-and-recovery.html | Where Are We Now in the Cycle Of Trade Depression and Recovery? | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/the-impatient-west-politics-as-against-normal-business-recovery.html | THE IMPATIENT WEST.; Politics as Against Normal Business Recovery. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/rendt-reappointed-jury-commissioner-gets-staten-island-post-despite.html | RENDT REAPPOINTED JURY COMMISSIONER; Gets Staten Island Post Despite Opposition of Fetherston, Who Has Farley's Backing. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mummers-parade-postponed.html | Mummers' Parade Postponed. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/dogs-barks-save-6-from-fire.html | Dog's Barks Save 6 From Fire. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/row-in-north-arlington.html | Row in North Arlington. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/pull-on-worlds-gold-resumed-by-america-france-blames-our.html | PULL ON WORLD'S GOLD RESUMED BY AMERICA; France Blames Our Unwillingness to Lend Abroad, London Our Hesitating Money Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/electricity-sales-gain-39950000000-kilowatthours-is-third-largest.html | ELECTRICITY SALES GAIN.; 39,950,000,000 Kilowatt-Hours Is Third Largest Total. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/kleiber-again-resigns-post-with-prussian-opera.html | Kleiber Again Resigns Post With Prussian Opera | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/very-trying-year-in-french-finance-last-of-the-countries-to-suffer.html | VERY TRYING YEAR IN FRENCH FINANCE; Last of the Countries to Suffer Severe Reaction -- Improvement at Year-End. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/miss-lindsay-beach-engaged.html | Miss Lindsay Beach Engaged. | True | Special to THE NLV YORK TIS. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/markets-wide-swing-of-activity.html | Market's Wide Swing of Activity | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/isabel-l-fountain-makes-her-debut-introduced-to-society-at-tea.html | ISABEL L. FOUNTAIN MAKES HER DEBUT; Introduced to Society at Tea Given by Her Mother at Home in Fifth Avenue. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/broken-ski-costs-coast-lawyers-life-bs-shuman-yale-graduate.html | BROKEN SKI COSTS COAST LAWYER'S LIFE; B.S. Shuman, Yale Graduate, Perishes in Sub-Zero Cold on Mountain in Sierras. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/democrats-seize-legislature-rule-in-rhode-island-name-new-high.html | DEMOCRATS SEIZE LEGISLATURE RULE IN RHODE ISLAND; Name New High Court of 5 After Ousting 2 Republicans From the Senate. 80 STATE OFFICES MERGED Michigan Democrats Attempt to Seize State Post -- Hold Rival Office in Capitol. DEMOCRATS SEIZE RHODE ISLAND RULE | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/will-take-sisto-in-tow-dutch-tugboat-goes-for-abandoned-ship.html | WILL TAKE SISTO IN TOW.; Dutch Tugboat Goes for Abandoned Ship Reported as Menace. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/gain-in-stocks-on-exchange-1345566983-against-10283319278-year.html | Gain in Stocks on Exchange $1,345,566,983, Against $10,283,319,278 Year Before | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/retired-clothing-man-ends-life.html | Retired Clothing Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/auto-toll-heavy-in-new-year-slush-six-killed-scores-injured-in.html | AUTO TOLL HEAVY IN NEW YEAR SLUSH; Six Killed, Scores Injured in Early Morning Mishaps on City's Slippery Streets. MANY HIT-RUN ACCIDENTS Brooklyn Man, 72, Left Dying in Street -- Queens Motorist Dies in Four-Car Crash. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/brazilian-seamen-quit-maritime-unions-assert-400000-are-striking.html | BRAZILIAN SEAMEN QUIT.; Maritime Unions Assert 400,000 Are Striking for Higher Wages. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/year-of-experiment-in-the-cotton-belt-mixed-results-from.html | YEAR OF EXPERIMENT IN THE COTTON BELT; Mixed Results From Curtailment of Production and Forcing Up of Price. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/four-women-killed-by-gas-in-jersey-home-tube-disconnected-as-one.html | Four Women Killed by Gas in Jersey Home; Tube Disconnected as One Cooks Breakfast | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/archives/schwarz-strawbridge.html | Schwarz -- Strawbridge. | True | Special to TI NLW YORK TiRS. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/bayonne-boy-killed-by-train.html | Bayonne Boy Killed by Train. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/three-rail-lodge-men-killed.html | Three Rail Lodge Men Killed. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/spain-drafting-electoral-law.html | Spain Drafting Electoral Law. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/nazi-chief-scraps-point-in-program-ley-labor-fronts-head-holds.html | NAZI CHIEF SCRAPS POINT IN PROGRAM; Ley, Labor Front's Head, Holds Ideal of Corporative State Fatal for Germany Now. STRESSES CLASS DIVISION Sees Long Tradition Necessary Before Reich Can Build Any Political Constructions. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/stock-market-seats-off-in-value-here-last-year.html | Stock Market Seats Off In Value Here Last Year | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/financial-outlook-for-1935-varying-judgments-at-the-end-of-a-year.html | FINANCIAL OUTLOOK FOR 1935; Varying Judgments at the End of a Year of Mixed Experiences; The Basis for Hope and the Basis for Doubt. | True | A.D.N. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/hitler-for-peace-he-tells-envoys-replying-to-new-year-greeting-he.html | HITLER FOR PEACE, HE TELLS ENVOYS; Replying to New Year Greeting, He Sees No Problem That Can Not Be Amicably Settled. SALUTES STORM TROOPS Fuehrer Gets Ovation as He Appears on Balcony After Diplomatic Reception. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-years-vows-held-unchristian-attack-on-good-resolutions-wins.html | NEW YEAR'S VOWS HELD UN-CHRISTIAN; Attack on Good Resolutions Wins Debate Before Church Audience by Vote of 60-30. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/landmarks-in-the-financial-history-of-the-united-states-during-1934.html | Landmarks in the Financial History Of the United States During 1934 | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/hospital-fund-is-aided-25000-gift-from-davison-fund-received-in.html | HOSPITAL FUND IS AIDED.; $25,000 Gift From Davison Fund Received in $500,000 Drive. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/holds-democracies-stand-trials-better-marquess-of-lothian-declares.html | HOLDS DEMOCRACIES STAND TRIALS BETTER; Marquess of Lothian Declares Dictatorships Have Fared Worse in Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/french-engineer-shot-in-the-saar-wounding-of-him-and-his-wife-is.html | FRENCH ENGINEER SHOT IN THE SAAR; Wounding of Him and His Wife Is Attributed to the German Front's 'Disciplinary Squad.' CLASHES OCCUR IN REGION League Troops Are Held Ready as Whirlwind Wind-Up to Campaign Begins Today. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/the-croatian-flag.html | The Croatian Flag. | True | A.O. MINNICH | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/michigan-legislative-rumpus.html | Michigan Legislative Rumpus. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/sherwood-watt.html | Sherwood -- Watt. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/call-off-mine-strike-in-wilkesbarre-area-union-leaders-act-after.html | CALL OFF MINE STRIKE IN WILKES-BARRE AREA; Union Leaders Act After Agreement Is Reached With Glen Alden Coal Company. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/june-burbon-triumphs-closes-fast-to-beat-maple-sue-in-pinehurst.html | JUNE BURBON TRIUMPHS; Closes Fast to Beat Maple Sue in Pinehurst Inaugural. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/lawes-in-16th-year-as-warden.html | Lawes in 16th Year as Warden. | True | Special to THE NEW YORK TIMES. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/ship-withdraws-distress-call.html | Ship Withdraws Distress Call. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/jump-in-1934-orders-for-rolling-stock-total-by-railroads-largest.html | JUMP IN 1934 ORDERS FOR ROLLING STOCK; Total by Railroads Largest Since 1931, With Help From Government Loans. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/patchogue-driver-killed.html | Patchogue Driver Killed. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/life-in-flemington-is-transformed-as-it-becomes-world-news-centre.html | Life in Flemington Is Transformed As It Becomes World News Centre; Families Move Into Cramped Quarters to Make Room for Visitors -- Hurrying Throngs Fill Streets and Quiet Village Changes Its Pace, With Hopes of Profit. | True | From a Staff Correspondent. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/old-mills-hotel-nails-up-doorway-new-years-day-becomes-drab-time.html | OLD MILLS HOTEL NAILS UP DOORWAY; New Year's Day Becomes Drab Time for Group of 'Guests' in Chrystie St. Lobby. MATTRESSES MOVED AWAY Roomers Shifted to a Larger Building on Bleecker Street as Old 'Home' Is Closed. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/fund-for-neediest-reaches-225104-still-29992-short-of-the-final.html | FUND FOR NEEDIEST REACHES $225,104; Still $29,992 Short of the Final Total Contributed a Year Ago. $2,000 GIFT HEADS LIST The Donor, Who Had Sent $500 Last Month, Heeds Plea to 'Give Again.' | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mayors-decree-dignity-locality-group-elects-bronx-boxer-to-enforce.html | 'MAYOR'S' DECREE DIGNITY.; Locality Group Elects Bronx Boxer to Enforce It. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/rider-triumphs-52-to-31-rosel-and-tramantan-excel-in-victory-over.html | RIDER TRIUMPHS, 52 TO 31; Rosel and Tramantan Excel In Victory Over Wheaton Five. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/dividend-from-surplus-commonwealth-and-southern-still-has-3990480.html | DIVIDEND FROM SURPLUS.; Commonwealth and Southern Still Has $3,990,480, Willkie Says. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/overcome-at-fire-saved-interior-decorator-carried-out-by-firemen-at.html | OVERCOME AT FIRE, SAVED.; Interior Decorator Carried Out by Firemen at West End Av. Blaze. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/utility-funding-increased-in-1934-companies-were-less-successful-in.html | UTILITY FUNDING INCREASED IN 1934; Companies Were Less Successful in Meeting Maturities by Cash Payments. FEWER ISSUES DUE IN 1935 Proportion of Defaults Last Year Virtually Unchanged From Prior Periods. | True | By K.I. Austin. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/van-alen-annexes-court-tennis-final-upsets-phipps-by-36-60-46-108.html | VAN ALEN ANNEXES COURT TENNIS FINAL; Upsets Phipps by 3-6, 6-0, 4-6, 10-8 and 7-5 to Win Gold Racquets Play at Tuxedo. STAGES UP-HILL BATTLE Former National Champion Stops Rush by Trophy Defender When One Game From Defeat. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/william-w-macon-engineer-59-dies-writer-on-technical-subjects-and.html | WILLIAM W. MACON, ENGINEER, 59, DIES; Writer on Technical Subjects and for 14 Years Editor of The Iron Age. BEGAN CAREER IN CORNELL Edited Engineering Journal in College Toured World War Front a= Guest of Britain. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/grain-country-outlook-perplexes.html | Grain Country Outlook Perplexes. | True | Special to THE NEW YORK TIMES. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/schroeder-home-first-wins-1500meter-race-and-right-to-enter-olympic.html | SCHROEDER HOME FIRST.; Wins 1,500-Meter Race and Right to Enter Olympic Trials. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/german-new-year-gay-no-sign-of-depression.html | German New Year Gay; No Sign of Depression | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/adventure-at-home.html | ADVENTURE AT HOME. | True | | |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/dutch-airmen-on-visit-petri-and-goldsand-pianists-also-arrive-on.html | DUTCH AIRMEN ON VISIT.; Petri and Goldsand, Pianists, Also Arrive on Volendam. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/2-new-officials-in-boonton.html | 2 New Officials in Boonton. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/spirited-rally-gives-hunt-victory-in-final-of-us-junior-indoor.html | Spirited Rally Gives Hunt Victory in Final of U.S. Junior Indoor Tennis; JUNIOR NET TITLE CAPTURED BY HUNT Runner-Up in Tournament Last Year Halts Jarvis in 4 Sets, 5-7, 6-3, 7-5, 6-4. SCORES IN DOUBLES ALSO Pairs With Mattman to Defeat Leavens and Ball -- Boys' Crown to Daniels. | True | By Lincoln A. Werden. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gov-lehman-warns-at-inaugural-fete-of-state-aid-trent-pledging-full.html | GOV. LEHMAN WARNS AT INAUGURAL FETE OF STATE AID TRENT; Pledging Full Grants for the Present, He Says Issue Must Be Tackled in Future. PLEADS FOR COOPERATION He Also Tells Albany Audience He Will Fight 'Short Cuts' in Emergency Problems. SMITH FOR SCHOOL HELP Ives Is Named Republican Chief in Assembly as McGinnies Steps Out -- Steingut to Be Speaker. GOV. LEHMAN WARNS OF STATE AID TREND | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/two-shot-in-beer-garden-row.html | Two Shot in Beer Garden Row. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/price-cutting.html | Price Cutting. | True | JOSEPH M. WEBER | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gets-north-plainfield-post.html | Gets North Plainfield Post. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/good-year-in-england-financial-london-encouraged-by-results-of-1934.html | GOOD YEAR IN ENGLAND.; Financial London Encouraged by Results of 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/auto-production-put-at-2850000-in-1934-manufacturers-group-says.html | AUTO PRODUCTION PUT AT 2,850,000 IN 1934; Manufacturers' Group Says Sales Were 45% Above 1933 and Double Those in 1932. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/lilienthal-victor-over-capablanca-gains-firstplace-tie-with-dr-euwe.html | LILIENTHAL VICTOR OVER CAPABLANCA; Gains First-Place Tie With Dr. Euwe in Hastings Chess, Winning in 26 Moves. MISS MENCHIK GETS DRAW Plays Steadily to Divide Honors With Co-Leader -- Michell Tops Norman in Short Match. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-year-holds-promise-of-improvements-in-business-and-banking-says.html | New Year Holds Promise of Improvements In Business and Banking, Says P.A. Benson | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/st-marys-celtics-bow.html | St. Mary's Celtics Bow. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mrs-moody-soon-to-play-will-launch-practice-for-her-attempt-to.html | MRS. MOODY SOON TO PLAY; Will Launch Practice for Her Attempt to Regain Title. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/stand-pat-victor-by-four-lengths-favorite-conquers-west-main-in.html | STAND PAT VICTOR BY FOUR LENGTHS; Favorite Conquers West Main in Miami Feature, With Slapdash Third. HIATUS IS DISQUALIFIED Widener's Juvenile Runs First in Opener, but Victory Is Awarded to Bushmaster. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/industrial-production-its-course-since-1929-measured-by-reserve.html | INDUSTRIAL PRODUCTION.; Its Course Since 1929 Measured by Reserve Board's Index Number. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/envoy-misses-carol-soviet-minister-invited-at-3-pm-finds-king-has.html | ENVOY MISSES CAROL.; Soviet Minister, Invited at 3 P.M., Finds King Has Left Palace. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/grip-declines-schools-to-open.html | Grip Declines, Schools to Open. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gain-in-city-managers-head-of-national-municipal-league-reports.html | GAIN IN CITY MANAGERS.; Head of National Municipal League Reports Addition of Twenty-one. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/museums-in-britain-to-get-chinese-art-public-will-be-asked-to-help.html | MUSEUMS IN BRITAIN TO GET CHINESE ART; Public Will Be Asked to Help Buy the 100,000 Collection of George Eumorfopoulos. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/business-leaders-see-gain-continue-industrialists-and-bankers-give.html | BUSINESS LEADERS SEE GAIN CONTINUE; Industrialists and Bankers Give Reasons for Belief in Uptrend in 1935. YEAR OPENS AUSPICIOUSLY Some Credit Given NRA, New Deal Praised and Criticized, Tax Burden Deplored. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/american-outlook-as-europe-sees-it-paris-doubtful-but-london.html | AMERICAN OUTLOOK, AS EUROPE SEES IT; Paris Doubtful, but London Believes 'Period of Experiment' Is Nearing End. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/sees-dairy-trade-gains-th-mcinnerney-of-national-company-says-milk.html | SEES DAIRY TRADE GAINS; T.H. McInnerney of National Company Says Milk Supply Will Shrink. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/livestock-is-higher-as-new-year-opens-hogs-up-25-to-50c-a-rise-of.html | LIVESTOCK IS HIGHER AS NEW YEAR OPENS; Hogs Up 25 to 50c, a Rise of 65 to 75c in Week and of $2 in 17 Days. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/england-hangs-baby-killer.html | England Hangs Baby Killer. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/corn-hog-checks-rushed-aaa-reports-150000000-paid-with-76000000.html | CORN HOG CHECKS RUSHED; AAA Reports $150,000,000 Paid, With $76,000,000 Still to Go. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/tokyo-doubts-man-is-officer.html | Tokyo Doubts Man Is Officer. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/82000-asked-for-blind-state-association-through-dr-john-b-finley.html | $82,000 ASKED FOR BLIND.; State Association, Through Dr. John H. Finley, Pleads for Funds. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/home-loan-bank-grows-chairman-says-mortgage-credit-structure-is.html | HOME LOAN BANK GROWS; Chairman Says Mortgage Credit Structure Is Largest in World. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/japanese-is-seized-in-florida-as-a-spy-prisoner-is-taken-with.html | JAPANESE IS SEIZED IN FLORIDA AS A SPY; Prisoner Is Taken With Long-Range Cameras and Photos of St. Petersburg Docks. SAYS HE BELONGS TO NAVY Man Is Quoted as Saying He Had Pictures of Many Waterfront Points. JAPANESE IS SEIZED IN FLORIDA AS SPY | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/crescents-subdue-olympic-club-61-colville-brothers-register-four.html | CRESCENTS SUBDUE OLYMPIC CLUB, 6-1; Colville Brothers Register Four Times in Rout of Boston Six at Garden. | True | By Thomas J. Deegan. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/pennock-gets-post-veteran-appointed-general-manager-of-charlotte.html | PENNOCK GETS POST.; Veteran Appointed General Manager of Charlotte Club. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/pressure-on-ickes-to-dismiss-2-seen-washington-hears-white-house.html | PRESSURE ON ICKES TO DISMISS 2 SEEN; Washington Hears White House Has Made 'Pointed Hint' Against Burlew, Glavis. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/french-envoy-optimistic-hitler-is-accused-of-blocking-pact.html | French Envoy Optimistic.; HITLER IS ACCUSED OF BLOCKING PACT | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/hotel-is-five-years-old-huge-birthday-cake-and-reception-mark.html | HOTEL IS FIVE YEARS OLD.; Huge Birthday Cake and Reception Mark Observance at New Yorker. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/bus-rider-killed-by-auto.html | Bus Rider Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/watching-america-and-germany.html | Watching America and Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/two-flee-easton-md-jail.html | Two Flee Easton, Md., Jail. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/police-seek-clues-to-chacon-death-medical-examiner-finds-no-mortal.html | POLICE SEEK CLUES TO CHACON DEATH; Medical Examiner Finds No Mortal Injuries on Body of Charge d'Affaires. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/eatonfisher.html | EatonFisher. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/one-year-of-fusion.html | ONE YEAR OF FUSION. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gives-views-on-palestine-locker-says-treating-jews-as-minority-is.html | GIVES VIEWS ON PALESTINE; Locker Says Treating Jews as Minority Is Against Mandate. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/advice-for-judging-municipal-bonds-first-boston-corporation.html | ADVICE FOR JUDGING MUNICIPAL BONDS; First Boston Corporation Suggests Considerations in Measuring Worth of Issues. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/parents-announce-noel-halls-troth-louisville-ky-girl-engaged-to.html | PARENTS ANNOUNCE NOEL HALL'S TROTH; Louisville, Ky., Girl Engaged to Joseph S. Clark Jr. of Philadelphia, FROM A PIONEER FAMILY She Is Descendant of Bell and Garvin Families, Prominent ill History of Kentucky, | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/lists-gifts-from-41000-communications-group-collects-79621-in.html | LISTS GIFTS FROM 41,000.; Communications Group Collects $79,621 In Welfare Drive. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/marylebone-team-rallies-in-cricket-but-still-needs-140-runs-to.html | MARYLEBONE TEAM RALLIES IN CRICKET; But Still Needs 140 Runs to Prevent Defeat by Barbados -- Other Scores. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/van-schaick-urges-new-mortgage-act-annual-report-recommends-state.html | VAN SCHAICK URGES NEW MORTGAGE ACT; Annual Report Recommends State Authority to Deal With Guaranteed Certificates. $800,000,000 IS INVOLVED He Says Delay Would Be 'Public Disaster' -- Cooperation With Federal Program Sought. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/upturn-predicted-in-durable-goods-heavy-industries-will-soon-feet.html | UPTURN PREDICTED IN DURABLE GOODS; Heavy Industries Will Soon Feet Effect of Deferred Buying, Says Blaw-Knox Head. MACHINE-TOOL SHORTAGE Executive of Warner & Swasey Finds One Possible, Citing Low Inventories. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/shouse-book-asks-bureaucracy-curb-system-is-at-record-height-he.html | SHOUSE BOOK ASKS BUREAUCRACY CURB; System Is at Record Height, He Says in 'You Are the Government,' Out Today. ASSAILS 'FLAGRANT WASTE' But Head of the Liberty League Attributes 'Much of Good' to the New Deal. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/bonds-and-stocks-opposed-in-trends-former-most-active-in-decade-on.html | BONDS AND STOCKS OPPOSED IN TRENDS; Former Most Active in Decade on Exchange Last Year; Latter, Slowest. BROKERS ARE OPTIMISTIC Encouraged by the Pick-Up in Business Late in December On and Off the Market. | True | By E.m. Lokey. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/revival-in-san-francisco-holiday-retail-trade-best-since-1931-bank.html | REVIVAL IN SAN FRANCISCO; Holiday Retail Trade Best Since 1931, Bank Reports. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/the-trade-balance.html | The 'Trade Balance.' | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/fatalities-elsewhere-four-killed-in-utah-train-hits-car-killing-one.html | FATALITIES ELSEWHERE.; Four Killed in Utah -- Train Hits Car, Killing One. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/soviet-raises-pay-as-bread-cards-go-no-difficulty-experienced-as.html | SOVIET RAISES PAY AS BREAD CARDS GO; No Difficulty Experienced as Rationing Ends and New Stores Are Established. AMPLE SUPPLY AVAILABLE 1934 Grain Harvest Exceeds That of Previous Year by 3,280,000 Metric Tons, It Is Revealed. | True | By Harold Denny. special Cable To the New York Times. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/tristan-to-aid-music-school.html | 'Tristan' to Aid Music School. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/eddie-risko-stops-yarosz-in-seventh-middleweight-champion-floored.html | EDDIE RISKO STOPS YAROSZ IN SEVENTH; Middleweight Champion Floored Five Times at Scranton -- Title Not at Stake. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/soviet-dismisses-high-officials-of-radio-for-broadcasting-of-a.html | Soviet Dismisses High Officials of Radio For Broadcasting of a Robeson 'Spiritual' | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/trend-of-events-not-clear-abroad-europe-hopeful-of-coming-year-but.html | TREND OF EVENTS NOT CLEAR ABROAD; Europe Hopeful of Coming Year, but Sees Impediments to Recovery. STABILIZATION NECESSARY Foreign Markets Perplexed Over International Trade; America and Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/cityowned-utilities-current-proposals-give-rise-to-widely-varying.html | CITY-OWNED UTILITIES; Current Proposals Give Rise to Widely Varying Views. | True | To the Editor of The New York Times:H.E. PATTEN | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/holiday-audience-for-tannhaeuser-lotte-lehmann-as-elisabeth-is.html | HOLIDAY AUDIENCE FOR 'TANNHAEUSER'; Lotte Lehmann as Elisabeth Is Welcomed on Her First Appearance of Season. ANNY KONETZNI AS VENUS An Able Cast With Bodanzky at Conductor's Desk Provides a Spirited Matinee. | True | H. T. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/republicans-control-essex.html | Republicans Control Essex. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/brazils-exports-increase.html | Brazil's Exports Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gains-in-electric-field-manufacturing-industry-led-last-year-by.html | GAINS IN ELECTRIC FIELD.; Manufacturing Industry Led Last Year by Refrigeration. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/rahways-mayor-only-31.html | Rahway's Mayor Only 31. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/princetontoronto-at-garden-tonight-college-sextets-head-benefit.html | PRINCETON-TORONTO AT GARDEN TONIGHT; College Sextets Head Benefit Twin Bill -- Crescents and St. Nicks in Opener. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/ends-life-on-fifth-try-brooklyn-man-with-nervous-ailment-a-suicide.html | ENDS LIFE ON FIFTH TRY.; Brooklyn Man, With Nervous Ailment, a Suicide by Gas. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/passaic-board-elects-lee.html | Passaic Board Elects Lee. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/record-for-meat-consumption.html | Record for Meat Consumption. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/twins-born-in-different-years.html | Twins Born in Different Years. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/the-south-and-cotton-control.html | The South and "Cotton Control." | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/hoffman-will-call-a-crime-conference-jersey-governorelect-will-seek.html | HOFFMAN WILL CALL A CRIME CONFERENCE; Jersey Governor-Elect Will Seek Recommendations for Dealing With Lawbreakers in State. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mrs-edgars-dance-honors-debutantes-jane-watson-and-ethel-prosser.html | MRS. EDGAR'S DANCE HONORS DEBUTANTES; Jane Watson and Ethel Prosser Among Members of Junior Committee for Event. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/favors-abandoning-rails-fj-lisman-would-scrap-60000-miles-of-line.html | FAVORS ABANDONING RAILS; F.J. Lisman Would Scrap 60,000 miles-of-line. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/passion-play-extolled-father-conrad-calls-union-city-drama-an-aid.html | PASSION PLAY EXTOLLED.; Father Conrad Calls Union City Drama an Aid to Peace. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/quota-cut-in-france-stirs-us-interests-american-business-men-plan.html | QUOTA CUT IN FRANCE STIRS U.S. INTERESTS; American Business Men Plan to Ask Explanation of Decrease of 25 Per Cent. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-years-day-quiet-in-capital-formal-entertaining-canceled-again.html | NEW YEAR'S DAY QUIET IN CAPITAL; Formal Entertaining Canceled Again in Favor of Simpler Festivities in Homes. MISS POINDEXTER QUEST Daughter of Governor of Hawaii Received by Mrs. Roosevelt in Latter's Only Engagement. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/president-harding-trophy-is-retained-by-dartmouth-as-ski-tourney.html | President Harding Trophy Is Retained by Dartmouth as Ski Tourney Ends; DARTMOUTH TEAM KEEPS SKI LAURELS Finishes With 552.7 Points at Lake Placid -- McGill Is Runner-Up With 492.4. CHIVERS AGAIN THE STAR Wins the Foch Trophy Jump -- LaFleur, Ottawa Ace, Is in Second Place. | True | By Frank Elkins.special To the New York Times. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/court-order-blocks-public-power-plans-new-regime-in-huntington-ind.html | COURT ORDER BLOCKS PUBLIC POWER PLANS; New Regime in Huntington, Ind., Is Forbidden to Sell Current to Homes. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/the-thunderer.html | "THE THUNDERER." | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/reckoning-in-germany-what-has-happened-economically-in-a-year-of.html | RECKONING IN GERMANY.; What Has Happened Economically in a Year of Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-frick-art-library-ready.html | New Frick Art Library Ready. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/parity-home-first-by-margin-of-neck-halliwells-12to1-shot-is-close.html | PARITY HOME FIRST BY MARGIN OF NECK; Halliwell's 12-to-1 Shot Is Close Victor Over Bibbles Choice at Fair Grounds. FANFERN LANDS THE SHOW Gelding, With Carroll in Saddle, Covers Mile-and-Sixteenth Distance in 1:47 3-5. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/miss-adele-van-voorhis.html | MISS ADELE VAN VOORHIS. | True | Special to THE NE YORK TIM!:S, | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/detroit-blanks-toronto-roach-gains-second-shutout-as-welland-scores.html | DETROIT BLANKS TORONTO.; Roach Gains Second Shutout as Welland Scores to Win, 1-0. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/demand-mack-quit-the-power-inquiry-westchester-rate-committees.html | DEMAND MACK QUIT THE POWER INQUIRY; Westchester Rate Committees Charge Lawyer Is Linked to Utility 'Trust.' REJECT HIM AS MEDIATOR 'Whitewash' of the Companies' Political Activities in State Is Condemned by Council. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/congress-leaders-map-first-session-plan-short-opening-tomorrow-to.html | CONGRESS LEADERS MAP FIRST SESSION; Plan Short Opening Tomorrow to Clear Way for President's Message on Friday. SPEAKER CAUCUS TODAY Byrns of Tennessee Assured of Election -- House Democrats Still Divided on Floor Leader. CONGRESS LEADERS MAP SHORT SESSION | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/sharp-gains-made-in-counter-market-activity-in-1934-led-to-most.html | SHARP GAINS MADE IN COUNTER MARKET; Activity in 1934 Led to Most Diversified Trading in Years, Says H.S. Hoit. INSURANCE STOCKS STRONG Guaranteed Rail Issues Also in Demand -- Wide Price Swings in Bank Group. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/big-gain-in-funds-for-credit-needs-reserves-of-member-banks-rose.html | BIG GAIN IN FUNDS FOR CREDIT NEEDS; Reserves of Member Banks Rose From $800,000,000 to Over $2,000,000,000 in '34. HUGE JUMP IN DEPOSITS Increase in Year Estimated at $5,000,000,000 -- Loans Declined Sharply. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/kills-his-stepfather-to-protect-mother-baltimore-school-athlete.html | KILLS HIS STEPFATHER TO PROTECT MOTHER; Baltimore School Athlete Held After Fatal Shooting in Domestic Quarrel. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/abnormally-low-rate-for-money-its-effect-london-unable-to-see-signs.html | ABNORMALLY LOW RATE FOR MONEY; ITS EFFECT; London Unable to See Signs of an End to the Phenomenon -- Domestic Issues Up. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/the-great-drought-in-the-farming-west-its-result-smallest-harvest.html | THE GREAT DROUGHT IN THE FARMING WEST; Its Result, Smallest Harvest in Forty Years -- Less Than Half 1928. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/busiest-precinct-made-fewer-arrests-in-1934.html | Busiest Precinct Made Fewer Arrests in 1934 | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/fak_-w_-ves-founder-of-building-concern-wali-known-as-inventor.html | F,A,K._W_:. ?,VE,S.; Founder of Building Concern Wali Known as Inventor. | True | I Special to N°w OORK T,ES | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/cut-in-costs-as-need-of-building-industry-credit-and-capital-ample.html | CUT IN COSTS AS NEED OF BUILDING INDUSTRY; Credit and Capital Ample, Says J.L. Amberg, but Expense Is High and Confidence Lacking. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/bankers-changd-view-of-new-deal-signing-of-truce-on-oct-24-is-held.html | BANKERS CHANGED VIEW OF NEW DEAL; Signing of Truce on Oct. 24 Is Held Responsible for Renewal of Confidence. BUSINESS AIDED LATER Movement Engineered by Men in Larger Cities Drew Others to Program. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/sworn-at-mountain-lakes.html | Sworn at Mountain Lakes. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/bank-twenty-years-old-head-of-morris-plan-industrial-comments-on.html | BANK TWENTY YEARS OLD.; Head of Morris Plan Industrial Comments on Changes. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/killed-by-skidding-bus.html | Killed by Skidding Bus. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/for-unified-supervision-fdic-being-used-to-apply-reserve.html | FOR UNIFIED SUPERVISION.; FDIC Being Used to Apply Reserve Regulations to Non-Members. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/byrd-ship-leaves-new-zealand.html | Byrd Ship Leaves New Zealand. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/clergyman-dies-at-rose-bowl.html | Clergyman Dies at Rose Bowl. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/jbs-haldane-arrives-british-biologist-will-lecture-in-several.html | J.B.S. HALDANE ARRIVES.; British Biologist Will Lecture In Several Cities. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/investment-trust-outlook-brighter-floyd-b-odlum-president-of-atlas.html | INVESTMENT TRUST OUTLOOK BRIGHTER; Floyd B. Odlum, President of Atlas Corporation, Sees Important Work Ahead. NEW ISSUES PREDICTED Companies Have Handled Affairs Better Than Average Concerns, He Believes. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/cardinal-hayes-at-home-he-receives-priests-and-laymen-for-new-years.html | CARDINAL HAYES 'AT HOME,'; He Receives Priests and Laymen for New Year's Greetings. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/british-clearings-reflect-trade-gain-increase-of-104-is-reported-by.html | BRITISH CLEARINGS REFLECT TRADE GAIN; Increase of 10.4% Is Reported by Banking Group in Its Statement for 1934. | True | By British Official Wireless. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/prospects-better-in-steel-industry-leaders-find-outlook-more.html | PROSPECTS BETTER IN STEEL INDUSTRY; Leaders Find Outlook More Cheerful Than Year Ago, Although 1934 Showed Loss. TOWER SEES AID IN CODE Weir Says Unstable Demand Featured Trade -- Girdler Looks to Lighter Lines. | True | By Sidney Fish. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/named-fort-lee-attorney.html | Named Fort Lee Attorney. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/year-starts-well-for-steel.html | Year Starts Well for Steel. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/income-increased-by-utility-group-united-gas-corporation-reports.html | INCOME INCREASED BY UTILITY GROUP; United Gas Corporation Reports $4,103,183 for Twelve Months to Nov. 30. $2,549,656 YEAR BEFORE Statements for Various Periods Issued by Other Companies With Comparisons. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/goodmau-ensworth.html | Goodmau -- Ensworth. | True | Bpecial to THE NEW YORK TIIWo | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/finds-outlook-brighter-banking-says-all-indications-point-to.html | FINDS OUTLOOK BRIGHTER.; Banking Says All Indications Point to Improvement. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/two-elected-in-red-bank.html | Two Elected in Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/hershey-in-front-40-beats-baltimore-in-exhibition-hockey-on-fast.html | HERSHEY IN FRONT, 4-0.; Beats Baltimore In Exhibition Hockey on Fast Attack. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/group-investment-facing-new-policy-chase-donaldson-foresees-use-of.html | GROUP INVESTMENT FACING NEW POLICY; Chase Donaldson Foresees Use of Funds More for Yield and Enhancement. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/pinchot-dubious-in-last-message-not-since-civil-war-has-state-had.html | PINCHOT DUBIOUS IN LAST MESSAGE; Not Since Civil War Has State Had 'So Hard a Row to Hoc,' He Tells Legislature. $72,000,000 TO BE FOUND With First Democratic House Since 1883, Governor Urges Minority Party Fealty. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/at-the-halfway-point.html | AT THE HALFWAY POINT. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/dance-on-stranded-ship-passengers-are-to-be-taken-off-alaskabound.html | DANCE ON STRANDED SHIP.; Passengers Are to Be Taken Off Alaska-Bound Vessel. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/man-dies-in-fall-down-stairs.html | Man Dies in Fall Down Stairs. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/westfield-mayor-installed.html | Westfield Mayor Installed. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/long-to-reply-in-senate.html | Long to Reply in Senate. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/prices-here-and-in-england.html | Prices Here and in England. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/urges-new-jury-system-boston-bar-report-proposes-creation-of-a.html | URGES NEW JURY SYSTEM.; Boston Bar Report Proposes Creation of a State Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/palm-beach-mayor-honored-at-party-seventyeighth-birthday-of-john.html | PALM BEACH MAYOR HONORED AT PARTY; Seventy-eighth Birthday of John Shepard Jr. Today Is Celebrated. G.H. GLOVERS ARE HOSTS Mr. and Mr. Luther A. Wait Give Dinner for Daughter on Lake-Front Terrace. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/syracuse-school-eleven-wins.html | Syracuse School Eleven Wins. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-board-in-bloomfield.html | New Board in Bloomfield. | True | Special to THE NEW YORK TIMES. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/congress-faces-a-heavy-program-more-new-deal-legislation-is.html | CONGRESS FACES A HEAVY PROGRAM; More New Deal Legislation Is Expected to Bear on Finance and Industry. SOCIAL LAWS PREDICTED Old-Age Pensions Will Be Proposed -- Other Measures on Power and Defense. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/times-of-london-receives-tributes-newspaper-on-150th-birthday.html | TIMES OF LONDON RECEIVES TRIBUTES; Newspaper on 150th Birthday, Congratulated by Press and Individuals All Over World. M'DONALD SENDS MESSAGE One Writer Cites Paper's Role in Making 'Responsible Journalism in Britain Possible.' | True | Special Cable to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/highlights-of-trial-will-be-broadcast-lawyers-also-will-discuss-the.html | HIGHLIGHTS OF TRIAL WILL BE BROADCAST; Lawyers Also Will Discuss the Daily Developments in the Murder Case. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/holdup-suspect-injured-receives-lacerations-when-he-resists-after.html | HOLD-UP SUSPECT INJURED; Receives Lacerations When He Resists After Chase by Police. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/market-revived-for-rail-issues-226000000-of-securities-sold-to.html | MARKET REVIVED FOR RAIL ISSUES; $226,000,000 of Securities Sold to Investors, Highest Level Since 1931. PWA LENT $120,000,000 Government Help Shifted From RFC -- Equipment Trusts in Favor Again. | True | By L.b.n. Gnaedinger. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gas-industry-makes-first-gain-since-1930-customers-sales-and.html | Gas Industry Makes First Gain Since 1930; Customers, Sales and Revenues Increase | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/railroads-nearer-to-self-help-now-new-association-expected-to-do.html | RAILROADS NEARER TO SELF HELP NOW; New Association Expected to Do Much Toward Helping Solve Own Problems. 1934 LAWS FAILED TO HELP Coordination Scheme Did Not Bring Economies and Pension Act Is in Courts. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/leasing-is-active-in-midtown-section-several-companies-take-new.html | LEASING IS ACTIVE IN MIDTOWN SECTION; Several Companies Take New Quarters in West Side Garment District. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-year-starts-with-realty-gain-higher-occupancy-level-for.html | NEW YEAR STARTS WITH REALTY GAIN; Higher Occupancy Level for Buildings Brings Hope of Early Revival. MORE HOMES PROJECTED Mortgage Reorganization Plans Are Speeded -- FHA Program Inspires Confidence. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/for-mining-relief-work-senator-pope-will-urge-project-for-gold-tin.html | FOR MINING RELIEF WORK.; Senator Pope Will Urge Project for Gold, Tin and Chromium. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/j-a-hamilton-dies-new-haven-banker-prominent-wholesale-merchant.html | J. A. HAMILTON DIES; NEW HAVEN BANKER; Prominent Wholesale Merchant Also Was on the Boards of Hospital and Academy. | True | Special to TiE YORK TIES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/haitowitsch-will-play-blind-violinist-to-appear-at-mrs-edisons.html | HAITOWITSCH WILL PLAY.; Blind Violinist to Appear at Mrs. Edison's Musicale. | True | Special to THE NEW YORK TIMES. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/wounds-girl-kills-self-kentuckian-is-found-dead-near-home-after.html | WOUNDS GIRL, KILLS SELF.; Kentuckian Is Found Dead Near Home After Earlier Shooting. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/defaults-are-few-by-municipalities-less-than-1-throughout-nation.html | DEFAULTS ARE FEW BY MUNICIPALITIES; Less Than 1% Throughout Nation Delinquent, Say Lebenthal & Co. FISCAL REFORMS NOTED Firm Reports Strong Tendency Toward Operations on Basis of Pay as You Go. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/fined-for-police-fallen-arches.html | Fined for Police Fallen Arches. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/oil-industry-faces-more-trying-times-ending-of-nira-in-june-held-to.html | OIL INDUSTRY FACES MORE TRYING TIMES; Ending of NIRA in June Held to Becloud Situation After Fairly Prosperous Year. CRUDE PRICES HELD STEADY Retail Gasoline Troubles Are Carried Over, but With Good Chance of Settlement. | True | By J.h. Carmical. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/huge-wire-service-set-up-for-trial-flemington-to-have-telegraph.html | HUGE WIRE SERVICE SET UP FOR TRIAL; Flemington to Have Telegraph Facilities Sufficient for a City of 1,000,000. TRANSCRIPT WILL BE SENT Teletype Cable to London Will Carry News Reports Written by Foreign Journalists. | True | From a Staff Correspondent. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/8-auto-gas-victims-saved-war-veteran-gives-alarm-when-men-drop-in.html | 8 AUTO GAS VICTIMS SAVED.; War Veteran Gives Alarm When Men Drop in Garage. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/emmet-funei_____aal-held-rev-a-b-kinsolving-officiates-ati-garden.html | EMMET FUNEI_____AAL HELD.; Rev. A. B. Kinsolving Officiates atI Garden City Service. | True | I Special to THE NEW YORK TIMES. I | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mto-c-mgeevy-former-broker-in-kansas-city-began-career-selling.html | M,TO, C. M'G,EEVY; Former Broker In Kansas City Began. Career Selling Books. I | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/slump-still-felt-by-shipbuilders-some-favorable-omens-seen-however.html | SLUMP STILL FELT BY SHIPBUILDERS; Some Favorable Omens Seen, However, Notably a Rise in Foreign Trade Value. EMPLOYMENT IN YARDS UP But the Unfinished Tonnage Is $28,000,000 Under Year Ago -- Most of Work for Navy. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/reception-for-miss-ridder.html | Reception for Miss Ridder. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/first-germans-top-soccer-americans-koerner-tallies-two-goals-in-32.html | FIRST GERMANS TOP SOCCER AMERICANS; Koerner Tallies Two Goals in 3-2 Victory Before 1,500 at Starlight Park. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/griffiths-host-at-party-westchester-republican-leader-greets-many.html | GRIFFITHS HOST AT PARTY.; Westchester Republican Leader Greets Many at Open House. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/abyssinia-asks-inquiry-if-proved-aggressor-she-offers-to-give.html | ABYSSINIA ASKS INQUIRY.; If Proved Aggressor She Offers to Give Reparation to Italy. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/wrestling-at-ymha-listed.html | Wrestling at Y.M.H.A. Listed. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/girl-suicide-identified.html | Girl Suicide Identified. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/two-teams-tie-with-82s-homans-and-son-share-pinehurst-golf-honors.html | TWO TEAMS TIE WITH 82S.; Homans and Son Share Pinehurst Golf Honors With McGraws. | True | Special to THE NEW YORK TIMES. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/3-monoxide-gas-victims-contractor-policemans-son-and-mechanic.html | 3 MONOXIDE GAS VICTIMS,; Contractor, Policeman's Son and Mechanic Killed in Queens. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/wantling-scores-at-nyac-traps-breaks-98-out-of-100-to-top-lewis.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Breaks 98 Out of 100 to Top Lewis With 96 -- Eccles Is First in Class B. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/kearny-goes-over-to-democrats.html | Kearny Goes Over to Democrats. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/crescent-quintet-scores-beats-penn-ac-in-club-league-basketball-by.html | CRESCENT QUINTET SCORES; Beats Penn A.C. In Club League Basketball by 32 to 25. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-executive-in-flemington.html | New Executive in Flemington. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/george-harcourt.html | George -- Harcourt. | True | Special to Tnl NEW YOaK TLuS. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/few-changes-in-plainfield.html | Few Changes in Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/hauptmann-trial-will-start-today-clashon-jury-seen-flemington.html | HAUPTMANN TRIAL WILL START TODAY; CLASHON JURY SEEN; Flemington Thronged on Eve of Hearing for Man Accused of Killing Lindbergh Baby. FLIER AN EARLY WITNESS Betty Gow Also to Be Among the First Called -- Defense to Rely on Alibi. MONTH'S SESSION LIKELY Taking of Testimony May Be Delayed Several Day -- Seats for 500 Provided. HAUPTMANN TRIAL WILL START TODAY | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/commercial-power-gains-electric-sales-including-light-show-an.html | COMMERCIAL POWER GAINS.; Electric Sales, Including Light, Show an Increase. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/holy-name-mass-attended-by-2500-rev-tf-conlon-assails-acts-in.html | HOLY NAME MASS ATTENDED BY 2,500; Rev. T.F. Conlon Assails Acts in Mexico at Ceremonial in St. Patrick's. GROUP'S 52D YEAR MARKED Cardinal Hayes Presides at the Observance of Archdiocesan Union of the Society. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/bond-firm-25-years-old-salomon-bros-hutzler-began-business-jan-2.html | BOND FIRM 25 YEARS OLD.; Salomon Bros. & Hutzler Began Business Jan. 2, 1910. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/our-small-crops-of-1934.html | Our Small Crops of 1934. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/jacqueline-godwin-presented-at-party-makes-social-bow-in-a-colonial.html | JACQUELINE GODWIN PRESENTED AT PARTY; Makes Social Bow in a Colonial Setting at Reception Given by Her Parents. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mr-rogers-was-too-busy-yesterday-to-work-much.html | Mr. Rogers Was Too Busy Yesterday to Work Much | True | WILL ROGERS | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/ford-predicts-gains-as-new-year-starts-urges-attention-to-details-as.html | FORD PREDICTS GAINS AS NEW YEAR STARTS; Urges Attention to Details as He Looks for 'Substantial' Improvement. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-years-calling-in-carriages-revived-by-visitors-to-the-little.html | New Year's Calling in Carriages Revived By Visitors to the Little House in Park Av. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/milwaukee-consolidations.html | Milwaukee Consolidations. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/edgar-p-mintyre.html | 'EDGAR P. M'INTYRE. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/rose-fete-parade-viewed-by-1000000-legendary-scenes-are-revived-in.html | ROSE FETE PARADE VIEWED BY 1,000,000; Legendary Scenes Are Revived in Flowers on 67 Floats at Pasadena. 6,000,000 BLOSSOMS USED Harold Lloyd Is Grand Marshal -- Santa Barbara Entry Wins First Prize. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/many-in-hospitals-after-holiday-fete-alcoholism-cases-rise-here-but.html | MANY IN HOSPITALS AFTER HOLIDAY FETE; Alcoholism Cases Rise Here, but Total Is Below That of Dry Years -- Two Deaths. AUTO FATALITIES TOTAL 12 Broadway Cleans Up After a Night of Broken Windows and False Fire Alarms. MANY IN HOSPITALS AFTER THE HOLIDAY | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/convicts-rescue-32-in-carolina-fire-plunge-into-blazing-county-home.html | CONVICTS RESCUE 32 IN CAROLINA FIRE; Plunge Into Blazing County Home for Aged at Gaffney at Risk of Their Lives. 5 INMATES DEAD, 15 INJURED Governor Blackwood Awaits Ofcial Report to Act on the Heroism of Prisoners. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/our-gold-reserve.html | Our Gold Reserve. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/fur-sale-to-help-poor-collection-of-mrs-eh-gary-will-be-disposed-of.html | FUR SALE TO HELP POOR.; Collection of Mrs. E.H. Gary Will Be Disposed Of. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/canadian-nationals-year-hungerford-estimates-net-income-for-1934-at.html | CANADIAN NATIONALS YEAR.; Hungerford Estimates Net Income for 1934 at $12,700,000. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/dodge-wins-frostbite-yacht-club-race-two-men-rescued-in-dinghy.html | Dodge Wins Frostbite Yacht Club Race; TWO MEN RESCUED IN DINGHY REGATTA Miss Whittelsey Shows Skill Saving Giannini, Van Name When Boat Capsizes. ANOTHER ENTRY SWAMPS High Wind Causes Mishaps as Dodge Scores in Third Anniversary Contest. | True | By James Robbins.special To the New York Times. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/consolidation-in-new-jersey.html | Consolidation in New Jersey. | True | STEPHEN G. RICH | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/destructive-to-confidence.html | Destructive to Confidence. | True | ARTHUR O. CHRISTENSEN | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/architects-back-drive-on-politics-al-harmon-says-favoritism-in.html | ARCHITECTS BACK DRIVE ON POLITICS; A.L. Harmon Says Favoritism in Selections Is Inimical to All Public Work. WANTS CONTRACTS SPREAD Litchfield Asserts He Acted Because He Believed Mayor Would Force Reforms. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/expremiers-wife-honored.html | Ex-Premier's Wife Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mayor-to-honor-panken.html | Mayor to Honor Panken. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/loomis-has-hopes-of-railway-laws-head-of-lehigh-valley-says.html | LOOMIS HAS HOPES OF RAILWAY LAWS; Head of Lehigh Valley Says Carriers Look for Help to Improve Position. MORE TRAFFIC EXPECTED Increase of $160,000,000 in Gross Revenues in 1934 Offset by Greater Expenses, He Says. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gold-blocs-problem-in-the-coming-year-european-goldstandard.html | 'GOLD BLOC'S PROBLEM IN THE COMING YEAR; European Gold-Standard Countries Hopeful of Results -- Paris on Anglo-American Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/streamlining-costs-prr-15000000-george-le-boutillier-talks-of.html | STREAMLINING COSTS P.R.R. $15,000,000; George Le Boutillier Talks of Company's Big Order for Electric Locomotives. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/greetings-require-translators.html | Greetings Require Translators. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/changes-in-accounting-head-of-state-society-issues-warning-on.html | CHANGES IN ACCOUNTING.; Head of State Society issues Warning on Balance Sheet. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/sports-of-the-times-the-man-from-st-malo.html | Sports of the Times; The Man From St. Malo | True | Re. U.S. Pat. Off.By John Kieran. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/republicans-drop-mginnies-for-ives-eaton-man-chosen-at-caucus-to-be.html | REPUBLICANS DROP M'GINNIES FOR IVES; Eaton Man Chosen at Caucus to Be Minority Leader of Assembly. DEFEAT FOR THE OLD GUARD But Party Selection Is a Conservative -- Democrats Name Steingut for Speaker. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/weighs-peace-prospects-soviet-writer-says-britain-holds-key-to.html | WEIGHS PEACE PROSPECTS.; Soviet Writer Says Britain Holds Key to World Situation. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/ethel-o-donlon-engaged.html | Ethel O. Donlon Engaged. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/as-to-american-leadership.html | As to American Leadership. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/miss-robinson-engaged-staten-island-girl-to-be-bride-of-kenneth-a.html | MISS ROBINSON ENGAGED.; Staten Island Girl to Be Bride of Kenneth A. Stevens. | True | Special to TH= Nïw YO TXSS. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/daughter-to-fe-kidwells.html | Daughter to F.E. Kidwells. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/reorganization-outlined-plan-for-grocery-store-products-inc-filed.html | REORGANIZATION OUTLINED; Plan for Grocery Store Products, Inc., Filed With Court. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/t-butler-duyckinck.html | T. BUTLER DUYCKINCK. | True | special to THE NEW YORK IJES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gibbs-and-schwartz-draw.html | Gibbs and Schwartz Draw. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/homer-n-vanneman.html | HOMER N. VANNEMAN | True | . pecľal to THE* NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/helen-hfeliguson-debutante-to-wed-troth-to-arhur-t-sullivan-is.html | HELEN H.,FEIGUSON, DEBUTANTE, TO WED; Troth to Ar{hur T. Sullivan Is Announced at a Supper Dance in Belle Haven. HAS COLONIAL ANCESTRY The Rev. Robert Jordan a Forebear -- Fiance Associated With a Stock Exchange Firm. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/dusek-to-meet-bisignano.html | Dusek to Meet Bisignano. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/kings-son-in-horse-race-duke-of-gloucester-finishes-fourth-in-new.html | KING'S SON IN HORSE RACE; Duke of Gloucester Finishes Fourth in New Zealand. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/campbells-racer-nearly-ready.html | Campbell's Racer Nearly Ready. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/doukhobor-girls-modern-movie-magazines-change-outlook-of-jailed.html | DOUKHOBOR GIRLS MODERN; Movie Magazines Change Outlook of Jailed Canadians. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/dover-swings-to-republicans.html | Dover Swings to Republicans. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/fullis-and-mooney-sold-columbus-acquires-outfielder-and-pitcher.html | FULLIS AND MOONEY SOLD.; Columbus Acquires Outfielder and Pitcher From Cardinals. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/changes-in-firms-effective-today-shields-co-and-clark-childs-unite.html | CHANGES IN FIRMS EFFECTIVE TODAY; Shields & Co. and Clark, Childs Unite With 15 Members Under Name of Former. HARRIMAN & KEECH TO OPEN G.M. Grinnell Becomes Partner in Dick & Merle-Smith - Cowen & Co. Reorganized. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/reduced-grain-carryover-next-seasons-harvests.html | Reduced Grain Carryover; Next Season's Harvests | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/milk-truck-robbers-in-court.html | Milk Truck Robbers in Court. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/visible-recovery-in-middle-west-forward-movement-in-face-of-drought.html | VISIBLE RECOVERY IN MIDDLE WEST; Forward Movement in Face of Drought -- Mixed Expectations for New Year. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/loan-fund-to-aid-jews-american-foundation-allots-370000-among-8.html | LOAN FUND TO AID JEWS; American Foundation Allots $370,000 Among 8 Centres. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/bert-john-finn.html | BERT JOHN FINN. | True | ]peeal to TIIE YORK TLiEIS. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/new-mayor-in-elizabeth.html | New Mayor in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/held-for-carrying-revolver.html | Held for Carrying Revolver. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/our-currency-and-europe.html | Our Currency and Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/gold-bloc-bank-reserves.html | 'Gold Bloc' Bank Reserves. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/news-of-the-stage-a-largely-doleful-afternoon-among-the-special.html | NEWS OF THE STAGE; A Largely Doleful Afternoon Among the Special Matinees Yesterday -- Sundry Items. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/party-fights-in-morristown.html | Party Fights in Morristown. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/goldenheim-graham.html | Goldenheim -- Graham. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/guard-riches-of-vendor-philadelphia-police-think-dead-woman-had.html | GUARD 'RICHES' OF VENDOR; Philadelphia Police Think Dead Woman Had $40,000 Hidden. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/jersey-duck-hunter-drowns.html | Jersey Duck Hunter Drowns. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to Cable THE NEW YORK TIMES | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/ottos-fascist-views-arouse-hungarians-the-antidemocratic-utterances.html | OTTO'S FASCIST VIEWS AROUSE HUNGARIANS; The Anti-Democratic Utterances Ascribed to Him Held to Be Bar to Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/signals-for-airplanes.html | Signals for Airplanes. | True | JAMES HALL LONG | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/40-gain-for-gas-ranges.html | 40% Gain for Gas Ranges. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/argentine-failures-drop-bankruptcies-fewer-and-less-in-monetary.html | ARGENTINE FAILURES DROP.; Bankruptcies Fewer and Less In Monetary Volume During 1934. | True | Special Cable to THE NEW YORK TIMES | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/a-hopeful-judgment.html | A Hopeful Judgment. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/southern-england-has-warmest-winter-night.html | Southern England Has Warmest Winter Night | True | Special Cable to THE NEW YORK TIMES | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/trade-barriers-must-be-lowered.html | Trade Barriers Must Be Lowered. | True | Wireless to THE NEW YORK TIMES. | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mrs-mary-l-windisch.html | MRS. MARY L. WINDISCH. | True | Special to THZ NBW YORJ TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/ninety-foot-palm-is-in-bloom-here-huge-tree-in-botanical-garden.html | NINETY-FOOT PALM IS IN BLOOM HERE; Huge Tree in Botanical Garden Blossoms After 30 Years -- Now It Will Die. GROWS 2 1/2-FOOT TASSELS It Is First of Its Species to Flower in This Country -- Seedling to Replace It. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/1344-banks-opened-publication-reports-15986-in-full-operation-at.html | 1,344 BANKS OPENED.; Publication Reports 15,986 In Full Operation at End of Year. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/movie-boycott-remains-cardinal-dougherty-says-pictures-must-be.html | MOVIE BOYCOTT REMAINS.; Cardinal Dougherty Says Pictures 'Must Be Transformed.' | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/hauptmann-passes-day-on-cot-reading-a-book.html | Hauptmann Passes Day On Cot Reading a Book | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/board-asks-power-to-curb-monopoly-trade-commission-favors-amending.html | BOARD ASKS POWER TO CURB 'MONOPOLY'; Trade Commission Favors Amending Law to Prevent Concentration of Business. FOR KEEPING COMPETITION Jurisdiction Is Sought to End Consolidations or Mergers of Large Companies. BOARD ASKS POWER TO CURB 'MONOPOLY' | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/c-c-edwards-dead-exillihois-judge-served-circuit-bench-for-16-years.html | C. C. EDWARDS DEAD; EX-ILLIHOIS JUDGE; Served Circuit Bench for 16 Years -- Never Reversed in Criminal Case Decisions. LEN SMALL TRIAL JURIST He Turned Democrat After the Governor's Acquittal Resigned in 1930. | True | Bpeclat to THI NIW YORK ts. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/party-for-mrs-otis-jan-11.html | Party for Mrs. Otis Jan. 11. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/vacant-tenement-burns-dog-and-cat-on-second-floor-of-brooklyn.html | VACANT TENEMENT BURNS.; Dog and Cat on Second Floor of Brooklyn Structure Saved. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/racing-meet-opens-at-havana-track-enthusiastic-crowd-attends-start.html | RACING MEET OPENS AT HAVANA TRACK; Enthusiastic Crowd Attends Start of Twenty-first Season at Oriental Park. MERRY CAROLINE SCORES Torriente's Entry Captures New Year's Purse -- Watts's Silverette Gains Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/copper-industry-betters-position-worlds-stocks-down-163000-tons-in.html | COPPER INDUSTRY BETTERS POSITION; World's Stocks Down 163,000 Tons in Year, Solely Because of Reduction Here. BUT PRICES REMAIN LOW Future Believed to Depend on Results of Conference to Be Held This Month. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/killed-in-fourcar-crash.html | Killed in Four-Car Crash. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/american-accused-of-defaming-france-new-yorker-and-german-saved.html | AMERICAN ACCUSED OF DEFAMING FRANCE; New Yorker and German Saved From Irate Crowd After Boasting of Hitler. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/savings-bankers-voice-optimism-find-business-on-the-upgrade-with.html | SAVINGS BANKERS VOICE OPTIMISM; Find Business on the Upgrade, With Less Fear of 'Printing-Press Inflation.' INCREASE IN DEPOSITORS Improvement in High-Grade Bonds Forecast -- Federal Policies Praised. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/temples-quintet-tops-drake-4019-scores-fifth-victory-in-row-on.html | TEMPLE'S QUINTET TOPS DRAKE, 40-19; Scores Fifth Victory In Row on Philadelphia Court and Continues Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/french-rugby-team-on-top.html | French Rugby Team on Top. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/model-dies-of-sedative-manikin-25-took-overdose-after-leaving.html | MODEL DIES OF SEDATIVE; Manikin, 25, Took Overdose After Leaving Suicide Note. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/dr-charles-f-hubbard.html | DR. CHARLES F. HUBBARD. | True | SlIecla! to TH NIW Yolm ?ml | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/heads-new-nicaraguan-bank.html | Heads New Nicaraguan Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/winnipeg-six-victor.html | Winnipeg Six Victor. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/maroons-conquer-black-hawks-21-spirited-action-and-rough-play-mark.html | MAROONS CONQUER BLACK HAWKS, 2-1; Spirited Action and Rough Play Mark Afternoon Game on Chicago Ice. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/britain-honors-two-canadians.html | Britain Honors Two Canadians. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/legion-chief-hits-warning-on-bonus-presidents-letter-a-call-for.html | LEGION CHIEF HITS WARNING ON BONUS; President's Letter a Call for More Mass Buying as Spur to Recovery, Says Belgrano. CONGRESS LINES FORM Compromise to Pay Veterans in Installments Is Pushed by Some Capitol Leaders. | True | Special to THE NEW YORK TIMES. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/will-germany-reconsider.html | WILL GERMANY RECONSIDER? | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/potts-and-miss-klein-win-honors-in-middle-atlantic-skating-meet.html | Potts and Miss Klein Win Honors In Middle Atlantic Skating Meet; Brooklyn Olympic Ace Takes 220, 440 and 880 to Retain Men's Title -- Buffalo Girl Scores by 20 Points in Women's Division -- 5,000 Attend Newburgh Carnival. | True | By Louis Effrat.special To the New York Times. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/four-die-as-texas-home-burns.html | Four Die as Texas Home Burns. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/hitler-is-accused-of-blocking-pact-to-guard-austria-british-say-his.html | HITLER IS ACCUSED OF BLOCKING PACT TO GUARD AUSTRIA; British Say His Warning of 'Unfriendly' Nature of the Treaty Causes Hitch. IL DUCE HELD VACILLATING But Rome Is Optimistic Over Franco-Italian Talks -- Paris Hopes Fading. | True | By Charles A. Selden.wireless To the New York Times. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/wide-gains-made-by-savings-groups-abrupt-reversal-of-trend-reported.html | WIDE GAINS MADE BY SAVINGS GROUPS; Abrupt Reversal of Trend Reported With Excellent Prospects for 1935. USE FOR CAPITAL SOUGHT Head of State Association Says More Than $32,000,000 Is Available for Loans. | True | | C1B 246889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/55-witnesses-go-to-jersey-today-first-of-123-called-from-new-york.html | 55 WITNESSES GO TO JERSEY TODAY; First of 123 Called From New York by State, They Will Be Lodged in Trenton Hotels. BETTY GOW IS QUESTIONED Lawyers on Both Sides Ready -- Curtis Invited to Appear for the Defense. | True | From a Staff Correspondent. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/higher-wage-scale-for-seamen-begins-basic-rate-of-5750-monthly-goes.html | HIGHER WAGE SCALE FOR SEAMEN BEGINS; Basic Rate of $57.50 Monthly Goes Into Effect on Leading American Merchant Lines. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/mrs-nash-testifies-bandit-telephoned-widow-of-prisoner-slain-in.html | MRS. NASH TESTIFIES BANDIT TELEPHONED; Widow of Prisoner Slain in Kansas City 'Massacre' Turns on 6 Co-Defendants. VOICE OF VERNE MILLER Fugitive Since Killed Assured Her She Would See Husband Soon, She Tells Jury. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/weeks-dunbar.html | Weeks -- Dunbar. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/washihgtongirl-engaged-to-wed-patience-mccormickgoodhart-will.html | 'WASHIHGTON GIRL, ENGAGED TO WED; Patience McCormick-Goodhart Will Become the Bride of James McM. Gibson. MADE DEBUT 3 YEARS AGO Niece of Attache of British Embassy Fiance Grandson of Late Senator Gibson. | True | Special to Tire NEW YOa Txzs. | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/will-act-on-convicts-heroism.html | Will Act on Convicts' Heroism. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/rigoletto-billed-in-week-of-opera-simon-boccanegra-also-listed-with.html | 'RIGOLETTO' BILLED IN WEEK OF OPERA; 'Simon Boccanegra' Also Listed With 'Cavalleria Rusticana' and Its Twin, 'Pagliacci.' 'WALKUERE' MONDAY NIGHT Mmes. Mueller and Corona Will Mark Their Returns to the Metropolitan's Stage. | True | | C1B 246889 |
| 1935-01-02 | 1935-01-02 | https://www.nytimes.com/1935/01/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 246889 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/kelly-seeks-reelection-chicago-mayor-accepts-democratic-bid-backed.html | KELLY SEEKS RE-ELECTION; Chicago Mayor Accepts Democratic Bid Backed by 600,000 Signers. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/wh-tippett-oil-man-weds.html | W.H. Tippett, Oil Man, Weds. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/edwar-c-blake.html | EDWAR C. BLAKE. | True | Special to' THE lqsw YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/survivors-of-ship-crash-tell-of-escapes-scenes-of-confusion-in-dark.html | Survivors of Ship Crash Tell of Escapes; Scenes of Confusion in Dark Described; SHIP'S SURVIVORS TELL OF ESCAPES | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mrs-workum-hostess-today.html | Mrs. Workum Hostess Today. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/warm-weather-in-scandinavia.html | Warm Weather in Scandinavia. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/4day-charity-sale-open-wearing-apparel-of-late-mrs-elbert-h-gary.html | 4-DAY CHARITY SALE OPEN.; Wearing Apparel of Late Mrs. Elbert H. Gary Being Sold. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/digest-of-the-opening-session-of-the-hauptmann-trial.html | Digest of the Opening Session of the Hauptmann Trial | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/wilentz-to-open-case-for-the-state-the-attorney-general-expects-to.html | WILENTZ TO OPEN CASE FOR THE STATE; The Attorney General Expects to Start Prosecution of Hauptmann Today. | True | From a Staff Correspondent. | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/bank-interest-cut-put-off-to-jan-31-fdic-postpones-order-issued-to.html | BANK INTEREST CUT PUT OFF TO JAN. 31; FDIC Postpones Order Issued to Insured Non-Members of Federal Reserve. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mr-rogers-has-some-tips-for-coaches-of-football.html | Mr. Rogers Has Some Tips For Coaches of Football | True | WILL ROGERS | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/long-board-ousts-omalley.html | Long Board Ousts O'Malley. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dollar-to-race-abroad-will-be-only-us-entrant-in-motor-boat-regatta.html | DOLLAR TO RACE ABROAD.; Will Be Only U.S. Entrant in Motor Boat Regatta in Paris. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/marshal-pilsudski-improves.html | Marshal Pilsudski Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/rhode-island-coup-advances-filibuster-perils-seating-of-curley.html | Rhode Island Coup Advances.; FILIBUSTER PERILS SEATING OF CURLEY | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/eaton-issues-call-for-state-parley-republican-legislators-and.html | EATON ISSUES CALL FOR STATE PARLEY; Republican Legislators and County Leaders to Confer on Broad Party Program. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/miss-irene-ferrer-has-debut-party-reception-with-dancing-held-at.html | MISS IRENE FERRER HAS DEBUT PARTY; Reception With Dancing Held at Her Home to Introduce Her to Society. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/democrats-rule-new-hampshire.html | Democrats Rule New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/essex-county-nj-cuts-debt.html | Essex County, N.J., Cuts Debt. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/laval-off-to-rome-tonight-for-pacts-accepts-invitation-as-details.html | LAVAL OFF TO ROME TONIGHT FOR PACTS; Accepts Invitation as Details of Austrian Independence Accord Are Concluded. | True | By P.j. Philip. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/rangers-to-face-wings-game-with-detroit-six-slated-in-the-garden-to.html | RANGERS TO FACE WINGS.; Game With Detroit Six Slated in the Garden Tonight. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/will-act-to-spur-12meter-racing-yachtsmen-at-nyyc-tomorrow-will.html | WILL ACT TO SPUR 12-METER RACING; Yachtsmen at N.Y.Y.C. Tomorrow Will Plan Ways to Meet 1936 Challenger. | True | By James Robbins. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/capt-james-e-cole.html | CAPT. JAMES E. COLE. | True | Special to TE'ORK TI2ES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/twenty-grand-entry-assured-by-trainer-brennan-asserts-whitney-star.html | TWENTY GRAND ENTRY ASSURED BY TRAINER; Brennan Asserts Whitney Star Will Race Saturday on Coast After Fast Workout. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/cohen-heads-elections-board.html | Cohen Heads Elections Board. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/unified-rule-urged-on-transportation-roosevelt-gets-report-favoring.html | UNIFIED RULE URGED ON TRANSPORTATION; Roosevelt Gets Report Favoring Super-Agency for Air, Sea and Land Services. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/city-wins-a-trial-for-land-awards-court-grants-windels-right-to.html | CITY WINS A TRIAL FOR LAND AWARDS; Court Grants Windels Right to Submit Figures in Fight on Valuations in Queens. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/daughter-to-mrs-bullock.html | Daughter to Mrs. Bullock. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/2200-bills-filed-with-house-clerk-connery-will-ask-30hour-week-and.html | 2,200 BILLS FILED WITH HOUSE CLERK; Connery Will Ask 30-Hour Week and Black Has Similar Senate Measure. | True | Special to THE NEW YORK TIMES. | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/lott-and-stoefen-here-for-pro-play-start-practice-for-tennis-series.html | LOTT AND STOEFEN HERE FOR PRO PLAY; Start Practice for Tennis Series With Tilden and Vines Soon After Their Arrival. | True | By Allison Danzig. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/martin-inducted-as-head-of-court-appellate-bench-presiding-justice.html | MARTIN INDUCTED AS HEAD OF COURT; Appellate Bench's Presiding Justice Praised by Miller, Seabury, Colby and Others. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on the English Exchange -- British Funds Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/phelps-sold-to-dodgers-reserve-catcher-purchased-from-cubs-for-6000.html | PHELPS SOLD TO DODGERS; Reserve Catcher Purchased From Cubs for $6,000. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/japanese-is-freed-as-a-spy-suspect-immigration-and-naval-officials.html | JAPANESE IS FREED AS A SPY SUSPECT; Immigration and Naval Officials Indicate No Charges Will Be Filed. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/10-hauptmann-case-jurors-4-women-quickly-chosen-col-lindbergh-a.html | 10 HAUPTMANN CASE JURORS, 4 WOMEN, QUICKLY CHOSEN; COL. LINDBERGH A SPECTATOR; TRIAL RUSHED FIRST DAY | True | By Russell B. Porter. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/gas-taxes-730000000-state-and-federal-levies-on-motor-fuel-made.html | 'GAS TAXES $730,000,000.; State and Federal Levies on Motor Fuel Made Record in 1934. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/strikers-ignore-threats-brazilian-ultimatum-falls-to-end-postal.html | STRIKERS IGNORE THREATS; Brazilian Ultimatum Falls to End Postal Walkout. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mrs-f-w-windells.html | MRS. F. W. $WINDELLS. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/benefit-wins-support-der-rosenkavalier-tomorrow-to-aid-crittenton.html | BENEFIT WINS SUPPORT.; 'Der Rosenkavalier' Tomorrow to Aid Crittenton League. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/2-middle-west-units-transfer-assets-reorganizations-are-the-first.html | 2 MIDDLE WEST UNITS TRANSFER ASSETS; Reorganizations Are the First Affected in System Under Bankruptcy Act. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/two-psal-meets-saturday.html | Two P.S.A.L. Meets Saturday. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/insurance-chief-sees-interest-rates-rise-mj-cleary-of-northwestern.html | INSURANCE CHIEF SEES INTEREST RATES RISE; M.J. Cleary of Northwestern Life Expects Normal Trade to Increase Money Demand. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dublinsky-is-matched-will-fight-ambers-in-feature-at-garden-on-jan.html | DUBLINSKY IS MATCHED.; Will Fight Ambers In Feature at Garden on Jan. 11. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/roosevelt-jr-in-auto-crash-at-radnor-pa-speeding-case-awaits-him-in.html | Roosevelt Jr. in Auto Crash at Radnor, Pa.; Speeding Case Awaits Him in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/jones-beach-toll-starts-300-pay-25cent-automobile-charge-on-3-roads.html | JONES BEACH TOLL STARTS; 300 Pay 25-Cent Automobile Charge on 3 Roads to Resort. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/cottons-rise-hit-by-federal-sales-recession-follows-advance-into.html | COTTON'S RISE HIT BY FEDERAL SALES; Recession Follows Advance Into New Territory -- Mills and Foreigners Buy. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/steamer-181-aboard-is-sunk-by-freighter-in-east-river-six-of-crew.html | STEAMER, 181 ABOARD, IS SUNK BY FREIGHTER IN EAST RIVER; SIX OF CREW BELIEVED LOST; CRASH COMES AT NIGHT | True | By F. Raymond Daniell. | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dartmouth-conquers-boston-u-by-4-to-2-riley-scores-two-goals-allen.html | DARTMOUTH CONQUERS BOSTON U. BY 4 TO 2; Riley Scores Two Goals, Allen and Guibord One Each for Green Hockey Team. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/av-kanes-death-accidental.html | A.V. Kane's Death Accidental. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/miss-mildred-adams-is-wed-to-attorney-mrrriage-to-w-houston-kenyon.html | MISS MILDRED ADAMS IS WED TO ATTORNEY; Mrrriage to W. Houston Kenyon Jr. Takes Place at Home of Bride's Uncle and Aunt. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/strong-is-named-referee-essupreme-court-justice-gets-appointment-to.html | STRONG IS NAMED REFEREE; Ex-Supreme Court Justice Gets Appointment to $16,666 Job. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/student-freed-in-prank-son-of-new-rochelle-pastor-paroled-after.html | STUDENT FREED IN PRANK.; Son of New Rochelle Pastor Paroled After Stealing Police Auto. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/burlington-starts-bus-service.html | Burlington Starts Bus Service. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dundee-stops-troiano-referee-halts-newark-bout-in-233-of-fifth.html | DUNDEE STOPS TROIANO.; Referee Halts Newark Bout in 2:33 of Fifth Round. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mystery-is-denied-in-delayed-radio-dr-alfred-n-goldsmith-lays-show.html | MYSTERY IS DENIED IN DELAYED RADIO; Dr. Alfred N. Goldsmith Lays Down Signals to Ionized Regions in High Altitude. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/181000-at-tulane-games.html | 181,000 at Tulane Games. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/hope-for-utility-holders-magill-magill-encourages-owners-of-bonds-of.html | HOPE FOR UTILITY HOLDERS; Magill Encourages Owners of Bonds of Operating Companies. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/production-of-iron-up-4-58-in-december-slightly-below-1933-years.html | PRODUCTION OF IRON UP 4 5/8% IN DECEMBER; Slightly Below 1933 -- Year's Output 705,764 Tons Above 1933, or 20 1/2%. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/aviation-corporation-moves-to-distribute-stock-of-subsidiaries.html | Aviation Corporation Moves to Distribute Stock of Subsidiaries Under Air Mail Act | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/pay-rises-granted-by-two-more-lines-agwi-and-moore-mccormack.html | PAY RISES GRANTED BY TWO MORE LINES; Agwi and Moore & McCormack Announce Voluntary Decision--No Labor Agreements. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/henry-moodys-give-palm-beach-dance-entertain-young-set-at-party-in.html | HENRY MOODYS GIVE PALM BEACH DANCE; Entertain Young Set at Party in Honor of Their Children, Emmaline and Malvern. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/curb-exchange-seat-up-1000.html | Curb Exchange Seat Up $1,000. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/finds-peru-prospering-president-benavides-cites-gains-in-trade.html | FINDS PERU PROSPERING.; President Benavides Cites Gains in Trade During the Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/bank-loss-ruling-on-tax-deductions-revenue-bureau-allows-excess-of.html | BANK LOSS RULING ON TAX DEDUCTIONS; Revenue Bureau Allows Excess of Deposit Over Amount Received in Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/veteran-ends-life-over-wifes-illness-fearing-her-death-as-priest.html | VETERAN ENDS LIFE OVER WIFE'S ILLNESS; Fearing Her Death as Priest Administers Rites, He Goes to Kitchen and Turns On Gas. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/lanzetta-fights-for-house-seat-defeated-democrat-charges-relief.html | LANZETTA FIGHTS FOR HOUSE SEAT; Defeated Democrat Charges Relief Funds Bought Votes for Marcantonio. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/says-expert-holds-writing-is-fischs-st-louis-paper-asserts-john-m.html | SAYS EXPERT HOLDS WRITING IS FISCH'S; St. Louis Paper Asserts John M. Trendley Will Testify Notes Were Not by Hauptmann. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/marie-southwick-honored-at-party-mother-gives-a-luncheon-for-her-at.html | MARIE SOUTHWICK HONORED AT PARTY; Mother Gives a Luncheon for Her at Sherrys -- Miss May Martin Entertains Guests. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/feuermann-heard-at-philharmonic-cellist-makes-debut-here-as-soloist.html | FEUERMANN HEARD AT PHILHARMONIC; 'Cellist Makes Debut Here as Soloist With the Orchestra Under Bruno Walter. | True | By Olin Downes. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mrs-dickerson-dead-kin-of-robert-fulton-former-instructor-in.html | MRS. DICKERSON DEAD; KIN OF ROBERT FULTON; Former Instructor in Hygiene at Icuka College IlpState Was Trained Nurse. | True | Special to Tm NIW YORE Tss. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/texas-guinans-body-moved.html | Texas Guinan's Body Moved. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/radio-beam-assailed-in-adirondacks-crash-insurance-official-says.html | RADIO BEAM ASSAILED IN ADIRONDACKS CRASH; Insurance Official Says Airport Reported Guiding Ray Off as Pilot Sought Aid. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/wire-board-drafts-franking-curb-order-limit-of-10-a-year-a-person.html | Wire Board Drafts Franking Curb Order; Limit of $10 a Year a Person Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dibblee-again-in-garden-post.html | Dibblee Again in Garden Post. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/bankhead-enters-hospital-with-cold-and-indigestion.html | Bankhead Enters Hospital With Cold and Indigestion | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/replaces-jersey-prosecutor.html | Replaces Jersey Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/275yearold-house-sold.html | 275-Year-Old House Sold. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/fund-for-neediest-approaching-goal-number-of-gifts-holds-up-well.html | FUND FOR NEEDIEST APPROACHING GOAL; Number of Gifts Holds Up Well, but Percentage of Large Ones Falls Off. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/exsalesman-subpoenaed.html | Ex-Salesman Subpoenaed. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dance-tonight-for-miss-rafler.html | Dance Tonight for Miss Rafler. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/cathedral-donors-plan-organization-friends-of-st-johns-to-be-formed.html | CATHEDRAL DONORS PLAN ORGANIZATION; Friends of St. John's to Be Formed, With Dues Going for Building Maintenance. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/yankees-acquire-two-more-clubs-oakland-and-joplin-are-added-to.html | YANKEES ACQUIRE TWO MORE CLUBS; Oakland and Joplin Are Added to Holdings, Bringing the Total to Seven. | True | By John Drebinger. | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/changes-in-canadian-pacific.html | Changes in Canadian Pacific. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/233c-price-is-set-for-sugar-shorts-exchange-boards-ruling-said-to.html | 2.33C PRICE IS SET FOR SUGAR SHORTS; Exchange Board's Ruling Said to Have Fixed Spot Quotation Plus 25 Points. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/australian-conscription-urged-in-defense-report.html | Australian Conscription Urged in Defense Report | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/taylor-speeding-relief-tax-bureau-hopes-to-have-it-working-by.html | TAYLOR SPEEDING RELIEF TAX BUREAU; Hopes to Have It Working by Monday -- Plans Group of 20 Business Men as Advisers. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/eleanor-rosenwald-wed-chicago-girl-bride-of-dr-joseph-harris-in.html | ELEANOR ROSENWALD WED.; Chicago Girl Bride of Dr. Joseph Harris in California. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/chinese-rail-bonds-drawn.html | Chinese Rail Bonds Drawn. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/rev-a-d-p-qilmour-engaged.html | Rev. A. D. P. Qilmour Engaged. | True | Special to T Yom'lz. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/jungle-air-line-planned-route-from-rio-de-janeiro-to-the-amazon-is.html | JUNGLE AIR LINE PLANNED.; Route From Rio de Janeiro to the Amazon Is Surveyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/wallick-is-mat-victor-tosses-la-chappelle-in-5907-at-the-st.html | WALLICK IS MAT VICTOR.; Tosses La Chappelle in 59:07 at the St. Nicholas Palace. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/to-deport-poderjay-soon-austria-will-turn-him-over-to-new-york-on.html | TO DEPORT PODERJAY SOON; Austria Will Turn Him Over to New York on Bigamy Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/honduran-congress-meets.html | Honduran Congress Meets. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/barter-deal-covers-shipping.html | Barter Deal Covers Shipping. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/kills-wife-wounds-his-brotherinlaw-father-of-7-enters-farmhouse-of.html | KILLS WIFE, WOUNDS HIS BROTHER-IN-LAW; Father of 7 Enters Farmhouse of Relative in Jersey and Fires at Mate Having Dinner. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/first-days-speed-pleases-defense-jurors-chosen-were-entirely.html | FIRST DAY'S SPEED PLEASES DEFENSE; Jurors Chosen Were 'Entirely Satisfactory,' Reilly Says at Close of Session. | True | From a Staff Correspondent. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/70-townspeople-in-line-some-threaten-to-stop-votes-and-taxes-unless.html | 70 TOWNSPEOPLE IN LINE; Some Threaten to Stop Votes and Taxes Unless They See Trial. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/subsidiary-company-absorbed.html | Subsidiary Company Absorbed. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/rca-building-floor-leased-by-gardener-permanent-horticultural.html | RCA BUILDING FLOOR LEASED BY GARDENER; Permanent Horticultural Exhibit Is Planned -- Ohio Finance Firm Gets Quarters Here. | True | | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dollar-sold-abroad-as-congress-gathers-sterling-weak-in-sympathy.html | DOLLAR SOLD ABROAD AS CONGRESS GATHERS; Sterling Weak in Sympathy -- Gold-Bloc Currencies Are Strongest in Many Weeks. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/thomson-cooke.html | Thomson -- Cooke. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/new-dollar-raises-yield-of-soviet-gold-bonds.html | New Dollar Raises Yield Of Soviet Gold Bonds | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/loot-of-leslie-villa-recovered.html | Loot of Leslie Villa Recovered. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/bears-list-three-coast-games.html | Bears List Three Coast Games. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mrs-fwilliam-heide-t-i-widow-of-candy-manufacturerl-i-dies-in.html | MRS. F..WILLIAM HEIDE.; t I Widow of Candy Manufacturerl I Dies in Newark at 83. / | True | Special to THE NF.W YORK TrMgS. ! | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/new-year-jokers-sent-in-109-false-fire-alarms.html | New Year Jokers Sent In 109 False Fire Alarms | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/gives-two-locomotives-costa-rica-presents-them-to-senora-sacasa-for.html | GIVES TWO LOCOMOTIVES.; Costa Rica Presents Them to Senora Sacasa for Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/alfred-chilto____nn-pearson-scholar-and-emeritus-professor-ofi.html | ALFRED CHILTO____NN PEARSON.; Scholar and Emeritus Professor ofI Greek at Cambridge. | True | I I I VV%rekess to TE NW YORK TZm'FS. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/sp-gossard-a-suicide-corset-maker-called-chicago-undertaker-to-get.html | S.P. GOSSARD A SUICIDE.; Corset Maker Called Chicago Undertaker to Get His Body. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/tobias-a-wright.html | TOBIAS A. WRIGHT. | True | pecta,]. to T: yos; "'l.lg. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/greetings-by-hitler-and-king.html | Greetings by Hitler and King. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/father-of-12-killed-by-train.html | Father of 12 Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dr-euwe-and-thomas-share-lead-at-chess-by-beating-milner-barry-and.html | Dr. Euwe and Thomas Share Lead at Chess By Beating Milner-Barry and Miss Menchik | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/ralph-nathan-smith.html | RALPH NATHAN SMITH. | True | Special to T rsw YOR Ts, | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/investments-abroad-still-huge.html | Investments Abroad Still Huge. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/question-actor-in-boston-blast.html | Question Actor in Boston Blast. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/tells-of-fight-on-blindness.html | Tells of Fight on Blindness. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/text-of-gov-lehmans-message-to-the-legislature-on-the-states-chief.html | Text of Gov. Lehman's Message to the Legislature on the State's Chief Problems | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/new-jersey-liquor-seized-in-georgia-federal-officials-in-drive-to.html | NEW JERSEY LIQUOR SEIZED IN GEORGIA; Federal Officials, in Drive to Protect Dry States, Take Newark Shipment. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/debut-dance-held-for-miss-peabody-mrs-henry-g-crosby-presents-her.html | DEBUT DANCE HELD FOR MISS PEABODY; Mrs. Henry G. Crosby Presents Her Daughter at Event at Delmonico's. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/favoring-criminals.html | Favoring Criminals. | True | W.W. HALLOCK | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/money-and-credit-wednesday-jan-2-1935.html | MONEY AND CREDIT.; Wednesday, Jan. 2, 1935. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/robert-bailey-former-highway-commissioner-of-richmond-borough-was.html | ROBERT BAILEY.; ,Former Highway Commissioner of Richmond Borough Was 79. | True | | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/congress-convenes.html | CONGRESS CONVENES. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/walteb-jacksoi-enginef-65-dead-designed-and-supervised-the-building.html | WALTEB JACKSOi, ENGINEF, 65, DEAD; Designed and Supervised the Building of Water Works and Other City Plants, | True | Special. to TKI kjf"w YO Ts. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/stopping-of-old-clock-prolongs-first-session.html | Stopping of Old Clock Prolongs First Session | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/miss-kate-m-dais-bn6a6bd-to-maiy-bradford-academy-graduate-to.html | MISS KATE M. DA/S BN6A6BD TO MAIY; Bradford Academy Graduate to Become Bride of Minot Canfield Morgan Jr, | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/boy-dies-of-hitrun-injuries.html | Boy Dies of Hit-Run Injuries. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/bishops-robes-are-stolen.html | Bishop's Robes Are Stolen. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/parimutuel-bill-again-introduced-race-track-measure-approved-last.html | PARI-MUTUEL BILL AGAIN INTRODUCED; Race Track Measure, Approved Last Year, Expected to Get Same Backing at Albany. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/new-committees-for-state-senate-city-affairs-one-of-the-four.html | NEW COMMITTEES FOR STATE SENATE; City Affairs, One of the Four Created, Will Be Headed by Mandelbaum. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/cassatt-co-plan-to-quit-as-brokers-firm-founded-in-1872-as-a.html | CASSATT & CO. PLAN TO QUIT AS BROKERS; Firm, Founded in 1872 as a Banking House, Will Shift to Investment Securities. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/adam-g-marshall.html | ADAM G. MARSHALL | True | Special to. T YoR TnSs. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/sussex-scores-at-rugby-3-0.html | Sussex Scores at Rugby, 3 – 0. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/hauptmann-jurors-are-sworn-in-twice-take-two-oaths-one-before.html | HAUPTMANN JURORS ARE SWORN IN TWICE; Take Two Oaths, One Before Challenges and One After Acceptance for Duty. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/henry-street-seeks-funds-visiting-nurses-ask-contributions-in-order.html | HENRY STREET SEEKS FUNDS; Visiting Nurses Ask Contributions in Order to Carry on Work. | True | LILLIAN D. WALD, President Henry Street Settlement | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/active-and-higher-in-paris.html | Active and Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/city-speeds-plans-in-bridge-project-knacke-to-seek-removal-of.html | CITY SPEEDS PLANS IN BRIDGE PROJECT; Knacke to Seek Removal of Elevated Structures as First Move on Brooklyn Span. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/daniel-j-begl.html | DANIEL J. BEGL. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/200-million-going-into-house-repairs-fha-says-data-show-a-great.html | 200 MILLION GOING INTO HOUSE REPAIRS; FHA Says Data Show a Great Upturn Since Aug. 1 as a Result of Drive. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/picketing-curb-extended-court-limits-the-ohrbach-store-protesters.html | PICKETING CURB EXTENDED; Court Limits the Ohrbach Store Protesters to Four at a Time. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/debt-holiday-seen-as-plan-of-brazil-observers-report-that-foreign.html | DEBT HOLIDAY SEEN AS PLAN OF BRAZIL; Observers Report That Foreign Bankers Have Been Warned of 1934 Pact Suspension. | True | | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/society-welcomes-miss-natalie-hyde-parents-introduce-fermata-school.html | SOCIETY WELCOMES MISS NATALIE HYDE; Parents Introduce Fermata School Alumna at Dance in Oval Room at Ritz. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/exgovernor-killed-in-arkansas-mishap-xo-pindall-stumbles-off.html | EX-GOVERNOR KILLED IN ARKANSAS MISHAP; X.O. Pindall Stumbles Off Railroad Embankment Onto Rocks in River. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/costa-rican-bullfighting-fatal.html | Costa Rican Bull-Fighting Fatal | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/banks-in-chicago-gained-last-year-continental-illinois-reports-1177.html | BANKS IN CHICAGO GAINED LAST YEAR; Continental Illinois Reports $11.77 a Share on Current Operations Against $9.53. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/more-vision-needed.html | More Vision Needed. | True | RECENT CONVERT | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/master-drawings-shown-in-buffalo-albright-gallery-assembles-a.html | MASTER DRAWINGS SHOWN IN BUFFALO; Albright Gallery Assembles a Collection of 132 Items From Many Sources. | True | By Edward Alden Jewell. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/will-open-auto-show-la-guardia-to-deliver-address-at-exposition.html | WILL OPEN AUTO SHOW.; La Guardia to Deliver Address at Exposition Saturday. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/hamilton-in-tie-for-soccer-lead-holds-airdrieonians-even-to-move-in.html | HAMILTON IN TIE FOR SOCCER LEAD; Holds Airdrieonians Even to Move Into First Place With the Rangers. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/portrait-on-view-of-cardinal-hayes-new-paint-by-salisbury-shows.html | PORTRAIT ON VIEW OF CARDINAL HAYES; New Paint by Salisbury Shows Prelate in Robes-- Completed Last Month. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/jacobi-eoth.html | Jacobi -- Eoth. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/marriages-gain-in-yonkers.html | Marriages Gain in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/lewis-griffin-gorton-retired-finanoler-a-founder-of-detroit-stock.html | LEWIS GRIFFIN GORTON.; Retired Finanoler a Founder of Detroit Stock Exchange. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/3-saved-as-ice-breaks-children-rescued-in-heckscher-park-from-10-ft.html | 3 SAVED AS ICE BREAKS.; Children Rescued in Heckscher Park From 10 Ft. of Water. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/chacon-death-report-toxicologist-finds-envoy-took-enough-alcohol-to.html | CHACON DEATH REPORT.; Toxicologist Finds Envoy Took Enough Alcohol to Be Fatal. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/britains-part-in-pact.html | Britain's Part in Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/justice-church-is-sworn-ej-mcgoldrick-gives-the-oath-garrison.html | JUSTICE CHURCH IS SWORN.; E.J. McGoldrick Gives the Oath -- Garrison Inducted. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/drive-begun-to-speed-auto-registration-placards-put-in-public.html | DRIVE BEGUN TO SPEED AUTO REGISTRATION; Placards Put in Public Places to Remind Owners -- 60,697 Plates Issued So Far. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/novelist-sketches-the-trial-scene-kathleen-norris-finds-court-at.html | NOVELIST SKETCHES THE TRIAL SCENE; Kathleen Norris Finds Court at Flemington 'Fitting Place' for 'Test' of Justice. | True | By Kathleen Norris. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/8967024-earned-by-shoe-company-internationals-net-in-fiscal-year.html | $8,967,024 EARNED BY SHOE COMPANY; International's Net in Fiscal Year Equals $2.67 a Common Share. | True | | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/roosevelt-upheld-by-veteran-group-american-association-praises-his.html | ROOSEVELT UPHELD BY VETERAN GROUP; American Association Praises His Opposition to Paying the Bonus at Present. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/hear-shaughnessy-has-harvard-offer-chicago-report-says-coach-is.html | HEAR SHAUGHNESSY HAS HARVARD OFFER; Chicago Report Says Coach Is Seriously Considering Bid to New Football Post. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/gov-lehman-urges-job-insurance-law-steingut-speaker-message-to.html | GOV. LEHMAN URGES JOB INSURANCE LAW; STEINGUT SPEAKER; Message to Legislature Also Advocates Creation of State Mortgage Authority. | True | By W.a. Warn. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/in-washington-house-clerk-lists-2200-bills-many-seeking-utopia.html | In Washington; House Clerk Lists 2,200 Bills, Many Seeking Utopia. | True | By Arthur Krock. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/schwarz-strawbridg.html | Schwarz -- Strawbridg. | True | Special to Tm NEW YORK TES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/wagner-pledges-aid-in-continuing-holc-informs-bronx-civic-groups-he.html | WAGNER PLEDGES AID IN CONTINUING HOLC; Informs Bronx Civic Groups He Will Support Legislation to Provide New Funds. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/i-michael-f-wielandt-jr-i-mason-contractor-had-a-part-in-the.html | I MICHAEL F. WIELANDT JR.; i Mason Contractor Had a Part in the Building of Skyscrapers Here. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/the-kingfish-hooked.html | THE KINGFISH HOOKED. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/missing-broker-reported-alive-maurice-gallaher-first-held-a-suicide.html | MISSING BROKER REPORTED ALIVE; Maurice Gallaher, First Held a Suicide, Sought in an Unnamed City. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/syracuse-topples-michigan-by-4423-scores-decisive-basketball.html | SYRACUSE TOPPLES MICHIGAN BY 44-23; Scores Decisive Basketball Victory by Staging Vigorous Drive on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/lexington-familiar-sight-in-the-harbor-built-in-wilmington-in-1890.html | LEXINGTON FAMILIAR SIGHT IN THE HARBOR; Built in Wilmington in 1890, She Plied in Sound Freight and Passenger Trade. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/trade-school-held-nra-code-evasion-appeals-board-rules-against.html | TRADE SCHOOL HELD NRA CODE EVASION; Appeals Board Rules Against Standard Overall Company's Request for Exemption. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/jurors-closely-guarded.html | Jurors Closely Guarded. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/wounding-of-zog-is-unconfirmed-dispatches-to-athens-do-not-back.html | WOUNDING OF ZOG IS UNCONFIRMED; Dispatches to Athens Do Not Back Reports That Bomb Injured Albanian King. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dr-condon-expects-ordeal-on-stand-predicts-efforts-to-discredit-him.html | DR. CONDON EXPECTS 'ORDEAL' ON STAND; Predicts Efforts to Discredit Him but Is Sure His Motives Cannot Be Impugned. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/for-missouri-sales-tax-rise.html | For Missouri Sales Tax Rise. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/soccer-teams-reach-peru.html | Soccer Teams Reach Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/childlabor-amendment-bar-associations-argument-against-ratification.html | CHILD-LABOR AMENDMENT.; Bar Association's Argument Against Ratification Is Disputed. | True | EMILY CHILD | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/sittell-case-undecided-reich-justice-ministrys-word-is-awaited-on.html | SITTELL CASE UNDECIDED; Reich Justice Ministry's Word Is Awaited on American Girl. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/13-court-reforms-urged-for-state-judicial-council-in-report-to.html | 13 COURT REFORMS URGED FOR STATE; Judicial Council in Report to Legislature Asks End of Jury Trial in Small Cases. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/3369-arrive-on-ships-five-liners-return-from-holiday-cruises-with.html | 3,369 ARRIVE ON SHIPS.; Five Liners Return From Holiday Cruises With Many Tourists. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mortgage-issue-earns-328475-report-for-year-on-series-bk-of-new.html | MORTGAGE ISSUE EARNS $328,475; Report for Year on Series B-K of New York Title and Mortgage. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/katharine-neilson-a-debutante-here-dinner-dance-is-given-for-her-in.html | KATHARINE NEILSON A DEBUTANTE HERE; Dinner Dance Is Given for Her in Ballroom Transformed Into Flower Garden. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/cn-woolley-elected-trustee.html | C.N. Woolley Elected Trustee. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/extension-is-urged-for-curb-on-banks-emergency-not-yet-ended-says.html | EXTENSION IS URGED FOR CURB ON BANKS; Emergency Not Yet Ended, Says Retiring Superintendent in Report to Legislature. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/doctors-in-debate-on-social-medicine-fishbein-hissed-for-attack-on.html | DOCTORS IN DEBATE ON SOCIAL MEDICINE; Fishbein Hissed for Attack on Roosevelt at Meeting of Harlem Association. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mrs-joseph-vil-a.html | MRS. JOSEPH VIL. A. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/french-pacifists-suppressed.html | French Pacifists Suppressed. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/the-higher-the-fewer-advancing-prices-it-is-held-drive-buyers-out.html | THE HIGHER THE FEWER.; Advancing Prices, It Is Held, Drive Buyers Out of Market. | True | EDWIN J. SCHLESINGER | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/colombia-sees-surplus-revenues-for-193536-are-put-1296000-pesos.html | COLOMBIA SEES SURPLUS.; Revenues for 1935-36 Are Put 1,296,000 Pesos Above Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/daily-oil-output-up-17550-barrels-production-last-week-was-19600.html | DAILY OIL OUTPUT UP 17,550 BARRELS; Production Last Week Was 19,600 Below Federal Allowance of 2,460,300. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/robinson-in-hospital-tulane-centres-injury-diagnosed-as-fractured.html | ROBINSON IN HOSPITAL.; Tulane Centre's Injury Diagnosed as Fractured Skull. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/lucienne-boyer-sued-disease-accused-of-breach-of-contract-in-875.html | LUCIENNE BOYER SUED.; Diseuse Accused of Breach of Contract in $875 Action. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/manhattan-quartet-plays-in-town-hall-atonal-work-by-hindemith-on.html | MANHATTAN QUARTET PLAYS IN TOWN HALL; Atonal Work by Hindemith on Program With Mozart and Beethoven Classics. | True | O.T. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/fine-tops-steiner-in-mexican-chess-scores-in-48-moves-to-tie-for.html | FINE TOPS STEINER IN MEXICAN CHESS; Scores in 48 Moves to Tie for First Place With Araiza, Duke and Glico. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/firm-quits-curb-clearing-unit.html | Firm Quits Curb Clearing Unit. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/federal-bonds-up-as-buying-spurts-most-of-federal-issues-on-stock.html | FEDERAL BONDS UP AS BUYING SPURTS; Most of Federal Issues on Stock Exchange End Near Best Prices. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/lehman-receives-colden-charges-governor-sends-accusations-of.html | LEHMAN RECEIVES COLDEN CHARGES; Governor Sends Accusations of Delaney to District Attorney for Answer. | True | Special to THE NEW YORK TIMES. | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/marylebone-plays-draw-has-five-wickets-in-hand-as-barbados-match.html | MARYLEBONE PLAYS DRAW.; Has Five Wickets in Hand as Barbados Match Ends. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/2-killed-43-hurt-at-fire-in-brooklyn-as-stair-falls-firemen-thrown.html | 2 Killed, 43 Hurt at Fire In Brooklyn as Stair Falls; Firemen Thrown Into Water-Filled Cellar From Second Floor of Brownsville Tenement -- Rescuers Chop Hole Through Wall. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/marion-walker-to-be-bride.html | Marion Walker to Be Bride. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/fastskating-toronto-university-team-turns-back-princeton-on-garden.html | Fast-Skating Toronto University Team Turns Back Princeton on Garden Ice; PRINCETON BEATEN AT HOCKEY, 5 TO 3 | True | By Joseph C. Nichols. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/giants-will-play-37-spring-games-long-schedule-again-arranged-with.html | GIANTS WILL PLAY 37 SPRING GAMES; Long Schedule Again Arranged, With Indians to Be Met 15 Times on Exhibition Tour. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/creditors-win-over-storm.html | Creditors Win Over Storm. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/foreman-of-jury-25-years-in-same-job-nine-of-the-first-ten-chosen.html | Foreman of Jury 25 Years in Same Job; Nine of the First Ten Chosen Have Families; FOREMAN OF JURY 25 YEARS IN A JOB | True | From a Staff Correspondent. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/nolan-sworn-in-westchester.html | Nolan Sworn in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/1934-auto-deaths-set-record.html | 1934 Auto Deaths Set Record. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/city-wont-act-now-on-lighting-rate-it-will-continue-to-accept.html | CITY WON'T ACT NOW ON LIGHTING RATE; It Will Continue to Accept Current at Present Price Despite End of Contract. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/basil-l-postlethwaite.html | BASIL L. POSTLETHWAITE, | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/rome-not-surprised.html | Rome Not Surprised. | True | By Arnaldo Cortesi. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/sports-of-the-times-the-champlain-handicap.html | Sports of the Times; The Champlain Handicap. | True | Reg. U.S. Pat. Off. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/three-women-take-seats-as-legislature-members.html | Three Women Take Seats As Legislature Members | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/movie-man-found-dead-carl-sonin-american-mgm-official-is-shot.html | MOVIE MAN FOUND DEAD.; Carl Sonin, American M-G-M Official, Is Shot in South Africa. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/roosevelt-quashes-story-on-ickes-aides-fabrication-he-says-of.html | ROOSEVELT QUASHES STORY ON ICKES AIDES; Fabrication, He Says of Report He Had Hinted They Should Be Ousted. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/volcano-watched-as-roar-is-heard-near-it.html | Volcano Watched as Roar Is Heard Near It | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/sales-in-new-jersey-flats-and-business-buildings-are-conveyed.html | SALES IN NEW JERSEY.; Flats and Business Buildings Are Conveyed. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/drake-quintet-is-beaten-bows-by-3329-as-west-chester-teachers-keep.html | DRAKE QUINTET IS BEATEN.; Bows by 33-29 as West Chester Teachers Keep Clear Slate. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/rachel-page-betrothed-scarsdale-girl-is-affianced-to-frederick-j.html | RACHEL PAGE BETROTHED.; Scarsdale Girl Is Affianced to Frederick J. Steinhardt. | True | Special to THE NEW YORK TIMES. | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mrs-h-l-pratt-62-dead-at-home-here-civic-leader-wife-of-former.html | MRS. H. L. PRATT, 62, DEAD AT HOME HERE; Civic Leader, Wife of Former President of Standard Oil Company of New York. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/albert-c-geiger.html | ALBERT C. GEIGER. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/bank-of-america-gains-deposits-up-171644000-in-year-giannini.html | BANK OF AMERICA GAINS.; Deposits Up $171,644,000 in Year, Giannini Reports. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/brazil-finances-deficit.html | Brazil Finances Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/kenyon-herrick.html | Kenyon -- Herrick. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/gwendolyn-manning-wed-new-jersey-girl-becomes-bride-of-ralph.html | GWENDOLYN MANNING WED.; New Jersey Girl Becomes Bride of Ralph Ellsworth Benson. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/13-women-receive-awards-for-art-medal-for-the-best-work-in.html | 13 WOMEN RECEIVE AWARDS FOR ART; Medal for the Best Work in Association's Exhibit Here Goes to Mme. Arnot. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/k-of-c-hotel-tax-suit-argued.html | K. of C. Hotel Tax Suit Argued. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/strict-censorship-asked-in-film-bill-albany-measure-would-link.html | STRICT CENSORSHIP ASKED IN FILM BILL; Albany Measure Would Link State Board and Church Groups in Supervision. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/nonunion-trucks-upheld-by-court-88-transportation-unions-and.html | NON-UNION TRUCKS UPHELD BY COURT; 88 Transportation Unions and Shipping Group Enjoined From Refusing Freight. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/lupe-velez-sues-again-los-angeles-divorce-plea-says-weissmuller-was.html | LUPE VELEZ SUES AGAIN.; Los Angeles Divorce Plea Says Weissmuller Was Cruel. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/suit-on-ticket-code-drawn-by-brokers-papers-ready-for-injunction.html | SUIT ON TICKET CODE DRAWN BY BROKERS; Papers Ready for Injunction Proceedings Against Theatre Authority. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/housing-market-shows-activity-investors-figure-in-series-of.html | HOUSING MARKET SHOWS ACTIVITY; Investors Figure in Series of Transactions on First Business Day of Year. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/baruch-not-partner-pittman-asserts-senator-says-they-are-members-of.html | BARUCH NOT PARTNER, PITTMAN ASSERTS; Senator Says They Are Members of Separate Syndicates in Gold Mine Venture. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/miss-bori-hailed-in-opera-mignon-golden-horseshoe-glitters-as.html | MISS BORI HAILED IN OPERA 'MIGNON'; Golden Horseshoe Glitters as Audience Responds to Tuneful Offering. | True | W.B.C. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/backs-architect-plan-ordway-approves-nonpartisan-selection-for-city.html | BACKS ARCHITECT PLAN.; Ordway Approves Non-Partisan Selection for City Work. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/title-to-port-richmond-beats-tottenville-five-2812-to-win-si-high.html | TITLE TO PORT RICHMOND.; Beats Tottenville Five, 28-12, to Win S.I. High School Laurels. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/record-made-in-cricket-wicket-partnership-mark-set-in-sheffield.html | RECORD MADE IN CRICKET.; Wicket Partnership Mark Set In Sheffield Shield Play. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/early-bonus-vote-pledged-in-house-on-congress-eve-byms-nominated.html | EARLY BONUS VOTE PLEDGED IN HOUSE ON CONGRESS EVE; Byrns, Nominated for Speaker, Tells Democrats He Will Get Issue Behind Him. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/longs-aides-rule-state-high-court-veteran-attaches-are-ousted-as.html | LONG'S AIDES RULE STATE HIGH COURT; Veteran Attaches Are Ousted as His New Justice Joins Supreme Bench. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dr-alfred-m-o-bartel.html | DR. ALFRED M. O. BARTEL. | True | pecla[ to THE NEW YOK. TS. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/child-of-3-gets-900000.html | Child of 3 Gets $900,000. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/more-ships-use-canal-panamas-1934-traffic-is-158-greater-than-in.html | MORE SHIPS USE CANAL.; Panama's 1934 Traffic Is 15.8% Greater Than in 1933. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/meade-pilots-abbotts-dancing-doll-to-victory-in-tropical-park.html | Meade Pilots Abbott's Dancing Doll to Victory in Tropical Park Feature; DANCING DOLL WINS BY DECISIVE MARGIN | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/alumnae-to-give-dance-mount-st-vincent-event-takes-place-here.html | ALUMNAE TO GIVE DANCE.; Mount St. Vincent Event Takes Place Here Tomorrow. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/new-chief-judge-at-helm-jurists-and-bar-present-as-crane-presides.html | NEW CHIEF JUDGE AT HELM.; Jurists and Bar Present as Crane Presides Over Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/84-more-sign-copper-agreement.html | 84 More Sign Copper Agreement | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/grip-shuts-wilmington-schools.html | Grip Shuts Wilmington Schools. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/rochester-names-president-only-33-alan-chester-valentine-who.html | ROCHESTER NAMES PRESIDENT ONLY 33; Alan Chester Valentine, Who Succeeds Dr. Rhees, Lacks a Doctor's Degree. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/jews-close-session-here-agency-for-palestine-pleads-for-support-on.html | JEWS CLOSE SESSION HERE; Agency for Palestine Pleads for Support for National Home. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/utility-returns.html | Utility Returns. | True | WHIDDEN GRAHAM | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/bail-denied-to-girl-in-holdup.html | Bail Denied to Girl in Hold-Up. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/canadian-new-deal-urged-by-bennett-permanent-recovery-must-be-based.html | CANADIAN NEW DEAL URGED BY BENNETT; Permanent Recovery Must Be Based on Government Regulation, He Says. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/lawyer-made-official-of-bank.html | Lawyer Made Official of Bank. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/holds-naval-race-costly-lindsay-russell-urges-improved-trade.html | HOLDS NAVAL RACE COSTLY; Lindsay Russell Urges Improved Trade Relations With Japan. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/prr-forms-dispute-board.html | P.R.R. Forms Dispute Board. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/grain-prices-drop-as-new-law-looms-sales-laid-partly-to-report.html | GRAIN PRICES DROP AS NEW LAW LOOMS; Sales Laid Partly to Report Commodity Bill Will Come Up in Congress Again. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/army-flier-decorated-lieut-cousland-wins-first-gross-given-in.html | ARMY FLIER DECORATED.; Lieut. Cousland Wins First Gross Given in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/buried-by-8-tons-of-coal-jersey-man-escapes-death-after-fuel-falls.html | BURIED BY 8 TONS OF COAL.; Jersey Man Escapes Death After Fuel Falls on Him in Yard. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/confederates-lack-city-for-convention-st-petersburg-fla-which-had.html | CONFEDERATES LACK CITY FOR CONVENTION; St. Petersburg, Fla., Which Had Been Selected, Tells Them It Cannot Raise Funds. | True | | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/critics-of-nation-pick-best-films-the-barretts-of-wimpole-street.html | CRITICS OF NATION PICK 'BEST' FILMS; 'The Barretts of Wimpole Street' Heads List With 348 Out of 424 Ballots Cast. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/voting-in-the-saar.html | Voting in the Saar. | True | W.J. MARTIN | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/transport-plane-sets-record.html | Transport Plane Sets Record. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mrs-roosevelt-to-be-sponsor.html | Mrs. Roosevelt to Be Sponsor. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mrs-william-j-root.html | MRS. WILLIAM J. ROOT, | True | Special to Tr llw Yo Tzzs. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/new-partners-for-accountants.html | New Partners for Accountants. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/steamship-victoria-is-floated.html | Steamship Victoria Is Floated. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/hanson-checker-victor-beats-vodola-to-reach-seventh-round-in.html | HANSON CHECKER VICTOR.; Beats Vodola to Reach Seventh Round in Masters' Tourney. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/government-wins-schultz-verdict-court-decides-police-clerk-erred-in.html | GOVERNMENT WINS SCHULTZ VERDICT; Court Decides Police Clerk Erred in Giving Up $18,600 on Which There Was Lien. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/canadas-exports-rose-25-12-in-1934-total-for-twelve-months-ended.html | CANADA'S EXPORTS ROSE 25 1/2% IN 1934; Total for Twelve Months Ended With October $638,226,000, Minister of Trade Says. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/a-british-lead.html | A BRITISH LEAD. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/catholics-begin-fight-on-nudism-legion-council-here-will-ask-state.html | CATHOLICS BEGIN FIGHT ON NUDISM; Legion Council Here Will Ask State to Amend Penal Law and Make It Misdemeanor. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/ousting-of-consul-denied-by-latvia-soviet-did-not-expel-official-in.html | OUSTING OF CONSUL DENIED BY LATVIA; Soviet Did Not Expel Official in Leningrad, Who Is on Leave, Foreign Office Says. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/us-holds-billions-in-federal-units-assets-of-3300231049-listed-on.html | U.S. HOLDS BILLIONS IN FEDERAL UNITS; Assets of $3,300,231,049 Listed on Nov. 30 in Wholly Financed Agencies. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/dr-f-e-rockwood-latin-eert-dies-former-dean-of-bucknell-82-was.html | DR. F. E. ROCKWOOD, LATIN E ERT, DIES; Former Dean of Bucknell, 82, Was Editor of a Series of Classical Textbooks. | True | Special to T N Yo TnS, | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/hawaii-wants-yale-game-university-head-tells-of-negotiations-with.html | HAWAII WANTS YALE GAME.; University Head Tells of Negotiations With President Angell. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/miss-nancy-church-makes-her-social-bow-at-small-dance-given-here-by.html | Miss Nancy Church Makes Her Social Bow At Small Dance Given Here by Her Parents | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/gwp-hunt-left-213351.html | G.W.P. Hunt Left $213,351. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/grip-keeps-17-schools-closed.html | Grip Keeps 17 Schools Closed. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/reporter-suffers-stroke-on-cruise-ep-kepple-seized-by-paralytic.html | REPORTER SUFFERS STROKE ON CRUISE; E.P. Kepple Seized by Paralytic Attack on West Indies Voyage -- Carried Ashore Here. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/mrs-ka-dickey-is-wed-becomes-the-bride-of-theodore-c-brandeis-jr-of.html | MRS. K.A. DICKEY IS WED.; Becomes the Bride of Theodore C. Brandeis Jr. of South Orange. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/jim-anlolini.html | J.Im -..-Anlolini, | True | | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/british-follow-trial-london-newspapers-give-minute-details-in.html | BRITISH FOLLOW TRIAL.; London Newspapers Give Minute Details in Leading Articles. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/news-of-the-stage-five-new-plays-are-promised-for-next-week-changes.html | NEWS OF THE STAGE; Five New Plays Are Promised for Next Week -- Changes for the Week to Follow. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/cuban-is-shot-as-spy-by-band-of-plotters-military-rescue-him-after.html | CUBAN IS SHOT AS SPY BY BAND OF PLOTTERS; Military Rescue Him After Group Condemns Suspected Informer at a Secret Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/gasoline-station-sold-klein-jackson-buy-bronx-corner-near-third.html | GASOLINE STATION SOLD.; Klein & Jackson Buy Bronx Corner Near Third Avenue Bridge. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/peter-p-adubato.html | PETER P. ADUBATO. | True | SPecial to TH Nkr YOK T8. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/son-born-to-mrs-sr-coons.html | Son Born to Mrs. S.R. Coons. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/final-tabulation-of-ballots-gives-the-sullivan-memorial-medal-to.html | Final Tabulation of Ballots Gives the Sullivan Memorial Medal to Bonthron; BONTHRON VOTED SULLIVAN MEDAL | True | By Arthur J. Daley. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/henriquez-on-mat-tonight.html | Henriquez on Mat Tonight. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/hall-is-optimistic-on-tennis-outlook-uslta-head-says-progress-made.html | HALL IS OPTIMISTIC ON TENNIS OUTLOOK; U.S.L.T.A. Head Says Progress Made in 1934 Will Be Advanced This Year. | True | By Walter Merrill Hall, President of the United States Lawn Tennis Association. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/fire-damages-restaurant.html | Fire Damages Restaurant. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/armored-cars-for-saar.html | Armored Cars for Saar. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/financial-markets-stocks-move-cautiously-forward-restraint-is-shown.html | FINANCIAL MARKETS; Stocks Move Cautiously Forward, Restraint Is Shown In Advance of Congress Convening. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/senate-defers-vote-on-colonel-greene-mccall-blocks-confirmation-as.html | SENATE DEFERS VOTE ON COLONEL GREENE; McCall Blocks Confirmation as All Other Lehman Nominees Are Approved. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/35-training-planes-ordered-for-army-contract-is-awarded-to-the.html | 35 TRAINING PLANES ORDERED FOR ARMY; Contract Is Awarded to the Seversky Company at a Cost of $754,738. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/textile-loss-seen-in-last-six-months-sloan-says-inventory-gain-was.html | TEXTILE LOSS SEEN IN LAST SIX MONTHS; Sloan Says Inventory Gain Was Eliminated as Factor in Showing. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/filibuster-perils-seating-of-curley-fight-over-senate-offices-may.html | FILIBUSTER PERILS SEATING OF CURLEY; Fight Over Senate Offices May Delay the Inauguration of Massachusetts Governor. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/watchman-views-ship-crash-from-pier-says-lexington-broke-to-pieces.html | Watchman Views Ship Crash From Pier; Says Lexington 'Broke to Pieces' and Sank | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/penn-state-victor-5336-routs-wheaten-basketball-team-glover-scores.html | PENN STATE VICTOR, 53-36.; Routs Wheaten Basketball Team -- Glover Scores 11 Points. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/kellogg-hails-daily-ads-head-of-cereal-company-lays-increases-to.html | KELLOGG HAILS DAILY ADS; Head of Cereal Company Lays Increases to Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/children-societies-assailed-by-mayor-they-make-too-many-arrests-he.html | CHILDREN SOCIETIES ASSAILED BY MAYOR; They Make Too Many Arrests, He Holds, and Neglect to Cooperate With City. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/pathe-meeting-march-4-stockholders-will-act-on-plan-of.html | PATHE MEETING MARCH 4.; Stockholders Will Act on Plan of Reorganization After Delays. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/30000-loan-on-tenements.html | $30,000 Loan on Tenements. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/chronology-of-leading-administration-activities-since-congress.html | Chronology of Leading Administration Activities Since Congress Adjourned; INTERIM ACTIVITIES COVERED BIG FIELD | True | By Hal H. Smith. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/democrats-select-byrns-for-speaker-bankhead-made-floor-leader-and.html | DEMOCRATS SELECT BYRNS FOR SPEAKER; Bankhead Made Floor Leader and Robinson Re-elected as South Tightens Sway. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/gets-buildings-bureau-post.html | Gets Buildings Bureau Post | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/arnold-sanchez-left-gifts-to-charities-neediest-cases-receive-5000.html | ARNOLD SANCHEZ LEFT GIFTS TO CHARITIES; Neediest Cases Receive $5,000 -- Catholic and Jewish Groups and Salvation Army Aided. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/vigorous-plant-life-found-in-antarctica-siple-of-byrds-sledging.html | VIGOROUS PLANT LIFE FOUND IN ANTARCTICA; Siple of Byrd's Sledging Party Discovers Moss and Lichen on Icy Mountainside. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/first-lady-a-guest-at-capital-recital-takes-party-to-mrs-lawrence.html | FIRST LADY A GUEST AT CAPITAL RECITAL; Takes Party to Mrs. Lawrence Townsend's 78th Musical Morning at Mayflower. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/william-w-storrs.html | WILLIAM W, STORRS. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/algolm-storer-n-numisi1viatist-dies-boston-physician-was-curator-of.html | ALGOLM STORER, n NUMISI VIATIST, DIES; Boston Physician Was Curator of Coins and Medals at Harvard University. | True | Special to TH, IEW YOaK TrMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/klein-picketing-verdict-today.html | Klein Picketing Verdict Today. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/munitions-makers-defended-by-baker-its-very-foolish-to-say-they.html | MUNITIONS MAKERS DEFENDED BY BAKER; It's 'Very Foolish' to Say They Forced Us Into World War, He Tells College Students. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/state-charity-group-to-open-50000-drive-first-public-appeal-since.html | STATE CHARITY GROUP TO OPEN $50,000 DRIVE; First Public Appeal Since the Association Was Formed in 1888 Will Begin Tomorrow. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/oldsailing-ship-on-rocks-in-gale-joseph-conrad-held-fast-on-bay.html | OLD-SAILING SHIP ON ROCKS IN GALE; Joseph Conrad Held Fast on Bay Ridge Shore All Day -- Tugs Unable to Free Her. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/vienna-denies-hitch.html | Vienna Denies Hitch. | True | Wireless to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/nyac-poloists-to-play.html | N.Y.A.C. Poloists to Play. | True | | C1B 247939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/foreign-exchange-wednesday-jan-2-1935.html | FOREIGN EXCHANGE; Wednesday, Jan. 2, 1935. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/chemistry-of-sound.html | CHEMISTRY OF SOUND. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/ecker-cites-gains-by-metropolitan-says-insurance-now-carried-by.html | ECKER CITES GAINS BY METROPOLITAN; Says Insurance Now Carried by Company Is Largest in Its History. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/2-couples-on-honeymoon-saved-aboard-lexington.html | 2 Couples on Honeymoon Saved Aboard Lexington | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/rumsey-children-to-share-estate-daughter-of-eh-harriman-set-up.html | RUMSEY CHILDREN TO SHARE ESTATE; Daughter of E.H. Harriman Set Up Trust for Dr. W.J.M.A. Maloney, Family Doctor. | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/commodity-markets-most-staples-higher-in-fairly-active-trading-cash.html | COMMODITY MARKETS; Most Staples Higher in Fairly Active Trading -- Cash Cocoa, Butter and Rubber Advance. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/six-new-bond-salvagers-election-by-company-formed-by-state.html | SIX NEW BOND SALVAGERS; Election by Company Formed by State Insurance Department. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/ackervan-dyke.html | AckerVan Dyke. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/new-policy-set-up-in-womens-court-magistrate-goldstein-orders.html | NEW POLICY SET UP IN WOMEN'S COURT; Magistrate Goldstein Orders Health Tests for Prisoners Before Convictions. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/solomon-installed-in-office.html | Solomon Installed in Office. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/us-britain-and-ireland-urged-to-form-a-league.html | U.S., Britain and Ireland Urged to Form a League | True | Special to THE NEW YORK TIMES. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/george-m-snowball.html | GEORGE M. SNOWBALL. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/capt-nadi-victor-in-2furlong-dash-defeats-pantaur-in-opening.html | CAPT. NADI VICTOR IN 2-FURLONG DASH; Defeats Pantaur in Opening Juvenile Event of Year at New Orleans. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/banks-set-records-in-gains-for-year-chases-deposits-1709792000.html | BANKS SET RECORDS IN GAINS FOR YEAR; Chase's Deposits $1,709,792,000 Gross; $1,364,339,000 at End of 1933. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/retailers-on-ball-committee.html | Retailers on Ball Committee. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/rhode-island-democrats.html | RHODE ISLAND DEMOCRATS. | True | | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/miss-betty-l-henry-engaged-to-be-wed-debutante-of-1930-ag-rye-n-n.html | MISS BETTY L. HENRY ENGAGED TO BE WED; Debutante of 1930 ag Rye, N. N., to Become ghe Bride of John Franciscus Lindsay. | True | Sped to T ro TS. | C1B 247939 |
| 1935-01-03 | 1935-01-03 | https://www.nytimes.com/1935/01/03/archives/two-lynx-kittens-caged-by-6-strong-men-as-zoo-throng-watches-hours.html | Two Lynx Kittens Caged by 6 Strong Men As Zoo Throng Watches Hour's Struggle | True | | C1B 247939 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/to-christen-new-submarine.html | To Christen New Submarine. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/tea-for-educators-today.html | Tea for Educators Today. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/clearings-decline-2-from-year-ago-total-for-5-days-4709221000.html | CLEARINGS DECLINE 2% FROM YEAR AGO; Total for 5 Days $4,709,221,000, Affected by Variation in Dates With 1933. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/orders-scanning-of-helfands-vote-albany-court-upholds-ruling-of.html | ORDERS SCANNING OF HELFAND'S VOTE; Albany Court Upholds Ruling of Appellate Division to Compare Final Count. | True | Special to THE NEW YORK TIMES. | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/schirick-named-to-bench-kingston-man-succeeds-loughran-in-supreme.html | SCHIRICK NAMED TO BENCH; Kingston Man Succeeds Loughran in Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/lehman-discusses-budget.html | Lehman Discusses Budget. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/state-receptions-start-at-capital-president-and-mrs-roosevelt.html | STATE RECEPTIONS START AT CAPITAL; President and Mrs. Roosevelt Entertain in Honor of Diplomatic Corps. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/fassler-heads-buildings-bureau.html | Fassler Heads Buildings Bureau. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/phelan-chairman-of-state-athletic-board-is-reappointed-for-another.html | Phelan, Chairman of State Athletic Board, Is Reappointed for Another Two-Year Term | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/poderjay-awaits-a-visa-prisoner-due-to-be-brought-to-us-by-way-of.html | PODERJAY AWAITS A VISA.; Prisoner Due to Be Brought to U.S. by Way of Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/155000000-asked-for-waterways-army-engineers-report-says-14000000.html | $155,000,000 ASKED FOR WATERWAYS; Army Engineer's Report Says $14,000,000 Is Already Available for Rivers and Harbors. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/wide-call-to-arms-is-issued-in-bolivia-president-says-the-nation-is.html | WIDE CALL TO ARMS IS ISSUED IN BOLIVIA; President Says the Nation Is in Peril and Asks All Men to Help Fight Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/bank-calls-for-dec-31-controller-reserve-board-and-fdic-to-get.html | BANK CALLS FOR DEC. 31.; Controller, Reserve Board and FDIC to Get Combined Statistics. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/photos-of-roosevelt-go-to-teachers-and-pupils.html | Photos of Roosevelt Go To 'Teachers and Pupils' | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/presidents-son-gets-speeding-case-delay-mother-wrote-to-connecticut.html | PRESIDENT'S SON GETS SPEEDING CASE DELAY; Mother Wrote to Connecticut Prosecutor That Franklin Jr. Would Be Available. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/500000-assets-11000-auction-of-west-orange-trust-holdings-is.html | $500,000 ASSETS $11,000.; Auction of West Orange Trust Holdings Is Protested. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/richard-sturdevant.html | RICHARD STURDEVANT. | True | Special to Tr YoaK TJMSS. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/3045033-is-unclaimed-in-closed-bank-dividends.html | $3,045,033 Is Unclaimed In Closed Bank Dividends | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/reorganization-request-made.html | Reorganization Request Made. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/light-rate-parley-to-be-held-today-dunnigan-and-mack-will-take-up.html | LIGHT RATE PARLEY TO BE HELD TODAY; Dunnigan and Mack Will Take Up Carlisle Reduction Offer at Meeting Here. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/form-local-advertising-firm.html | Form Local Advertising Firm. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/colonel-tells-of-discovering-ransom-note-and-futile-search-on-night.html | Colonel Tells of Discovering Ransom Note and Futile Search on Night of Crime.; Mrs. Lindbergh Is Called by Prosecutor To Describe Last Day of Kidnapped Son | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/offer-surprises-london-tennis-circles-recall-miss-jacobss-recently.html | OFFER SURPRISES LONDON.; Tennis Circles Recall Miss Jacobs's Recently Announced Plans. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/manhattan-increase-in-building-100-for-1934-as-alterations-also.html | Manhattan Increase in Building 100% For 1934 as Alterations Also Gain | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/house-restores-its-old-gag-rule-majority-chiefs-act-swiftly-to.html | HOUSE RESTORES ITS OLD 'GAG' RULE; Majority Chiefs Act Swiftly to Tighten Control by Ban on Easy 'Discharge' Moves. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/girl-freed-in-holdup.html | Girl Freed in Hold-Up. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/park-officials-add-two-skating-rinks-plan-spraying-to-speed-opening.html | Park Officials Add Two Skating Rinks, Plan Spraying to Speed Opening of Sites | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/sigmund-haber.html | SIGMUND HABER. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/rio-strike-may-halt-autos-and-ferries-gasoline-supplies-in.html | RIO STRIKE MAY HALT AUTOS AND FERRIES; Gasoline Supplies in Brazilian Capital Nearly Gone Because of Maritime Walkout. | True | Special Cable to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/sets-argentine-air-mark-american-transport-in-a-record-flight-from.html | SETS ARGENTINE AIR MARK; American Transport in a Record Flight From Mendoza to Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/emperor-hirohito-is-better.html | Emperor Hirohito Is Better. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/luncheon-in-plaza-to-lily-robertson-mrs-edwin-fraser-entertains-for.html | LUNCHEON IN PLAZA TO LILY ROBERTSON; 'Mrs. Edwin Fraser Entertains for Bride-to-Be of Major William Lathrop Rich. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/exilona-hamilton-engaged.html | Exilona Hamilton Engaged. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/force-of-destiny-revived-at-opera-verdi-work-returns-to-stage-of.html | FORCE OF DESTINY' REVIVED AT OPERA; Verdi Work Returns to Stage of Metropolitan After Two Years' Absence. | True | O.T. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/wilentz-opening-case-for-the-state-says-fall-from-ladder-killed.html | Wilentz, Opening Case for the State, Says Fall From Ladder Killed Baby; Court Refuses Mistrial Asked by Reilly, Who Calls Prosecution Address Improper | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mrs-p-j-phalen.html | MRS. P. J. PHALEN. | True | Special to THB NBV YORK TLMS. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/port-bridge-traffic-showed-gain-in-1934-18189372-vehicles-used.html | PORT BRIDGE TRAFFIC SHOWED GAIN IN 1934; 18,189,372 Vehicles Used Spans and Tunnels -- Ferguson Again Heads Authority. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/nyu-fencers-regain-junior-team-title-take-foils-trophy-by-defeating.html | N.Y.U. FENCERS REGAIN JUNIOR TEAM TITLE; Take Foils Trophy by Defeating University Fencers Club in Final Round, 5-4. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/1935-bronx-building-off-to-a-good-start-architects-file-plans-for.html | 1935 BRONX BUILDING OFF TO A GOOD START; Architects File Plans for Two Housing Projects and an Industrial Plant. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/hunt-for-children-in-collapsed-house-police-learn-later-they.html | HUNT FOR CHILDREN IN COLLAPSED HOUSE; Police Learn Later They Escaped After Warning -- Tenement Had Been Condemned. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/powell-is-inducted-as-jersey-governor-first-act-of-his-6day-term.html | POWELL IS INDUCTED AS JERSEY GOVERNOR; First Act of His 6-Day Term Is to Award Distinguished Service Medal to Moore. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ltamilton-warfield.html | ltamilton -- Warfield. | True | Special to TlrE NgW Yo Txs. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/will-build-home-in-scarsdale.html | Will Build Home in Scarsdale. | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/rao-defense-pays-expert-25-an-hour-physician-admits-fee-as-he.html | RAO DEFENSE PAYS EXPERT $25 AN HOUR; Physician Admits Fee as He Contradicts Policeman in Description of Bruises. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/to-raise-fuel-oil-in-jersey.html | To Raise Fuel Oil In Jersey. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/postpones-listing-officers-holdings-sec-grants-extension-pending.html | POSTPONES LISTING OFFICERS' HOLDINGS; SEC Grants Extension, Pending Interpretation of 'Beneficial Owners.' | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/saar-chief-warns-of-curb-on-press-knox-threatens-to-ban-papers.html | SAAR CHIEF WARNS OF CURB ON PRESS; Knox Threatens to Ban Papers Using New Year's Strife for Political Ends. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/william-a-ward-i-lawyer-and-investigator-42-is-stricken-with-heart.html | WILLIAM A. WARD.; I [ Lawyer and Investigator, 42, Is Stricken With Heart Attack. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/dr-per3y-battey-prison-head-dies-superintendent-of-institutions-at.html | DR. PER3Y BATTEY, PRISON HEAD, DIES; Superin'tendent of Institutions at Bedford Since 1932, With 400 Prisoners in His Care. | True | Special to THE NEW YORK TrgS. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/tenements-sold-on-second-avenue-purchase-money-mortgage-is-taken.html | TENEMENTS SOLD ON SECOND AVENUE; Purchase Money Mortgage Is Taken Back in Deal Near Seventy-ninth Street. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/bond-allotments-for-fourth-liberties-treasury-shows-the-amount.html | BOND ALLOTMENTS FOR FOURTH LIBERTIES; Treasury Shows the Amount Distributed in Each Federal Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mrs-george-obermeyer-prominent-in-club-life-of-new-york-and.html | MRS. GEORGE OBERMEYER.; Prominent in Club Life of New York and Westchester. | True | Special to TH YOJ3o Tml. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/30hour-bill-hit-as-it-reappears-brookings-experts-assail-proposal.html | 30-HOUR BILL HIT AS IT REAPPEARS; Brookings Experts Assail Proposal Reintroduced by Connery in the House. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/stoffregen-bridal-set-montclair-girl-to-be-wed-to-arthur-b.html | STOFFREGEN BRIDAL SET.; Montclair Girl to Be Wed to Arthur B. Schellenberg on Jan. 22. | True | Special to Tm YORK TISms. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/lodi-sewer-case-is-closed.html | Lodi Sewer Case Is Closed. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/rise-continues-in-paris-rise-continues-in-paris.html | Rise Continues in Paris; Rise Continues in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/washington-awaits-report.html | Washington Awaits Report. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/suggesting-plane-equipment.html | Suggesting Plane Equipment. | True | F.S.D. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/30000-for-plane-death-widow-of-catskill-crash-victim-gets-check.html | $30,000 FOR PLANE DEATH; Widow of Catskill Crash Victim Gets Check From Line. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/lionel-corporation-pays-all-liabilities-end-of-receivership-to-be.html | LIONEL CORPORATION PAYS ALL LIABILITIES; End of Receivership to Be Asked -- $300,000 Distributed to 469 Creditors. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/georgia-will-carry-its-own-fire-insurance.html | Georgia Will Carry Its Own Fire Insurance | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/brig-gen-a-l-steele-national-guard-officer-once-served-on-jersey.html | BRIG. GEN. A. L. STEELE.; National Guard Officer Once Served on Jersey City Health Board, | True | Special to THa NEW YORK TXMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/republican-split-in-state-deepens-shelving-of-mcginnis-is-seen-as.html | REPUBLICAN SPLIT IN STATE DEEPENS; ' Shelving' of McGinniss Is Seen as Threat to Party Harmony in Assembly. | True | By W.a. Wam. | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/may-wheat-hits-1-as-grains-advance-some-new-bills-in-congress-and.html | MAY WHEAT HITS $1 AS GRAINS ADVANCE; Some New Bills in Congress and Dust Storms in Kansas Help Late Purchasing. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/first-national-bank-yonkers.html | First National Bank, Yonkers. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/power-projects-called-wasteful-eh-hooker-tells-chamber-of-commerce.html | POWER PROJECTS CALLED WASTEFUL; E.H. Hooker Tells Chamber of Commerce Economic Need for Them Has Not Been Shown. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/message-a-deep-secret-it-will-be-of-the-highest-importance-robinson.html | MESSAGE A DEEP SECRET.; It Will Be of 'the Highest Importance,' Robinson Predicts. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/pullman-merges-manufacturing-units-as-result-of-change-in-incometax.html | Pullman Merges Manufacturing Units As Result of Change in Income-Tax Law | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/princeton-quintet-loses-to-rutgers-grossman-and-blumberg-lead-way.html | PRINCETON QUINTET LOSES TO RUTGERS; Grossman and Blumberg Lead Way to 37-25 Victory on New Brunswick Floor. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/federal-reserve-earns-6510000-years-net-transferred-to-surplus.html | FEDERAL RESERVE EARNS $6,510,000; Year's Net, Transferred to Surplus, Contrasts With $916,855 Loss in 1933. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/export-freight-rates.html | Export Freight Rates. | True | E.S. DICKERSON Jr. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/fish-to-be-arraigned-monday.html | Fish to Be Arraigned Monday. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/trademark-procedure-registration-in-various-states-held-to-be.html | TRADE-MARK PROCEDURE.; Registration In Various States Held to Be Highly Important. | True | PAUL STRUVEN. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/join-wool-discount-protest.html | Join Wool Discount Protest. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mr-brodericks-report.html | MR. BRODERICK'S REPORT. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/fair-grounds-dash-to-kentucky-green-mrs-gormans-3yearold-assumes.html | FAIR GROUNDS DASH TO KENTUCKY GREEN; Mrs. Gorman's 3-Year-Old Assumes Lead in Stretch and Wins by Two Lengths. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/two-patrolmen-indicted-suspended-men-appear-in-court-today-on.html | TWO PATROLMEN INDICTED; Suspended Men Appear in Court Today on Burglary Charge. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/poetry-luncheon-held.html | Poetry Luncheon Held. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ruling-on-sugar-assailed-by-longs-exchanges-terms-of-233c-in.html | RULING ON SUGAR ASSAILED BY LONGS; Exchange's Terms of 2.33c in 'Squeeze' Settlement by Shorts Called Unfair. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/spca-broadened-service-in-year-handled-156997-calls-to-remove.html | S.P.C.A. BROADENED SERVICE IN YEAR; Handled 156,997 Calls to Remove Unwanted Animals in 1934, President Reports. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/city-airport-lease-assailed-by-rivals-holmes-and-chamberlin-see.html | CITY AIRPORT LEASE ASSAILED BY RIVALS; Holmes and Chamberlin See Move to Buy at $1,940,005 in North Beach Project. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/lecture-to-aid-children-oberammergau-subject-of-talk-at-the-plaza.html | LECTURE TO AID CHILDREN.; Oberammergau Subject of Talk at the Plaza Tomorrow. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/winnipeg-six-wins-in-hungary.html | Winnipeg Six Wins in Hungary. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/connolly-voorhees.html | Connolly -- Voorhees. | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/dr-james-f-coijpal-dies-in-washingtoi-whe-house-physician-during.html | DR. JAMES F. COIJPAL DIES IN WASHINGTOi; Whe House Physician During Coolidge Regime Retired From Army in 1929, | True | Special to NEW YORK TImSES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/abyssinia-invokes-league-covenant-asks-action-under-warthreat.html | ABYSSINIA INVOKES LEAGUE COVENANT; Asks Action Under War-Threat Article for Safeguarding Peace With Italy. | True | By Clarence K. Streit. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/circulation-drops-in-bank-of-england-off-10433000-in-week-and-gold.html | CIRCULATION DROPS IN BANK OF ENGLAND; Off 10,433,000 in Week and Gold Holdings Decreased 8,000 to 192,780,647. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/nudists-see-smith-inconsistent-foe-cite-exgovernors-opposition-to.html | NUDISTS SEE SMITH 'INCONSISTENT' FOE; Cite Ex-Governor's Opposition to Morality by Legislation on the Liquor Issue. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/john-c-van-voast-lumber-dealer-of-schenec-jady-and-union-college.html | JOHN C. VAN VOAST.; Lumber Dealer of Schenec. Jady and Union College Trustee. | True | Special to T N-W YORK Ts. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/to-combine-food-groups-code-units-here-to-be-supplanted-by-district.html | TO COMBINE FOOD GROUPS; Code Units Here to Be Supplanted by District Control Authority. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/jurors-must-not-read-the-newspapers-or-listen-to-radio-judge.html | Jurors Must Not Read the Newspapers Or Listen to Radio, Judge Notifies Them | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/overseas-phoning-heavy-transatlantic-holiday-talks-reported-at.html | OVERSEAS PHONING HEAVY.; Transatlantic Holiday Talks Reported at Record by A.T. & T. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/public-debt-hits-an-alltime-high-figure-at-28478663924-is-almost.html | PUBLIC DEBT HITS AN ALL-TIME HIGH; Figure at $28,478,663,924 Is Almost Two Billions Above War-Time Mark. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/apartment-demand-covers-a-wide-area-brokers-add-many-names-to.html | APARTMENT DEMAND COVERS A WIDE AREA; Brokers Add Many Names to Tenant Rosters in Houses in Scattered Sections. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/motor-fuel-stocks-rise-53385000-barrels-increase-of-1917000-on-hand.html | MOTOR FUEL STOCKS RISE.; 53,385,000 Barrels, Increase of 1,917,000, on Hand Last Week. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/miss-sittel-freed-from-german-jail-new-york-woman-told-she-has-full.html | MISS SITTEL FREED FROM GERMAN JAIL; New York Woman, Told She Has Full Liberty, Stays in Reich to See Her Parents. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/even-up-triumphs-by-margin-of-nose-gets-up-in-closing-strides-to.html | EVEN UP TRIUMPHS BY MARGIN OF NOSE; Gets Up in Closing Strides to Beat Whipper Cracker at Santa Anita. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/digest-of-second-hauptmann-hearing-two-last-jurors-are-selected.html | Digest of Second Hauptmann Hearing; Two Last Jurors Are Selected Promptly | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/norris-sees-picked-chicken.html | Norris Sees 'Picked Chicken.' | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/33-dickens-letters-bought-for-6000-notes-sent-to-edmund-yates.html | 33 DICKENS LETTERS BOUGHT FOR $6,000; Notes Sent to Edmund Yates, Contemporary, Cast More Light on Marital Rift. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/one-senate-thrill-supplied-by-long-laugh-marks-quiet-opening-as.html | ONE SENATE THRILL SUPPLIED BY LONG; Laugh Marks Quiet Opening as Telegram Pledges Early Attack on Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/london-stocks-cheerful-british-funds-up.html | London Stocks Cheerful, British Funds Up; | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/insurance-group-increases-income-210361000-total-for-three.html | INSURANCE GROUP INCREASES INCOME; $210,361,000 Total for Three Travelers Companies -- Gain of $21,027,000 Over 1933. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/goes-to-our-quito-legation.html | Goes to Our Quito Legation. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/gg-gale-succeeds-graustein.html | G.G. Gale Succeeds Graustein. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/the-jh-gibbonses-palm-beach-hosts-entertain-for-house-guests-mrs.html | THE J.H. GIBBONSES PALM BEACH HOSTS; Entertain for House Guests, Mrs. Harris D. Colt Jr. and Mrs. Strickland Jackson. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/herbert-g-stine-retired-silk-executive-had-been-iii-two-years.html | HERBERT G. STINE; Retired Silk Executive Had Been III Two Years, | True | Special to THE NW YORK TLa. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/two-british-banks-show-more-profit-barclays-continues-dividends-as.html | TWO BRITISH BANKS SHOW MORE PROFIT; Barclay's Continues Dividends as in 1933 With Total That Is 103,493 Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/map-and-model-show-extended.html | Map and Model Show Extended. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/extra-jobs-at-trial-end-flemington-depression.html | Extra Jobs at Trial End Flemington Depression | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/nazi-chiefs-mass-in-mystery-rally-to-manifest-unity-sudden-secret.html | NAZI CHIEFS MASS IN MYSTERY RALLY TO 'MANIFEST UNITY'; Sudden Secret Session Called Answer to Foreign 'Lies' on Eve of Saar Plebiscite. | True | By Frederick T. Birchall. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/trinidad-gas-tax-is-18-cents.html | Trinidad 'Gas' Tax Is 18 Cents. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mr-van-de-water-replies-general-johnsons-criticism-of-custer-draws.html | MR. VAN DE WATER REPLIES; General Johnson's Criticism of Custer Draws Author's Fire. | True | FREDERIC F. VAN DE WATER. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/miss-kelloggs-plans-vill-be-married-to-frederick-l-meserve-on-jan.html | MISS KELLOGG'S PLANS.; /Vill Be Married to Frederick L. Meserve on Jan. 26. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/not-called-daughter-says.html | Not Called, Daughter Says. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/dance-for-barbara-longoope.html | Dance for Barbara Longoope. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/dr-jones-r-l-ongley.html | DR. JONES R. L. ONGLEY. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/jails-pickets-90-minutes-mcdonald-sentences-two-women-and-five-men.html | JAILS PICKETS 90 MINUTES.; McDonald Sentences Two Women and Five Men for Klein Disorders. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/cooks-set-pace-as-rangers-vanquish-red-wings-in-league-hockey-at.html | Cooks Set Pace as Rangers Vanquish Red Wings in League Hockey at Garden; RANGERS WIN, 3-2, ON BUN COOK'S GOAL | True | By Joseph C. Nichols. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/time-of-crime-is-fixed-colonel-says-sound-of-falling-ladder-came.html | TIME OF CRIME IS FIXED; Colonel Says Sound of Falling Ladder Came About 9:10 P.M. | True | By Russell B. Porter. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/loans-to-brokers-rise-49147807-stock-exchange-reports-gain-in.html | LOANS TO BROKERS RISE $49,147,807; Stock Exchange Reports Gain in December, Making Total $880,263,155. | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/moses-bridge-job-in-peril-as-ickes-seeks-his-ouster-la-guardia-in.html | MOSES BRIDGE JOB IN PERIL AS ICKES SEEKS HIS OUSTER; La Guardia in Dispute With PWA Head as Latter Withholds Triborough Funds. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/sleeping-beauty-is-better.html | Sleeping Beauty' Is Better. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/acquires-woodhaven-house.html | Acquires Woodhaven House. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/annalist-index-up-again-wholesale-commodity-average-sent-to-120-by.html | ANNALIST INDEX UP AGAIN.; Wholesale Commodity Average Sent to 120 by Rises in Livestock. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/transit-pay-fight-to-be-heard-today-la-guardia-administration-in.html | TRANSIT PAY FIGHT TO BE HEARD TODAY; La Guardia Administration in Court Again for Failure to Honor Requisitions. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/astor-heads-london-press-club.html | Astor Heads London Press Club. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/treasury-offers-bills-new-75000000-issue-to-be-sold-on-discount.html | TREASURY OFFERS BILLS.; New $75,000,000 Issue to Be Sold on Discount Basis Monday. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/false-alarms.html | FALSE ALARMS. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/bookkeeper-55-carpenter-60-fill-jury-with-average-age-increased-to.html | Bookkeeper, 55, Carpenter, 60, Fill Jury, With Average Age Increased to 44 1/2 Years | True | From a Staff Correspondent. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/timken-retires-debentures.html | Timken Retires Debentures. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/felice-rosen-hostess-to-benefit-committee.html | Felice Rosen Hostess To Benefit Committee | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/two-meetings-are-arranged.html | Two Meetings Are Arranged. | True | By Arnaldo Cortesi. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/new-directors-for-best-foods.html | New Directors for Best Foods. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/sir-walter-de-freze-is-ill.html | Sir Walter De Freze Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/joseph-k-ebert.html | JOSEPH K. EBERT. | True | Special to T 1 NOR J TS. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/money-and-credit-thursday-jan-3-1935.html | MONEY AND CREDIT; Thursday, Jan. 3, 1935. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/curley-demands-drastic-changes-new-governor-asks-halving-of.html | CURLEY DEMANDS DRASTIC CHANGES; New Governor Asks Halving of Legislature, Abolition of Council in Massachusetts. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/dublin-gives-the-terms.html | Dublin Gives the Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/kellyspringfield-move-ancillary-receivers-appointed-in-cumberland.html | KELLY-SPRINGFIELD MOVE.; Ancillary Receivers, Appointed in Cumberland, Md., to Work Plant. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/plan-boys-hockey-tourney.html | Plan Boys' Hockey Tourney. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/direct-wire-to-london-set-up-for-trial-news.html | Direct Wire to London Set Up for Trial News | True | From a Staff Correspondent. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ends-school-home-work-massapequa-official-says-it-does-more-harm.html | ENDS SCHOOL HOME WORK.; Massapequa Official Says It Does More Harm Than Good. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/the-joseph-conrad-saved-alan-villierss-squarerigger-is-pulled-from.html | THE JOSEPH CONRAD SAVED; Alan Villiers's Square-Rigger Is Pulled From Brooklyn Rocks. | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/way-sought-to-aid-forgotten-child-eliminate-health-hazards-by.html | WAY SOUGHT TO AID 'FORGOTTEN CHILD'; Eliminate Health Hazards by Barring Young From Industry, Urges Commissioner Rice. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/awards-are-made-in-navy-football-n-stars-first-granted-since-1921.html | AWARDS ARE MADE IN NAVY FOOTBALL; N Stars, First Granted Since 1921, Go to 22 as Reward for Victory Over Army. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/thomas-triumphs-in-chess-tourney-beats-milnerbarry-to-regain.html | THOMAS TRIUMPHS IN CHESS TOURNEY; Beats Milner-Barry to Regain Undisputed Lead in Play at Hastings, England. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/investing-trust-increases-assets-general-american-investors-reports.html | INVESTING TRUST INCREASES ASSETS; General American Investors Reports $23,088,962, Against $21,801,157. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/kelvinator-makes-sharp-gain-in-year-corporation-earns-1203439-or.html | KELVINATOR MAKES SHARP GAIN IN YEAR; Corporation Earns $1,203,439, or $1.08 a Share, Against 64c in Previous Period. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/hamilton-_fune_____ral-held-r-i-services-for-financier-held-in-new.html | HAMILTON _FUNE_____RAL HELD; r i Services for Financier Held in New I Haven Residence. I | True | Specia,] to THE IW YORX Tr!. [ | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/continued-slow-rise-in-reichsbank-gold-now-8979000-marks-above-last.html | CONTINUED SLOW RISE IN REICHSBANK GOLD; Now 8,979,000 Marks Above Last July -- Note Issue Increased at Year-End. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/abuses-assailed-in-compensation-dr-pool-pleads-for-revision-of.html | ABUSES ASSAILED IN COMPENSATION; Dr. Pool Pleads for Revision of Workmen's Law Before Medical Academy. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/firing-on-rum-ship-laid-to-us-cutter-master-of-newfoundland-boat.html | FIRING ON RUM SHIP LAID TO U.S. CUTTER; Master of Newfoundland Boat Says It Was Detained for a Time Outside Our Waters. | True | Special Cable to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/stravinsky-here-with-new-music-russian-composer-back-after-10-years.html | STRAVINSKY HERE WITH NEW MUSIC; Russian Composer Back After 10 Years -- Samuel Dushkin, Violinist, Also Arrives. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/london-and-dublin-make-a-trade-pact-free-state-to-buy-all-her-coal.html | LONDON AND DUBLIN MAKE A TRADE PACT; Free State to Buy All Her Coal From Britain in Return for Added Cattle Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/servants-planted-in-vanderbilt-case-glorias-mother-charges-two.html | SERVANTS 'PLANTED' IN VANDERBILT CASE; Gloria's Mother Charges Two Recommended by Guardian Reported to Mrs. Whitney. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/san-francisco-bank.html | San Francisco Bank. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/durant-again-named-head-of-united-hunts-group-has-asked-for-three.html | Durant Again Named Head of United Hunts; Group Has Asked for Three Racing Dates | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mrs-harry-fischel-charity-leader-dies-wife-of-real-estate-dealer.html | MRS. HARRY FISCHEL, CHARITY LEADER, DIES; Wife of Real Estate Dealer Was Woman's Suffrage Advocate and Philanthropist. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/esselen-kendal.html | Esselen -- Kendal. | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/india-records-quake-probably-in-tibet-intense-shock-believed-to-html | INDIA RECORDS QUAKE PROBABLY IN TIBET; Intense Shock Believed to Have Centre North of Mr. Everest -- Hawaiian Volcano Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/to-sift-new-rochelle-schools.html | To Sift New Rochelle Schools. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/cotton-weakened-by-federal-sales-slight-dips-resisted-with.html | COTTON WEAKENED BY FEDERAL SALES; Slight Dips Resisted, With Inflationary Bills in Congress Having Effect. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/draftsman-is-held-in-hitrun-death-husband-of-policewoman-is-accused.html | DRAFTSMAN IS HELD IN HIT-RUN DEATH; Husband of Policewoman Is Accused by Witness Who Noted License Number. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/playlands-profit-up-for-1934.html | Playland's Profit Up for 1934. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/archbishop-redwood-dead-in-new-zealand-once-among-youngest-and-at.html | ARCHBISHOP REDWOOD DEAD IN NEW ZEALAND; Once Among Youngest and at 95 One of Oldest Prelates of Roman Catholic Church. | True | Wireles to THN Tlr YORK TB. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/new-road-to-flemington-open.html | New Road to Flemington Open. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/miss-hastrup-daughter-of-danish-consul-at-puerto-rico-bride-of-dr-l.html | Miss Hastrup, Daughter of Danish Consul At Puerto Rico, Bride of Dr. L. Mo Rousselot | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/diagrams-of-hopewell-home-and-vicinity-are-introduced-by-the.html | Diagrams of Hopewell Home and Vicinity Are Introduced by the Opening Witness | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/doubts-an-acceptance-miss-jacobs-probably-will-remain-amateur.html | DOUBTS AN ACCEPTANCE; Miss Jacobs Probably Will Remain Amateur, Mother Says. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/increase-in-gold-at-bank-of-france-1000000-francs-added-to-its.html | INCREASE IN GOLD AT BANK OF FRANCE; 1,000,000 Francs Added to Its Holdings Last Week -- Total 82,124,000,000. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/detective-resigns-second-time.html | Detective Resigns Second Time. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/harry-l-doxsee-former-member-of-faculty-ef-colorado-university-was-.html | HARRY L. DOXSEE; Former Member of Faculty of Colorado University Was 40 . | True | Special to Tlr Imw YORK TMZS. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/curb-on-reds-here-asked-by-dickstein-representative-urges-valentine.html | CURB ON REDS HERE ASKED BY DICKSTEIN; Representative Urges Valentine to Consult Him Before Issuing Further Parade Permits. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/assets-shift-laid-to-fear-of-farmer-head-of-great-western-sugar-co.html | ASSETS SHIFT LAID TO FEAR OF FARMER; Head of Great Western Sugar Co. Denies Fraud in Forming Delaware Concern. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/158-runs-for-hammond-aids-marylebone-to-tally-352-for-6-wickets-in.html | 158 RUNS FOR HAMMOND.; Aids Marylebone to Tally 352 for 6 Wickets in Barbados. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/sports-of-the-times-banter-on-the-boulevard.html | Sports of the Times; Banter on the Boulevard | True | Reg. U.S. Pat. Off. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/foreign-exchange-thursday-jan-3-1935.html | FOREIGN EXCHANGE; Thursday, Jan. 3, 1935. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/seminary-takes-runaway-boy.html | Seminary Takes Runaway Boy. | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/miss-ann-oreilly-becomes-engaged-alumna-of-college-of-sacred-heart.html | MISS ANN O'REILLY BECOMES ENGAGED; Alumna of College of Sacred Heart Will Be Married to Paul John Hurley. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/a-call-for-discipline.html | A Call for Discipline. | True | Special Cable to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/la-chappelle-on-mat-tonight.html | La Chappelle on Mat Tonight. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/writer-marvels-at-mothers-spirit-woollcott-says-lindberghs-by.html | WRITER MARVELS AT MOTHER'S SPIRIT; Woollcott Says Lindberghs, by Self-Control, Serve 'All Nurseries in America.' | True | By Alexander Woollcott. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/areson-carr.html | Areson -- -Carr. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/chase-bank-club-awards.html | Chase Bank Club Awards. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/nazi-fight-complicated-head-of-group-here-files-suit-to-dispossess.html | NAZI FIGHT COMPLICATED.; Head of Group Here Files Suit to Dispossess National Officers. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ask-rail-rate-rise-to-protect-credit-roads-in-brief-going-to-icc-to.html | ASK RAIL RATE RISE TO PROTECT CREDIT; Roads, in Brief Going to ICC Today, Cite $290,000,000 Added in Wage and Supply Costs. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/bruins-subdue-canadiens-win-2-to-1-and-move-into-first-place-in.html | BRUINS SUBDUE CANADIENS; Win, 2 to 1, and Move Into First Place in American Group. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/corzine-signed-by-pro-giants.html | Corzine Signed by Pro Giants. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/20-point-party-aim-outlined-by-snell-republican-leader-in-house.html | 20 POINT PARTY AIM OUTLINED BY SNELL; Republican Leader in House Tells Radio Audience of His Recovery Plans. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ball-benefits-summer-camps.html | Ball Benefits Summer Camps. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/norcross-quits-judgeship-fight.html | Norcross Quits Judgeship Fight. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/sloane-hess.html | Sloane -- Hess. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/everett-perry.html | EVERETT PERRY. | True | SPecial to T YO2K TS. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/business-leasing-brisk-latest-contracts-closed-for-office-showroom.html | BUSINESS LEASING BRISK.; Latest Contracts Closed for Office, Showroom and Store Space. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/science-in-the-news.html | SCIENCE IN THE NEWS. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/bond-club-to-hear-jr-clark-jr.html | Bond Club to Hear J.R. Clark Jr. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/van-beek-retired-at-60-by-us-lines-master-of-president-harding.html | VAN BEEK RETIRED AT 60 BY U.S. LINES; Master of President Harding Reaches Age Limit Set by the I.M.M. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/brazil-only-delays-her-debt-payments-will-wait-for-sale-of-coffee.html | BRAZIL ONLY DELAYS HER DEBT PAYMENTS; Will Wait for Sale of Coffee to Renew Service Already Provided at Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/jw-hanes-obtains-seat-on-exchange-senior-partner-in-cd-barney-co.html | J.W. HANES OBTAINS SEAT ON EXCHANGE; Senior Partner in C.D. Barney & Co. Buys Membership of J.M. Meehan. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/auctioned-realty-includes-a-hotel-thirteenstory-building-on-central.html | AUCTIONED REALTY INCLUDES A HOTEL; Thirteen-Story Building on Central Park South Bid In for $225,000. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/drake-tops-lehigh-5832-smith-tallies-18-points-to-lead-drive-of.html | DRAKE TOPS LEHIGH, 58-32.; Smith Tallies 18 Points to Lead Drive of Midwest Quintet. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/r-alfred-owre-educator-is-dead-retired-columbia-dean-64-is-victim.html | J)R. ALFRED OWRE, EDUCATOR, IS DEAD; Retired Columbia Dean, 64, Is Victim of Heart Attack After Long Illness. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/kracke-reports-savings-for-year-plant-and-structures-expenses-were.html | KRACKE REPORTS SAVINGS FOR YEAR; Plant and Structures Expenses Were Cut by One-fourth to $6,400,000, Official Says. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/in-washington-there-are-plenty-who-would-wager-either-way-on-ickes.html | In Washington; There Are Plenty Who Would Wager Either Way On Ickes. | True | By Arthur Krock. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/miss-safford-victor-in-golf.html | Miss Safford Victor in Golf. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/senora-sacasa-flies-home.html | Senora Sacasa Flies Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/edward-lowber-welsh-son-of-philadelphia-financier-was-active-in.html | EDWARD LOWBER WELSH.; Son of Philadelphia Financier Was Active in Clubs, | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/textile-problems-studied-at-parley-chambers-of-commerce-in-new.html | TEXTILE PROBLEMS STUDIED AT PARLEY; Chambers of Commerce in New England Say Their Communities Are Menaced. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/moratorium-law-upheld-on-appeal-court-rules-state-mortgage-act.html | MORATORIUM LAW UPHELD ON APPEAL; Court Rules State Mortgage Act Valid in Test Made by Marx Company. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/son-to-the-oscar-f-moores.html | Son to the Oscar F. Moores. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/panama-rail-road-earns-1280183-in-year-government-gets-2000000-in.html | Panama Rail Road Earns $1,280,183 in Year; Government Gets $2,000,000 in Dividends | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mgill-six-in-22-tie-finishes-all-even-with-orioles-in-game-at.html | M'GILL SIX IN 2-2 TIE.; Finishes All Even With Orioles in Game at Baltimore. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/2000-house-bills-filed-on-first-day-proposed-legislation-is.html | 2,000 HOUSE BILLS FILED ON FIRST DAY; Proposed Legislation Is Sufficient to Keep Congress in Session for Years. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/elya-statler-wed-to-h-b-davidson-jr-daughter-of-late-hotel-owner.html | ELYA STATLER WED TO H. B. DAVIDSON JR.; Daughter of Late Hotel Owner Married in Home Ceremony a Pinehurst, N. C. | True | Epecial to THE 1N!lW YOnX TIES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/jurors-go-out-for-walk-they-traverse-flemingtons-main-street-with.html | JURORS GO OUT FOR WALK.; They Traverse Flemington's Main Street With Two Guards. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/45000-join-in-drive-for-family-aid-fund-employes-of-big-life.html | 45,000 JOIN IN DRIVE FOR FAMILY AID FUND; Employes of Big Life Insurance Companies Here Report on Solicitation Plans. | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/bingham-refuses-to-talk-on-coach-still-silent-on-chicago-report.html | BINGHAM REFUSES TO TALK ON COACH; Still Silent on Chicago Report That Shaughnessy Will Get Harvard Post. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/boiler-blast-kills-3-brothers.html | Boiler Blast Kills 3 Brothers. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/bonus-bill-calls-for-new-currency-patman-offers-measure-for.html | BONUS BILL CALLS FOR NEW CURRENCY; Patman Offers Measure for Expansion to Amount Equal to Service Certificates. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/book-notes.html | BOOK NOTES | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/station-slayings-given-to-the-jury-unable-to-agree-on-a-quick.html | STATION SLAYINGS GIVEN TO THE JURY; Unable to Agree on a Quick Verdict, Jurors in Kansas City Are Sent to Bed. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/hungarians-disappointed.html | Hungarians Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/court-room-walls-lined-by-standees-judge-relents-on-seating-rule.html | COURT ROOM WALLS LINED BY STANDEES; Judge Relents on Seating Rule -- Law Student, 21, Sits Up All Night to Attend. | True | From a Staff Correspondent. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/play-to-draw-in-cricket-time-limit-ends-the-new-south.html | PLAY TO DRAW IN CRICKET.; Time Limit Ends the New South Wales-Queensland Match. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/laska-waives-kidnap-hearing.html | Laska Waives Kidnap Hearing. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/lumber-gain-uncertain-compton-predicts-a-50-per-cent-rise-in-house.html | LUMBER GAIN 'UNCERTAIN'; Compton Predicts a 50 Per Cent Rise In House Building. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/reorganization-plan-for-algoma-steel-issue-of-new-companys-shares.html | REORGANIZATION PLAN FOR ALGOMA STEEL; Issue of New Company's Shares to Present Bondholders to Be Proposed at Meeting Here. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/julius-sargent-hawley.html | JULIUS SARGENT HAWLEY. | True | Special to THE iTEw YORK Tr',rs. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/farmers-new-friends.html | FARMERS' NEW FRIENDS. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/inside-job-says-reilly-he-asserts-defense-will-prove-gang-of-5-took.html | INSIDE JOB, SAYS REILLY; He Asserts Defense Will Prove Gang of 5 Took Baby Downstairs. | True | From a Staff Correspondent. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/meet-monday-on-store-strike.html | Meet Monday on Store Strike. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/texas-guinan-left-estate-of-28172-debts-and-administration-costs.html | TEXAS GUINAN LEFT ESTATE OF $28,172; Debts and Administration Costs Amounted to Almost Half of $52,405 Gross. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/13-lehman-bills-speeded-in-senate-dunnigan-gets-favorable-committee.html | 13 LEHMAN BILLS SPEEDED IN SENATE; Dunnigan Gets Favorable Committee Reports on Third of Governor's Program. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/movie-shown-in-plane-johnsons-new-jungle-picture-gets-preview-in.html | MOVIE SHOWN IN PLANE.; Johnson's New Jungle Picture Gets Preview in Flight Over City. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/asks-new-imperial-parley.html | Asks New Imperial Parley. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/speakers-bureau-organized.html | Speakers' Bureau Organized. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/miami-test-taken-by-major-general-gelding-beats-bubblesome-in-san.html | MIAMI TEST TAKEN BY MAJOR GENERAL; Gelding Beats Bubblesome in San Blas Purse and Pays $19.10 in Mutuals. | True | Special to THE NEW YORK TIMES. | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/rica-rdo-alvez-war-heroism-becomes-known-after-death-in-poverty.html | RICA. RDO ALVEZ.; War Heroism Becomes Known After Death in Poverty, | True | Special to Tg Ngw YORK T[MgS. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/paul-pfeil.html | PAUL PFEIL, | True | Special to TH~ lw YOK. Trks. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/trusty-loses-parole-over-stolen-papers-welfare-island-prisoner-gets.html | TRUSTY LOSES PAROLE OVER STOLEN PAPERS; Welfare Island Prisoner Gets Another Year for Attempt to Smuggle Documents. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/he-eldredge-dies-religious-worker-instrumental-in-the-merger-of.html | H.E. ELDREDGE DIES; RELIGIOUS WORKER; Instrumental in the Merger of Congregational and Christian Denominations in 193!. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/dr-g-s-richards-weds-marries-mrs-john-s-whilkldn-at-locust-valte-l-.html | DR. G. S. RICHARDS WEDS.; Marries Mrs. John S. Whilkldn at Locust Valte, L. !. | True | Special to THE YOP TIMJB. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/heads-missions-group-dr-jr-mott-elected-by-north-america-conference.html | HEADS MISSIONS GROUP.; Dr. J.R. Mott Elected by North America Conference. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/michigan-turns-back-colgate-five-4441-goals-by-joslin-and-plummer.html | MICHIGAN TURNS BACK COLGATE FIVE, 44-41; Goals by Joslin and Plummer Near Close Decide Contest -- Lenhart Scores 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/helen-b-hertz-is-bride-wed-to-robert-m-levy-in-ritzcarlton-ceremony.html | HELEN B. HERTZ IS BRIDE.; Wed to Robert M. Levy in RitzCarlton Ceremony. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ousts-jersey-official-currie-new-monmouth-prosecutor-suspends.html | OUSTS JERSEY OFFICIAL.; Currie, New Monmouth Prosecutor, Suspends Detective Chief, | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mmillan-honored-by-salvation-army-2800-at-farewell-services-for.html | M'MILLAN HONORED BY SALVATION ARMY; 2,800 at Farewell Services for Eastern District Head Who Goes to Toronto. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/to-cut-25-minutes-off-chicago-air-time-twa-announces-new-daily.html | TO CUT 25 MINUTES OFF CHICAGO AIR TIME; TWA Announces New Daily Flight to New York in Four Hours, Five Minutes. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/earthquakes-tomorrow-forecast-by-astronomer.html | Earthquakes Tomorrow Forecast by Astronomer | True | Special Cable to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/elizabeth-w-north-is-honored-at-dance-parents-entertain-with-dinner.html | ELIZABETH W. NORTH IS HONORED AT DANCE; Parents Entertain With Dinner Event at Weylin for Their Debutante Daughter. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/henriquez-mat-victor-downs-gamma-khan-after-1924-in-star-casino.html | HENRIQUEZ MAT VICTOR.; Downs Gamma Khan After 19:24 in Star Casino Feature. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/exchang-rule-modified.html | Exchange Rule Modified. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/by-lincoln-ellsworth.html | By LINCOLN ELLSWORTH. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/cor-withlutter.html | Cor withlutter. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ryan-and-grover-gain-advance-by-triumphs-in-masters-checker.html | RYAN AND GROVER GAIN.; Advance by Triumphs in Masters' Checker Tournament. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/curbing-initiative-restriction-of-stock-trading-is-viewed-as.html | CURBING INITIATIVE.; Restriction of Stock Trading Is Viewed as Detrimental. | True | LOUIS HASBROUCK. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/license-to-woman-trainer.html | License to Woman Trainer. | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/hubbell-of-giants-signs-his-contract-star-pitcher-becomes-first.html | HUBBELL OF GIANTS SIGNS HIS CONTRACT; Star Pitcher Becomes First Member of Terry's Team to Agree to Terms. | True | By John Drebinger. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mdonald-receives-high-jewish-honor-league-refugee-commissioner-gets.html | M'DONALD RECEIVES HIGH JEWISH HONOR; League Refugee Commissioner Gets 1934 Hebrew Medal at Dinner Here. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mrs-draper-to-give-luncheon.html | Mrs. Draper to Give luncheon. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/2000-are-expected-at-peacock-ball-event-tonight-to-raise-funds-to.html | 2,000 ARE EXPECTED AT PEACOCK BALL; Event Tonight to Raise Funds to Be Used in Campaign Against Tuberculosis. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/rio-pact-foes-win-point-conservatives-in-colombia-elect-lozano-as.html | RIO PACT FOES WIN POINT.; Conservatives in Colombia Elect Lozano as Head of Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/sister-m-francis-heist.html | SISTER M. FRANCIS HEIST, | True | Special to Ti YORK WIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/rover-trio-wins-final-turns-back-wanderers-17-to-4-12-in-encounter.html | ROVER TRIO WINS FINAL.; Turns Back Wanderers, 17 to 4 1/2 in Encounter at Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/jl-warner-sued-for-divorce.html | J.L. Warner Sued for Divorce. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/1935-tobao-curb-far-ahead-in-vote-early-returns-show-90-of-growers.html | 1935 TOBAO CURB FAR AHEAD IN VOTE; Early Returns Show 90% of Growers Favor Continuing Crop Control Act. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mrs-gebhard-to-rewed.html | Mrs. Gebhard to Rewed. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/house-group-asks-state-oil-pacts-new-federal-agency-to-control.html | HOUSE GROUP ASKS STATE OIL PACTS; New Federal Agency to Control Industry Is Urged in Report of a House Subcommittee. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/united-by-force.html | UNITED BY FORCE. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/35c-a-share-on-simms-petroleum.html | 35c a Share on Simms Petroleum | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mexico-pays-us-500000-on-claims-check-represents-the-initial.html | MEXICO PAYS U.S. $500,000 ON CLAIMS; Check Represents the Initial Instalment in Settlement of Americans' Cases. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/end-of-a-parliamentary-reform.html | END OF A PARLIAMENTARY REFORM. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/asks-merit-law-for-postmasters-commission-would-take-in-all-ranks.html | ASKS MERIT LAW FOR POSTMASTERS; Commission Would Take in All Ranks, Report to Roosevelt Says. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/six-art-exhibits-are-opened-in-day-holiday-lull-ends-as-shows.html | SIX ART EXHIBITS ARE OPENED IN DAY; Holiday Lull Ends as Shows Resume and Busy Season Is Looked Forward To. | True | By Edward Alden Jewell. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/minister-and-cantor-ask-greater-care-in-traffic.html | Minister and Cantor Ask Greater Care in Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/prisoner-passes-a-restless-night-hauptmann-tosses-on-his-cot-in.html | PRISONER PASSES A RESTLESS NIGHT; Hauptmann Tosses on His Cot in Cell After First Day of His Trial for Life. | True | From a Staff Correspondent. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/wife-describes-the-last-day-of-their-kidnapped-son-and-identifies.html | Wife Describes the Last Day of Their Kidnapped Son and Identifies His Garments.; Text of the Colonel's and Mrs. Lindbergh's Testimony at Hauptmann Trial | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/simon-lingers-on-riviera.html | Simon Lingers on Riviera. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/funeral-of-c-h-culver-jr.html | Funeral of C. H. Culver Jr. | True | Special to TE NEW YORE TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/baker-sails-for-london-head-of-ship-association-will-attend.html | BAKER SAILS FOR LONDON.; Head of Ship Association Will Attend Conference. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/sales-in-new-jersey-flats-and-dwellings-in-various-towns-conveyed.html | SALES IN NEW JERSEY.; Flats and Dwellings in Various Towns Conveyed. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mrs-george-r-talboys-member-of-sohuyler-family-and-leader-in-club.html | MRS, GEORGE R. TALBOYS; Member of Sohuyler Family and Leader In Club Work. | True | Special to T YORK Tm. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/53-teams-in-k-of-c-relays.html | 53 Teams in K. of C. Relays. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/henry-l-parker.html | HENRY L, PARKER. | True | Special to THE 'YOR TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/financial-markets-stocks-again-advance-cautiously-trading-in-bonds.html | FINANCIAL MARKETS; Stocks Again Advance Cautiously -- Trading in Bonds Most Active Since Aug. 22. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/colden-is-cleared-of-delaney-charges-gov-lehman-dismisses-complaint.html | COLDEN IS CLEARED OF DELANEY CHARGES; Gov. Lehman Dismisses Complaint Against Queens Prosecutor After a Conference. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/bonds-are-higher-in-heavy-trading-volume-of-21617200-largest-since.html | BONDS ARE HIGHER IN HEAVY TRADING; Volume of $21,617,200, Largest Since Aug. 22, Reflects Reinvestment Demand. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/college-benefit-tonight-new-york-alumnae-of-trinity-to-hold-dance.html | COLLEGE BENEFIT TONIGHT; New York Alumnae of Trinity to Hold Dance at Sherry's. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/fatal-fire-laid-to-public-laxity-brooklyn-tenement-blaze-held.html | FATAL FIRE LAID TO PUBLIC LAXITY; Brooklyn Tenement Blaze Held Result of City's Failure to Inspect Old Buildings. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/a-georgia-example.html | A Georgia Example. | True | M.M. FREEMAN. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/laval-hopeful-off-on-peace-mission-starts-for-rome-with-warm-french.html | LAVAL, HOPEFUL, OFF ON PEACE MISSION; Starts for Rome With Warm French Support -- Suspicion of Italy Fades in Paris. | True | By P.j. Philip. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/three-tied-at-top-in-mexican-chess-fine-and-dake-score-to-keep-pace.html | THREE TIED AT TOP IN MEXICAN CHESS; Fine and Dake Score to Keep Pace With Glico -- Steiner Also Wins in 4th Round. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/saturday-sessions-expected.html | Saturday Sessions Expected. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/states-contentions.html | State's Contentions | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/wc-appletons-have-daughter.html | W.C. Appletons Have Daughter | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/oil-workers-begin-fight-on-long-tax-louisiana-forces-protest-law.html | OIL WORKERS BEGIN FIGHT ON LONG TAX; Louisiana Forces Protest Law When Standard Announces Shut-Down of Refinery. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/frank-la-forge-honored.html | Frank La Forge Honored. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/gorman-proposes-4union-alliance-labor-leader-urges-mutual-aid-pact.html | GORMAN PROPOSES 4-UNION ALLIANCE; Labor Leader Urges Mutual Aid Pact for Auto, Steel, Textile and Cigarette Workers. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/sales-tax-discrepancies-fervid-plea-made-for-a-little-system-and.html | SALES TAX DISCREPANCIES; Fervid Plea Made for 'a Little System and Common Sense.' | True | FRIDA H. BASS. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/neighbors-renew-fight-over-dogs-hitchcocks-again-haled-to-court-say.html | NEIGHBORS RENEW FIGHT OVER DOGS; Hitchcocks, Again Haled to Court, Say Kennel Has Only 19 Animals Now. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/cornell-prevails-2826-rallies-in-closing-minutes-to-conquer-alfred.html | CORNELL PREVAILS, 28-26.; Rallies in Closing Minutes to Conquer Alfred Quintet. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/commodity-markets-sugar-futures-at-highest-level-since-1930-other.html | COMMODITY MARKETS.; Sugar Futures at Highest Level Since 1930 -- Other Staples Irregular -- Cash Prices Higher. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mr-rogers-defines-again-the-roosevelt-new-deal.html | Mr. Rogers Defines Again The Roosevelt New Deal | True | TT. ROGERS | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/whitney-to-speed-report-to-members-of-exchange.html | Whitney to Speed Report To Members of Exchange | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/maroons-halt-eagles-take-rough-hockey-game-30-all-goals-coming-in.html | MAROONS HALT EAGLES; Take Rough Hockey Game, 3-0, All Goals Coming in Third Period. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/debt-plan-for-melbourne-fla.html | Debt Plan for Melbourne, Fla. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/speeder-is-barney-oldfield.html | Speeder Is Barney Oldfield. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/92d-street-ymha-scores.html | 92d Street Y.M.H.A. Scores. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/night-club-keeper-held-broker-says-he-was-thrown-from-place-and.html | NIGHT CLUB KEEPER HELD.; Broker Says He Was Thrown From Place and Robbed. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/paul-c-ringgold-the-general-superintendent-of-radio-marine.html | PAUL C. RINGGOLD.; the General Superintendent of Radio Marine Corporation, | True | Special to Tr Nr YORK TB. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/notre-dame-puts-ban-on-fiveyear-athlete-new-drastic-rule-is-adopted.html | NOTRE DAME PUTS BAN ON FIVE-YEAR ATHLETE; New Drastic Rule Is Adopted -- Requirements for Earning Letters Also Tightened. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/more-carloadings-seen-for-quarter-estimates-made-by-13-shippers.html | MORE CARLOADINGS SEEN FOR QUARTER; Estimates Made by 13 Shippers' Boards Indicate Rise of 0.6% Over Year Ago. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/w-e-broadway-i-i-horticulturist-in-trinidad-was-valklng.html | W. E. BROADWAY. I I; Horticulturist in Trinidad Was Valklng Encyclopedia." | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/new-chevrolets-shown-master-and-standard-models-displayed-at.html | NEW CHEVROLETS SHOWN.; Master and Standard Models Displayed at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/berlin-list-strong-further-strength-in-berlin.html | Berlin List Strong; Further Strength in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/josephine-o___pkins-wed-i-bride-n-california-wednesday-of-j-horace-.html | JOSEPHINE "O___PKINS WED. I; Bride !n California Wednesday of J Horace Hatch Turner. ] | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/planes-using-field-2-miles-from-court-emergency-centre-set-up-for.html | PLANES USING FIELD 2 MILES FROM COURT; Emergency Centre Set Up for Fleet of 12 -- Motorcycles Are Link to Flemington. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/sues-fahnestock-for-her-children-wife-charges-in-washington-court.html | SUES FAHNESTOCK FOR HER CHILDREN; Wife Charges in Washington Court He Took Girls From Train Illegally. | True | Special to THE NEW YORK TIMES. | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/heavy-crime-loss-seen-miss-additon-urges-prevention-to-cut-cost-to.html | HEAVY CRIME LOSS SEEN.; Miss Additon Urges Prevention to Cut Cost to Taxpayers. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/obrien-makes-big-offers-to-perry-and-miss-jacobs-to-join-ranks-of.html | O'Brien Makes Big Offers to Perry and Miss Jacobs to Join Ranks of Pros; PRO TENNIS GROUP SEEKS MISS JACOBS | True | By Allison Danzig. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/princeton-drive-nets-10400.html | Princeton Drive Nets $10,400. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/webb-wallce.html | WEBB WALL,CE. | True | Special to THE 1 NOR T13[ES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/montclair-beaten-by-elizabeth-32-tourney-winner-in-womens-class-b.html | MONTCLAIR BEATEN BY ELIZABETH, 3-2; Tourney Winner in Women's Class B Squash Racquets Loses As Season Ends. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/candidates-picked-for-rhodes-awards-harvard-and-syracuse-students.html | CANDIDATES PICKED FOR RHODES AWARDS; Harvard and Syracuse Students Are Chosen in This Area From Field of 38. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/prall-named-to-fill-communications-post-former-representative-gets.html | PRALL NAMED TO FILL COMMUNICATIONS POST; Former Representative Gets Place Vacated by Resignation of Hampson Gary. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/article-3-no-title.html | Article 3 — No Title | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/dartmouth-dance-tonight.html | Dartmouth Dance Tonight. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/louis-h-e-de-willers.html | LOUIS H. E. DE WILLERS. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/foley-attends-trial-bronx-prosecutor-and-aides-go-to-flemington-to.html | FOLEY ATTENDS TRIAL.; Bronx Prosecutor and Aides Go to Flemington to Watch Case. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/summers-wins-twice-tops-doherty-and-goodheart-in-pro-squash.html | SUMMERS WINS TWICE.; Tops Doherty and Goodheart In Pro Squash Racquets Play. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/france-is-taking-new-fiscal-road-removal-of-moret-is-held-to-mark.html | FRANCE IS TAKING NEW FISCAL ROAD; Removal of Moret Is Held to Mark Shift to Offensive in Fighting Depression. | True | By Herbert L. Matthews. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/wider-interest-in-college-sports-for-1935-is-forecast-by-griffith.html | Wider Interest in College Sports For 1935 Is Forecast by Griffith; N.C.A.A. President Bases Prediction on Big Improvement Shown Last Year Over 1933 -- Says Football Still Maintains Solid Hold With Public -- Basketball Gains Seen. | True | By John L. Griffith. President of the National Collegiate Athletic Association. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/american-voters-assailed.html | American Voters Assailed. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ann-harding-wins-custody-of-daughter-reno-court-modifies-divorce.html | ANN HARDING WINS CUSTODY OF DAUGHTER; Reno Court Modifies Divorce Decree as Former Husband Plans California Contest. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/jersey-groups-back-extra-freight-levy-leaders-are-named-to-attend.html | JERSEY GROUPS BACK EXTRA FREIGHT LEVY; Leaders Are Named to Attend Parley Today on Plan for Handling Charge. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/us-delegate-to-geneva-named.html | U.S. Delegate to Geneva Named | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mcrory-claims-grow-morrow-and-hedden-acting-for-reorganization-of.html | M'CRORY CLAIMS GROW.; Morrow and Hedden Acting for Reorganization of Company. | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/harbor-bottom-theory.html | Harbor Bottom Theory. | True | J.H.T | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/county-papers-fewer.html | County Papers Fewer. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/plan-for-realty-concern-broadwaybarclay-bondholders-ask-court-for.html | PLAN FOR REALTY CONCERN; Broadway-Barclay Bondholders Ask Court for Reorganization. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/billion-more-urged-to-aid-home-owners-committee-here-reports-that.html | BILLION MORE URGED TO AID HOME OWNERS; Committee Here Reports That Only Half of Most Pressing Cases Have Received Funds. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/tax-adviser-group-named-by-taylor-whalen-heads-council-of-19-to.html | TAX ADVISER GROUP NAMED BY TAYLOR; Whalen Heads Council of 19 to Confer With Controller on Levies for Relief. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/spalding-soloist-in-new-concerto-american-violinist-gives-first.html | SPALDING SOLOIST IN NEW CONCERTO; American Violinist Gives First Reading Here of Work by Szymanowski. | True | By Olin Downes. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/citroen-plants-reopen-2750-return-to-work-compared-with-14000.html | CITROEN PLANTS REOPEN; 2,750 Return to Work, Compared With 14,000 Before Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/guests-beat-and-rob-woman.html | Guests Beat and Rob Woman. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/mrs-emma-ray.html | MRS. EMMA RAY'. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/congress-meets-organizes-to-hear-roosevelt-today-old-145-rule.html | CONGRESS MEETS, ORGANIZES, TO HEAR ROOSEVELT TODAY; OLD '145' RULE REPEALED | True | By Turner Catledge. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/louisiana-land-shares-listed.html | Louisiana Land Shares Listed. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/alterations-planned-for-court.html | Alterations Planned for Court. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/return-of-girl-7-ends-kidnap-hunt-child-taken-home-by-friend-of.html | RETURN OF GIRL, 7, ENDS 'KIDNAP' HUNT; Child Taken Home by Friend of Family Whom She Had Visited Since Wednesday. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ickes-feud-story-has-a-new-version-white-house-official-is-now-said.html | ICKES FEUD STORY HAS A NEW VERSION; White House Official Is Now Said to Have Complained of Secretary's Aides. | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/discipline-is-urged-for-aaron-sapiro-conboy-charges-attorney-in.html | DISCIPLINE IS URGED FOR AARON SAPIRO; Conboy Charges Attorney in Mail Fraud Trial With Being Remiss in Duty. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/daily-average-of-outstanding-credit-shows-a-decrease-in-week-to-jan.html | Daily Average of Outstanding Credit Shows a Decrease in Week to Jan. 2 | True | Special to THE NEW YORK TIMES. | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/deposits-large-in-bank-reports-brooklyn-trust-co-puts-its-total.html | DEPOSITS LARGE IN BANK REPORTS; Brooklyn Trust Co. Puts Its Total Resources at $122,295,931 on Dec. 31. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/gifts-for-neediest-again-show-drop-sixtythree-contributors-give-747.html | GIFTS FOR NEEDIEST AGAIN SHOW DROP; Sixty-three Contributors Give $747 in Day -- Fund $28,432 Short of Last Year's. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/morgan-acquired-by-tigers.html | Morgan Acquired by Tigers. | True | | C1B 248020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/eight-golfers-back-from-tour-abroad-sarazen-heads-stars-who-return.html | EIGHT GOLFERS BACK FROM TOUR ABROAD; Sarazen Heads Stars Who Return From Australia, Where They Won $17,000 in Purses. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/ship-crash-is-laid-to-signal-mixup-freighters-pilot-says-whistle-to.html | SHIP CRASH IS LAID TO SIGNAL MIX-UP; Freighter's Pilot Says Whistle Told His Course, but Liner's Captain Denies Hearing It. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/news-of-the-stage-three-more-closings-tomorrow-bringing-the-list-to.html | NEWS OF THE STAGE; Three More Closings Tomorrow, Bringing the List to Seven -- An Extra Fortnight for Hampden. | True | | C1B 248020 |
| 1935-01-04 | 1935-01-04 | https://www.nytimes.com/1935/01/04/archives/charity-sales-opens-jan-7.html | Charity Sales Opens Jan. 7. | True | | C1B 248020 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/paper-mills-warned-again-by-taschereau-quebec-will-make-it-hard-for.html | PAPER MILLS WARNED AGAIN BY TASCHEREAU; Quebec Will 'Make It Hard' for Those Who Defy Price Plan, He Says. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/otoole-is-selected-for-aldermanic-post-mcgee-manager-in-the-fight.html | OTOOLE IS SELECTED FOR ALDERMANIC POST; McGee Manager in the Fight on Wegan, to Represent the 40th District of Brooklyn. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/transit-pay-voted-as-writ-is-asked-estimate-board-forestalls-a.html | TRANSIT PAY VOTED AS WRIT IS ASKED; Estimate Board Forestalls a Ruling by Honoring Bill for $400,000 Expenses. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/jacques-pillois-t-composer-and-lecturer-taught-new-york-university.html | JACQUES PILLOIS.; t Composer and Lecturer Taught New York University. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/edward-f-maguire.html | EDWARD F. MAGUIRE. | True | Special to T YOR IIME. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/c-a-mccormick-civic-leader-dead-treasurer-for-28-years-of-tse.html | C. A. M'CORMICK, CIVIC LEADER, DEAD; Treasurer for 28 Years of t$e Johnson & Johnson Company of New Brunswick, N. J. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/world-bank-statement-for-december.html | WORLD BANK STATEMENT FOR DECEMBER | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/horse-show-group-reelects-maclay-all-officers-and-directors-of.html | HORSE SHOW GROUP RE-ELECTS MACLAY; All Officers and Directors of Association Named Again at Annual Meeting. | True | By Henry R. Ilsley. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/most-challenging-year-faces-britain-says-eden.html | Most Challenging Year Faces Britain, Says Eden | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/living-art-open-to-public.html | Living Art Open to Public. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/schoettle-mitchell.html | Schoettle -- Mitchell. | True | Special to Tn INIw YORK TI.tiZS. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/education-building-is-bombed-in-havana-little-damage-done-leader-of.html | EDUCATION BUILDING IS BOMBED IN HAVANA; Little Damage Done -- Leader of 'Young Cuba' Explains Trial of Former Aide. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/poly-prep-set-back-by-trinity-school-loses-1911-as-rivals-open.html | POLY PREP SET BACK BY TRINITY SCHOOL; Loses, 19-11, as Rivals Open League Basketball Season at the Victors' Court. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/longs-retort-to-oil-company.html | Long's Retort to Oil Company. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/peck-named-to-head-club-young-republicans-may-elect-him-and-other.html | PECK NAMED TO HEAD CLUB; Young Republicans May Elect Him and Other Officers Jan. 24. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/steals-rings-by-ruse-thief-tricks-daughter-of-white-plains-jeweler.html | STEALS RINGS BY RUSE.; Thief Tricks Daughter of White Plains Jeweler and Flees. | True | Special to THE NEW YORK TIMES. | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/tributeby-throng-paid-mrs-fischel-funeral-of-the-philanthropic.html | TRIBUTEBY THRONG PAID MRS. FISCHEL; Funeral of the Philanthropic Worker is Attended by More Than 1,000, | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/saving-interest-on-bonds-many-benefits-seen-in-substituting.html | SAVING INTEREST ON BONDS.; Many Benefits Seen In Substituting Treasury Certificates. | True | RALPH R. BUVINGER. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/gets-travel-book-prize-louis-untermeyer-receives-5000-lire-for-the.html | GETS TRAVEL BOOK PRIZE.; Louis Untermeyer Receives 5,000 Lire for 'The Donkey of God.' | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/pier-farweh.html | Pier -- FarweH. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/liu-quintet-tops-drake-by-51-to-29-bender-and-kramer-excel-as.html | L.I.U. QUINTET TOPS DRAKE BY 51 TO 29; Bender and Kramer Excel as Westerners Are Crushed on Brooklyn Court. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/baxtermccormick.html | BaxterMcCormick. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/house-acts-to-aid-speedup-of-bills-democrats-elect-26-to.html | HOUSE ACTS TO AID SPEED-UP OF BILLS; Democrats Elect 26 to Appropriations Committee as Minority Sets Vote for Today. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/cuvillier-to-be-party-whip-in-assembly-post-created-at-harmony.html | Cuvillier to Be Party Whip in Assembly; Post Created at Harmony Parley Here | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/new-flower-type-is-found-by-shull-a-primrose-not-identified-with.html | NEW FLOWER TYPE IS FOUND BY SHULL; A Primrose, Not Identified With Any of the 8 Classes, Is Put in Own Group. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/individuation.html | INDIVIDUATION" | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/new-colombian-ministers-named.html | New Colombian Ministers Named | True | Special Cable to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/digest-of-testimony-for-prosecution-after-col-lindbergh-had-left.html | Digest of Testimony for Prosecution After Col. Lindbergh Had Left the Stand | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/testimony-by-lindbergh-on-second-day-on-stand-he-finishes-account.html | Testimony by Lindbergh On Second Day on Stand; He Finishes Account of Kidnapping and Is Cross-Examined About Gang Theory and the Part Played by Dr. Condon. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/harvey-j-fornelius-special-to-tk-nv-york-tiis.html | HARVEY J. FORNELIUS, Special to TK Nv YORK TI.IS. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/declares-seizure-of-gold-is-invalid-judge-brewster-in-boston-court.html | DECLARES SEIZURE OF GOLD IS INVALID; Judge Brewster in Boston Court Holds the President Cannot Order Surrender. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/louisville-gas-calls-bonds.html | Louisville Gas Calls Bonds. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/dies-trying-to-save-dog-jersey-woman-burned-to-death-as-flames.html | DIES TRYING TO SAVE DOG.; Jersey Woman Burned to Death as Flames Destroy Home. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/southampton-a-beneficiary.html | Southampton a Beneficiary. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/jones-sees-cooperation.html | Jones Sees Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/sandinos-parents-hurt-in-auto.html | Sandino's Parents Hurt in Auto. | True | Special Cable to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/extra-coal-for-needy-city-delivers-4500000-pounds-to-police-for.html | EXTRA COAL FOR NEEDY.; City Delivers 4,500,000 Pounds to Police for Distribution. | True | | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/transamerica-corporation.html | Transamerica Corporation. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/financial-markets-stocks-bonds-and-commodities-continue-to-move.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Continue to Move Hesitantly as President's Message Is Delivered. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/overstays-alien-period-connecticut-plant-owner-faces-deportation-to.html | OVERSTAYS ALIEN PERIOD.; Connecticut Plant Owner Faces Deportation to Germany. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/named-to-liquor-post-jm-ryan-of-batavia-is-appointed-state.html | NAMED TO LIQUOR POST.; J.M. Ryan of Batavia Is Appointed State Authority Member. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/denies-pwa-right-to-condemn-land-federal-judge-in-louisville-holds.html | DENIES PWA RIGHT TO CONDEMN LAND; Federal Judge in Louisville Holds Slum Clearance Is Not for 'Public Use.' | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/bankers-group-plans-5-sessions.html | Bankers' Group Plans 5 Sessions | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/mrs-daniel-van-winkle-prominent-club-woman-of-new-jersey-dies-in.html | MRS. DANIEL VAN WINKLE.; Prominent Club Woman of New Jersey Dies in 85th Year. { | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/sentenced-in-blast-plot-four-convicted-of-planning-to-blow-up.html | SENTENCED IN BLAST PLOT.; Four Convicted of Planning to Blow Up Philadelphia Plant. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/donchin-victor-on-mat-pins-la-chappelle-in-3224-of-armory-feature.html | DONCHIN VICTOR ON MAT.; Pins La Chappelle in 32:24 of Armory Feature Match. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/strauss-opera-with-its-varied-charms-delights-large-matinee.html | Strauss Opera With Its Varied Charms Delights Large Matinee Audience.; OLSZEWSKA AS OCTAVIAN | True | By Olin Downes. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/grains-irregular-wheat-at-1-again-presidents-message-receives-small.html | GRAINS IRREGULAR, WHEAT AT $1 AGAIN; President's Message Receives Small Attention, Pits Look Forward to Budget. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/reillys-house-flooded-while-he-is-at-trial.html | Reilly's House Flooded While He Is at Trial | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/dr-butler-derides-communist-charge-back-from-cruise-he-assails.html | DR. BUTLER DERIDES COMMUNIST CHARGE; Back From Cruise, He Assails Assertion That Columbia Is 'Hot-Bed' of Radicals. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/ship-strike-spreads-in-rio-de-janeiro-ferryboat-crews-join-walkout.html | SHIP STRIKE SPREADS IN RIO DE JANEIRO; Ferryboat Crews Join Walkout After Damaging Engines -- Navy Operates Boats. | True | Special Cable to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/city-ratifies-change-in-bankers-agreement.html | City Ratifies Change In Bankers' Agreement | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/money-and-credit-friday-jan-4-1935.html | MONEY AND CREDIT; Friday, Jan. 4, 1935. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/liners-delayed-by-gales-battle-head-seas-of-40-to-50-feet-on-the.html | LINERS DELAYED BY GALES; Battle Head Seas of 40 to 50 Feet on the Voyage Here. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/veteran-expenses-cut-287660676-total-was-545838321-for-last-fiscal.html | VETERAN EXPENSES CUT $287,660,676; Total Was $545,838,321 for Last Fiscal Year, but New Rise Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/new-works-at-living-art-gallery.html | New Works at Living Art Gallery. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/hopewell-police-chief-quits-special-to-the-new-york-times.html | Hopewell Police Chief Quits.; Special to THE NEW YORK TIMES. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/300-at-new-haven-ball-annual-bachelors-dance-held-in-fraternity.html | 300 AT NEW HAVEN BALL.; Annual Bachelors Dance Held in Fraternity House. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/4312000-is-lent-to-south-carolina-issue-of-highway-certificates-of.html | $4,312,000 IS LENT TO SOUTH CAROLINA; Issue of Highway Certificates of Indebtedness Awarded to Lehman Group. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/book-notes.html | BOOK NOTES | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/censorship-conference-moss-gillmore-baldwin-rice-and-moskowitz-meet.html | CENSORSHIP CONFERENCE.; Moss, Gillmore, Baldwin, Rice and Moskowitz Meet. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/marylebone-tallies-601-hammond-contributes-281-runs-in-barbados.html | MARYLEBONE TALLIES 601.; Hammond Contributes 281 Runs in Barbados Cricket Match. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/christina-heroy-honored-at-dinner-party-given-by-her-parents-in.html | CHRISTINA HEROY HONORED AT DINNER; Party Given by Her Parents in Tropical Garden of the St. Regis. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/unconstitutional-treaties-objection-that-navy-limitation-is.html | UNCONSTITUTIONAL TREATIES.; Objection That Navy Limitation Is Impossible Is Denied. | True | HORACE D. TAFT. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/dividend-in-stock-by-standard-oil-new-jersey-company-gives-one.html | DIVIDEND IN STOCK BY STANDARD OIL; New Jersey Company Gives One Mission Corporation Share to Each 25 of Its Own. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/trade-movements-develop-strength-moderate-expansion-predicted.html | TRADE MOVEMENTS DEVELOP STRENGTH; Moderate Expansion Predicted During the First Quarter by Dun's Survey. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/35th-auto-show-opens-here-today-more-than-200-models-of-the-1935.html | 35TH AUTO SHOW OPENS HERE TODAY; More Than 200 Models of the 1935 Cars to Be Exhibited at Grand Central Palace. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/youngstown-steel-rate-at-58.html | Youngstown Steel Rate at 58%. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/leroy-y-long.html | LEROY Y. LONG. | True | SDecta] to THE NEW YOKE TS. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/nra-violator-receives-20-days-in-workhouse.html | NRA Violator Receives 20 Days in Workhouse | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/news-of-the-stage-rain-revival-set-for-week-of-feb-11-frank-merlin.html | NEWS OF THE STAGE; ' Rain' Revival Set for Week of Feb. 11 -- Frank Merlin to Present English Play. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/rail-credit-bodys-income-corporation-received-420090-from-all.html | RAIL CREDIT BODY'S INCOME; Corporation Received $420,090 From All Sources in December | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/pictures-from-the-louvre.html | Pictures From the Louvre. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/code-board-loses-assessment-case-city-court-denies-schackno-act.html | CODE BOARD LOSES ASSESSMENT CASE; City Court Denies Schackno Act Gives It Right to Put Levy on Non-Signer. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/edward-wegmann-engineer-is-dead-designer-of-the-quaker-bridge-dam.html | EDWARD WEGMANN, ENGINEER, IS DEAD; Designer of the Quaker Bridge Dam Near Croton Succumbs at 84, | True | Bpecial to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/further-improvement-in-paris.html | Further Improvement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/remsenburg-home-sold.html | Remsenburg Home Sold. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/soldier-bonus-bill-offered-in-senate-measure-for-coinage-of-free.html | SOLDIER BONUS BILL OFFERED IN SENATE; Measure for Coinage of Free Silver at 16 to 1 Is Among 270 Introduced in Day. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/12meter-yachts-to-be-built-here-merlesmith-and-strawbridge-place.html | 12-METER YACHTS TO BE BUILT HERE; Merle-Smith and Strawbridge Place Orders for Construction Work This Winter. | True | By James Robbins. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/wc-fields-and-its-a-gift-at-the-roxy-theatre-kentucky-kernels-at.html | W.C. Fields and 'It's a Gift,' at the Roxy Theatre -- 'Kentucky Kernels,' at the Palace. | True | By Andre Sennwald. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/premier-lerroux.html | Premier Lerroux. | True | JOHN GARI. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/1625078-net-loss-for-nash-motors-decline-in-earnings-anticipated-as.html | $1,625,078 NET LOSS FOR NASH MOTORS; Decline in Earnings Anticipated as Part of 1934 Program of Expansion. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/to-take-west-point-test-candidates-in-new-york-and-connecticut-are.html | TO TAKE WEST POINT TEST.; Candidates in New York and Connecticut Are Designated. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/bankers-make-dinner-plans.html | Bankers Make Dinner Plans. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/state-liquor-act-first-court-upholds-indiana-control-irrespective.html | STATE LIQUOR ACT FIRST.; Court Upholds Indiana Control Irrespective of Federal Laws. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/romeparis-plan-will-aid-balkans-new-harmony-is-expected-to-follow.html | ROME-PARIS PLAN WILL AID BALKANS; New Harmony Is Expected to Follow Signature of Franco-Italian Accord. | True | By Anne O'Hare McCormick. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/picard-summerfeld-lead-card-63-to-set-pace-in-bestball-golf-tourney.html | PICARD, SUMMERFELD LEAD; Card 63 to Set Pace In Best-Ball Golf Tourney on Coast. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/single-fund-urged-for-jewish-work-welfare-conferees-hear-plea-by.html | SINGLE FUND URGED FOR JEWISH WORK; Welfare Conferees Hear Plea by Willen for Permanent Financing Structure. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/air-corps-plans-test-of-big-units-in-south-planes-to-fly-monday-for.html | AIR CORPS PLANS TEST OF BIG UNITS IN SOUTH; Planes to Fly Monday for Miami to Begin Four Weeks' Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/roosevelt-skips-a-word-but-it-was-only-an-error.html | Roosevelt Skips a Word, But It Was Only an Error | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/w-richard-johnson.html | W. RICHARD JOHNSON, | True | Special to T NEW YORK s. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/lady-lavery-dies-famous-as-beauty-chicagoborn-wife-of-british.html | LADY LAVERY DIES; FAMOUS AS BEAUTY; Chicago-Born Wife of British Rrtist Often Sat as Model for His Paintings.' | True | IRireless to THE NKW YO3EK S. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/nyu-overwhelms-johns-hopkins-five-wins-by-4512-for-21st-triumph-in.html | N.Y.U. OVERWHELMS JOHNS HOPKINS FIVE; Wins by 45-12 for 21st Triumph in Row -- Rubenstein and Greenberg Lead Victors. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/angloirish-deal-hailed-by-dublin-coalcattle-trade-agreement.html | ANGLO-IRISH DEAL HAILED BY DUBLIN; Coal-Cattle Trade Agreement Approved Though Britain Gets Best of it. | True | Special Cable to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/local-color-is-resented-flemington-paper-takes-to-task-some-of-the.html | LOCAL 'COLOR' IS RESENTED; Flemington Paper Takes to Task Some of the Correspondents. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/rd-chapins-anniversary.html | R.D. Chapin's Anniversary. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/a-whistler-centenary-show.html | A Whistler Centenary Show. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/to-guard-fuller-building-bonds.html | To Guard Fuller Building Bonds | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/rehabilitation-necessary-crime-problem-needs-something-more-than.html | REHABILITATION NECESSARY.; Crime Problem Needs Something More Than Detection Bureau. | True | A.M. DAVIDSON. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/sheriff-sells-k-of-c-building.html | Sheriff Sells K. of C. Building. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/k-of-c-games-open-track-season-tonight-cunningham-to-run-in.html | K. of C. Games Open Track Season Tonight; Cunningham to Run in 800-Meter Special | True | By Arthur J. Daley. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/15000-bail-for-hotel-cashier.html | $15,000 Bail for Hotel Cashier. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/course-record-tied-by-armour-in-florida-golf-armour-scores-66-to.html | Course Record Tied by Armour in Florida Golf; ARMOUR SCORES 66 TO LEAD AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/national-academy-opens-art-exhibit-third-and-last-instalment-of.html | NATIONAL ACADEMY OPENS ART EXHIBIT; Third and Last Instalment of Permanent Collection Is Placed on View. | True | By Edward Alden Jewell. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/bardo-hails-relief-stand-manufacturers-head-sees-president-and.html | BARDO HAILS RELIEF STAND; Manufacturers' Head Sees President and Industry Agreed. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/fire-inquiry-is-urged-district-attorney-asked-to-act-in-fatal.html | FIRE INQUIRY IS URGED; District Attorney Asked to Act in Fatal Brooklyn Blaze. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/photographing-of-lindberghs-stirs-court-ban-on-pictures-at-trial-to.html | Photographing of Lindberghs Stirs Court; Ban on Pictures at Trial to Be Enforced | True | From a Staff Correspondent. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/date-for-alleghany-plan-recapitalization-of-corporation-to-take.html | DATE FOR ALLEGHANY PLAN; Recapitalization of Corporation to Take Place After Jan. 28. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/woman-flier-ends-tour-miss-beinhorn-lands-here-after-solo-trip-from.html | WOMAN FLIER ENDS TOUR.; Miss Beinhorn Lands Here After Solo Trip From Central America. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/germany-nervous-after-nazi-rally-as-rumors-spread-gathering-of.html | GERMANY NERVOUS AFTER NAZI RALLY AS RUMORS SPREAD; Gathering of Leaders Results in Increased Apprehension Instead of Reassurance. | True | By Otto D. Tolischus. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/hals-canvas-brings-20000-at-art-sale-two-singing-boys-painted-in.html | HALS CANVAS BRINGS $20,000 AT ART SALE; ' Two Singing Boys' Painted in 1629 -- Work by Romney Is Sold for $3,500. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/john-clayton-wood.html | JOHN CLAYTON WOOD. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/bolivians-report-repulse-of-enemy-series-of-paraguayan-attacks-on.html | BOLIVIANS REPORT REPULSE OF ENEMY; Series of Paraguayan Attacks on Base Driven Back, La Paz Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/miller-knocks-out-augier.html | Miller Knocks Out Augier. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/telephone-revenues-rise-new-york-company-reports-170157780-gross.html | TELEPHONE REVENUES RISE; New York Company Reports $170,157,780 Gross for 11 Months. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/child-to-mrs-er-welles.html | Child to Mrs. E.R. Welles. | True | | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/irt-orders-study-of-reorganization-directors-name-committee-to.html | I.R.T. ORDERS STUDY OF REORGANIZATION; Directors Name Committee to Survey Advisability of Trying to End Receivership. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/puerto-rico-hears-message.html | Puerto Rico Hears Message. | True | Special Cable to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/new-buildingloan-group-jersey-alliance-attacks-rules-of-state.html | NEW BUILDING-LOAN GROUP; Jersey Alliance Attacks Rules of State Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/woman-ends-life-in-auto.html | Woman Ends Life in Auto. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/4310000-of-bonds-offered-in-week-total-compares-with-1100000-in.html | $4,310,000 OF BONDS OFFERED IN WEEK; Total Compares With $1,100,000 in 1934 Period -- Increase in Financing at Hand. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/church-lunch-served-to-many-at-the-trial.html | Church Lunch Served To Many at the Trial | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/miss-kight-clips-mark-swim-star-is-timed-in-6598-for-500-meters-at.html | MISS KIGHT CLIPS MARK.; Swim Star Is Timed in 6:59.8 for 500 Meters at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/codman-convicted-of-killing-woman-former-boston-man-faces-prison-in.html | CODMAN CONVICTED OF KILLING WOMAN.; Former Boston Man Faces Prison in Chicago in Automobile Death. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/3000-at-jobless-meeting.html | 3,000 at Jobless Meeting. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/long-island-fares-continued.html | Long Island Fares Continued. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/bank-sells-loft-in-west-38th-st-frederick-brown-buys-tall-building.html | BANK SELLS LOFT IN WEST 38TH ST.; Frederick Brown Buys Tall Building Foreclosed Two Weeks Ago. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/society-supports-the-peacock-ball-tradition-is-followed-as-the-old.html | SOCIETY SUPPORTS THE PEACOCK BALL; Tradition is Followed as the Old Alley in the Waldorf Comes to Life Again. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/3000-at-anawanda-club-ball.html | 3,000 at Anawanda Club Ball. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/church-activities-of-interest-in-city-an-interfaith-antilynching.html | CHURCH ACTIVITIES OF INTEREST IN CITY; An Interfaith Anti-Lynching Meeting Will Be Held at Tabernacle Tomorrow. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/powley-heads-pacific-telephone.html | Powley Heads Pacific Telephone. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/oil-workers-win-support.html | Oil Workers Win Support. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/exchange-to-issue-insiders-holdings-shares-in-names-of-officials.html | EXCHANGE TO ISSUE INSIDERS' HOLDINGS; Shares in Names of Officials and the Big Owners in 225 Corporations Compiled. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/dr-macleod-praised-at-farewell-dinner-dinner-of-collegiate-church.html | DR. MACLEOD PRAISED AT FAREWELL DINNER; Dinner of Collegiate Church Society Marks Retirement After Twenty-five Years. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/mrs-nellie-sanchez-author-was-a-sister-of-mrs-robert-louis.html | MRS. NELLIE SANCHEZ.; Author Was a Sister of Mrs. Robert Louis Stevenson, | True | Special to TH NF.,V YORK TIP4[ES. | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/litvinoff-backs-present-borders.html | Litvinoff Backs Present Borders. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/mrs-icle-c-s-reynolds.html | MRS. ICIE C. S. REYNOLDS. | True | Special to Ns YoR Qs. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/troth-announced-of-virginia-hays-montclair-girl-is-engaged-to.html | TROTH ANNOUNCED OF VIRGINIA HAYS; Montclair Girl Is Engaged to Irving N. Fisher, Son of Professor at Yale. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/the-planets-revisited.html | THE PLANETS REVISITED. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/deposits-insured-by-the-fdic-up-to-5000.html | Deposits Insured by the FDIC Up to $5,000 | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/brooklyn-tech-six-gains-league-lead-blanks-boys-high-8-to-0-in-psal.html | BROOKLYN TECH SIX GAINS LEAGUE LEAD; Blanks Boys High, 8 to 0, in P.S.A.L. -- New Utrecht and Erasmus Play 0-0 Tie. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/10000000-freed-for-longs-state-pwa-acts-as-counsel-find-bonds-safe.html | $10,000,000 FREED FOR LONG'S STATE; PWA Acts as Counsel Find Bonds Safe Despite New Moratorium Law. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/patrolman-is-suspended.html | Patrolman Is Suspended. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/7400000-children-listed-on-relief-twofifths-of-persons-aided-in.html | 7,400,000 CHILDREN LISTED ON RELIEF; Two-fifths of Persons Aided in Nation Are Under 16, Child Bureau Head Says. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/kew-gardens-home-sold.html | Kew Gardens Home Sold. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/ship-is-adrift-in-pacific.html | Ship Is Adrift in Pacific. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/00-clergy-at-mass-for-cardinal-bourne-envoys-of-every-country-in.html | 500 CLERGY AT MASS FOR CARDINAL BOURNE; Envoys of Every Country in the World Represented at Funeral in Westminster Cathedral. | True | Wireless to THE NEW NOR TImES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/traffic-cases-in-bronx-rose-by-10000-in-1934.html | Traffic Cases in Bronx Rose by 10,000 in 1934 | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/419129-jobless-in-france.html | 419,129 Jobless in France. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/municipal-financing-set-3-year-record-in-1934.html | Municipal Financing Set 3-Year Record in 1934 | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/three-more-sign-giant-contracts-davis-malay-and-al-cuccinello-call.html | THREE MORE SIGN GIANT CONTRACTS; Davis, Malay and Al Cuccinello Call in Person at the Club's Offices. | True | By John Drebinger. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/lastperiod-drive-carries-university-of-toronto-six-to-victory-over.html | Last-Period Drive Carries University of Toronto Six to Victory Over Yale; TORONTO'S SEXTET DOWNS YALE, 3 TO 1 | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/mortgage-bodies-taken-state-gets-control-of-manhattan-and-long.html | MORTGAGE BODIES TAKEN; State Gets Control of Manhattan and Long Island Companies. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/jersey-gets-case-of-accused-editor-judge-orders-attorney-general-to.html | JERSEY GETS CASE OF ACCUSED EDITOR; Judge Orders Attorney General to Supersede Ocean County Prosecutor at Trial. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/col-drexels-will-names-mme-barth-resident-of-paris-receives-25000.html | COL. DREXEL'S WILL NAMES MME. BARTH; Resident of Paris Receives $25,000 and Life Income From $500,000. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/fund-for-neediest-increased-by-554-fortyfour-gifts-received-as.html | FUND FOR NEEDIEST INCREASED BY $554; Forty-four Gifts Received as Response Declines for Third Successive Day. | True | | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/air-line-alters-schedule-planes-to-leave-newark-for-miami-at-940-am.html | AIR LINE ALTERS SCHEDULE; Planes to Leave Newark for Miami at 9:40 A.M. and 9:40 P.M. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/charles-henry-stein-assistant-to-the-president-of-new-jersey.html | CHARLES HENRY STEIN.; Assistant to the President of. New Jersey Railroad. | True | Special to TH NEV YORK TrMZS. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/france-tries-credit.html | FRANCE TRIES "CREDIT." | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/jockey-gilbert-wins-with-hogans-fox-hastinip-and-royal-duchess-at.html | Jockey Gilbert Wins With Hogans Fox, Hastinip and Royal Duchess at Miami; FOXY AGNES FIRST AT TROPICAL PARK | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/files-hoboken-pier-bill-barbour-holds-it-answers-citys-objection-to.html | FILES HOBOKEN PIER BILL.; Barbour Holds It Answers City's Objection to Sale. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/dow-chemical-sells-notes.html | Dow Chemical Sells Notes. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/martin-m-goldman-was-counsel.html | Martin M. Goldman Was Counsel | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/views-of-press-on-presidents-message.html | Views of Press on President's Message | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/c-vanderbilt-jr-takes-third-bride-marriage-to-helen-varner-in.html | C. VANDERBILT JR. TAKES THIRD BRIDE; Marriage to Helen Varner in Albuquerque, N.M., Comes as a Surprise. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/beatrice-prall-betrothed.html | Beatrice Prall Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/last-dry-section-in-city-goes-wet-wallabout-market-gets-repeal-as.html | LAST DRY SECTION IN CITY GOES WET; Wallabout Market Gets Repeal as Court Points to New Law Signed by the Mayor. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/wholesale-prices-have-a-slight-rise-index-for-last-week-stood-at.html | WHOLESALE PRICES HAVE A SLIGHT RISE; Index for Last Week Stood at 77.1 Per Cent, According to Labor Bureau Report. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/condon-defense-target-2-witnesses-will-place-him-near-scene-of-the.html | CONDON DEFENSE TARGET; 2 Witnesses Will Place Him Near Scene of the Crime, Lawyer Says. | True | From a Staff Correspondent. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/sisto-rescue-ship-here-tanker-mobiloll-short-of-fuel-after-standing.html | SISTO RESCUE SHIP HERE; Tanker Mobiloll Short of Fuel After Standing by Freighter. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/soccer-draw-is-made-argentina-to-play-chile-in-opener-in-peru.html | SOCCER DRAW IS MADE.; Argentina to Play Chile in Opener In Peru Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/mayor-discounts-row-over-moses-denies-friction-with-ickes-and.html | MAYOR DISCOUNTS ROW OVER MOSES; Denies Friction With Ickes and Insists Matter Can Be Straightened Out. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/ickes-and-moses.html | ICKES AND MOSES. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/kentucky-here-tonight-plays-nyu-quintet-in-garden-ccny-meets-st.html | KENTUCKY HERE TONIGHT.; Plays N.Y.U. Quintet in Garden -- C.C.N.Y. Meets St. John's. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/flemington-bar-closed-resort-on-main-street-loses-its-license-for-a.html | FLEMINGTON BAR CLOSED.; Resort on Main Street Loses Its License for a Month. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/on-the-heels-of-nra.html | ON THE HEELS OF NRA. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/penn-ac-scores-3732-takes-undisputed-league-lead-by-beating-newark.html | PENN A.C. SCORES, 37-32.; Takes Undisputed League Lead by Beating Newark A.C. Five. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/archives/taylor-maps-plan-to-get-sales-tax-intensive-drive-to-be-made-to.html | TAYLOR MAPS PLAN TO GET SALES TAX; Intensive Drive to Be Made to Register 140,000 of Retail Stores Here. | True | | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/florence-m-dooling-engaged-to-marry-sister-of-the-tammany-leader.html | FLORENCE M. DOOLING ENGAGED TO MARRY; Sister of the Tammany Leader Will Become Bride of Dr. F.W. Baldwin. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/1934-accident-deaths-rose-87-over-1933-safety-council-reports-99000.html | 1934 ACCIDENT DEATHS ROSE 8.7% OVER 1933; Safety Council Reports 99,000 Persons Killed -- Rate Fell in New York. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/grubb-to-quit-curb-to-join-big-board-will-step-from-presidency.html | GRUBB TO QUIT CURB TO JOIN BIG BOARD; Will Step From Presidency Before Expiration of His Term on Feb. 14. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/rice-urges-public-to-fight-influenza-warns-outbreaks-of-disease.html | RICE URGES PUBLIC TO FIGHT INFLUENZA; Warns Outbreaks of Disease Occur in Early Months of Year -- Advises on Safeguards. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/panama-traffic-fell-december-decline-from-november-followed-recent.html | PANAMA TRAFFIC FELL.; December Decline From November Followed Recent Increases. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/subway-seepage.html | Subway Seepage. | True | M. REBNER. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/trial-by-newspapers-is-charged-by-editor-press-with-few-exceptions.html | TRIAL BY NEWSPAPERS IS CHARGED BY EDITOR; Press, With Few Exceptions, Is Held to Be Making a 'Circus Maximus' of Case. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/notice-received-by-sec.html | Notice Received by SEC. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/lead-is-unchanged-in-mexican-chess-dake-fine-and-glico-tied-for.html | LEAD IS UNCHANGED IN MEXICAN CHESS; Dake, Fine and Glico, Tied for First Place, Figure in Adjourned Matches. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/springs-co-dissolved-several-of-partners-form-new-firm-of-ja-acosta.html | SPRINGS & CO. DISSOLVED.; Several of Partners Form New Firm of J.A. Acosta & Co. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/a-son-to-the-wl-van-alens.html | A Son to the W.L. Van Alens. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/grace-h-lohmann-tells-of-her-plans-arriage-to-odeu-fletcher-to-take.html | GRACE H. LOHMANN TELLS OF HER PLANS; arriage to OdeU Fletcher to Take Place on March 2 at Paoli, Pa. | True | Special to T N,W YORK Tnz. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/political-foes-free-austria-announces-foreign-minister-says-few.html | POLITICAL FOES FREE, AUSTRIA ANNOUNCES; Foreign Minister Says Few Nazis or Socialists Are in Jail -- Denies Anti-Semitism. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/reserve-retains-agent-in-chicago-em-stevens-held-over-ending-rumors.html | RESERVE RETAINS AGENT IN CHICAGO; E.M. Stevens Held Over, Ending Rumors of Man Favoring Administration Policies. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/essex-women-score-32-defeat-plainfield-in-new-jersey-squash.html | ESSEX WOMEN SCORE, 3-2.; Defeat Plainfield in New Jersey Squash Racquets Association. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/mrs-m-m-hesterberg-sheriffs-widow-diesi-k-her-son-water.html | MRS. M. M. HESTERBERG, SHERIFF'S WIDOW, DIESl; k. Her Son Water Commissioner of Brooklyn and a Former Borough President. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/henry-harrison-ochester-civic-leader-had-been-collector-of-port.html | HENRY HARRISON.; ochester Civic Leader Had Been Collector of Port, | True | Special to THF Nzw YORK TIMXS. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/lloyds-bank-profits-rise-statement-shows-prosperous-year-despite.html | LLOYDS BANK PROFITS RISE; Statement Shows Prosperous Year Despite Low Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/managua-repairs-quake-damage.html | Managua Repairs Quake Damage | True | Special Cable to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/currency-return-drops-94000000-flow-to-reserve-banks-is-below.html | CURRENCY RETURN DROPS; $94,000,000 Flow to Reserve Banks Is Below Holiday Normal. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/camp-for-reich-teachers-military-training-required-of-those.html | CAMP FOR REICH TEACHERS; Military Training Required of Those Applying to Universities. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/blockfront-sold-in-auction-mart-two-amsterdam-avenue-flats-are.html | BLOCK-FRONT SOLD IN AUCTION MART; Two Amsterdam Avenue Flats Are Bought In at Sale by the Plaintiff. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/asks-100000-more-for-arms-inquiry-nye-says-sum-is-needed-to-carry.html | ASKS $100,000 MORE FOR ARMS INQUIRY; Nye Says Sum Is Needed to Carry Investigation Into Further Phases. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/james-kelly.html | JAMES KELLY. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/invests-in-bronx-apartment.html | Invests in Bronx Apartment. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/old-jesuit-books-sold-for-10400-set-of-reports-of-the-early.html | OLD JESUIT BOOKS SOLD FOR $10,400; Set of Reports of the Early American Missionaries Bought by C.F. Heartman. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/paper-founded-in-1800-sold.html | Paper, Founded in 1800, Sold. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/youthful-throng-waits-at-court-as-cold-wind-keeps-elders-away-two.html | Youthful Throng Waits at Court As Cold Wind Keeps Elders Away; Two Young Women First in Line at 6 A.M. -- Nurse Faints in Crowded Room but Returns to Seat After Being Revived -- Hauptmann and Wife Smile Greeting as He Passes. | True | From a Staff Correspondent. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/presidents-broad-plan-for-providing-jobs-is-outside-the-scope-of.html | President's Broad Plan for Providing Jobs Is Outside the Scope of Private Industry | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/irenes-bob-takes-4th-straight-race-mrs-shipps-veteran-sprinter.html | IRENE'S BOB TAKES 4TH STRAIGHT RACE; Mrs. Shipp's Veteran Sprinter Triumphs by Four Lengths at Fair Grounds. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/catholics-urge-us-aid-in-mexico-1200-at-service-here-back-plea-to.html | CATHOLICS URGE U.S. AID IN MEXICO; 1,200 at Service Here Back Plea to Roosevelt to End 'Persecution' There. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/michigan-in-front-4121-routs-buffalo-quintet-in-second-half-after.html | MICHIGAN IN FRONT, 41-21.; Routs Buffalo Quintet in Second Half After Being Held Even. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/scott-stuckert.html | Scott -- Stuckert. | True | peal to THg NE,V YORK TLMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/orchestral-music-today-schelling-series-to-open-mannes-begins.html | ORCHESTRAL MUSIC TODAY.; Schelling Series to Open -- Mannes Begins Museum Concerts. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/court-room-doors-closed-in-confusion-over-passes.html | Court Room Doors Closed In Confusion Over Passes | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/heads-westchester-work-board.html | Heads Westchester Work Board. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/wallace-stopped-as-farmer.html | Wallace Stopped as 'Farmer.' | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/british-heirs-blue-shirt-sets-new-morning-style.html | British Heir's Blue Shirt Sets New Morning Style | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/lillian-mmillan-wed-married-to-leonard-stokes-by-the-rev-dr-henry.html | LILLIAN M'MILLAN WED.; Married to Leonard Stokes by the Rev., Dr. Henry Darlington. | True | | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/checker-honors-to-ryan-beats-grover-in-final-match-to-annex-masters.html | CHECKER HONORS TO RYAN; Beats Grover in Final Match to Annex Masters' Tourney. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/andrus-will-aids-charity-he-began-45-per-cent-of-estate-left-to.html | ANDRUS WILL AIDS CHARITY HE BEGAN; 45 Per Cent of Estate Left to Surdna Foundation and Rest to 10 Relatives. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/rochester-gas-price-war-ends.html | Rochester 'Gas' Price War Ends. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/ridley-heir-held-insane-judge-koenig-to-have-nelson-sent-to.html | RIDLEY 'HEIR' HELD INSANE; Judge Koenig to Have Nelson Sent to Matteawan. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/mercury-drops-21-in-city-overnight-sudden-cold-wave-descends-on.html | MERCURY DROPS 21 IN CITY OVERNIGHT; Sudden Cold Wave Descends on Eastern Seaboard -- Due to Moderate Today. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/local-weekly-in-demand-flemington-paper-runs-second-edition-on-news.html | LOCAL WEEKLY IN DEMAND.; Flemington Paper Runs Second Edition on News of Trial. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/ellsworth-finds-five-new-islands-thursdays-flight-in-antarctic-also.html | ELLSWORTH FINDS FIVE NEW ISLANDS; Thursday's Flight in Antarctic Also Revealed Mountain Peaks and Fjords. | True | By Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/foreign-exchange-friday-jan-4-1935.html | FOREIGN EXCHANGE; Friday Jan. 4, 1935. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/bennett-reveals-new-deal-planks-job-insurance-hour-and-wage-laws.html | BENNETT REVEALS NEW DEAL PLANKS; Job Insurance, Hour and Wage Laws and Child Labor Ban Are Proposed for Canada. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/rail-handling-fee-fought-at-hearing-proposal-of-trunk-line-and-new.html | RAIL HANDLING FEE FOUGHT AT HEARING; Proposal of Trunk Line and New England Road Called Threat to Trade. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/miss-ina-thursby-entertains.html | Miss Ina Thursby Entertains. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/rogers-heard-republicans-applauding-the-president.html | Rogers Heard Republicans Applauding the President | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/league-skeptical-on-tokyo-mandate-commission-says-sums-spent-on.html | LEAGUE SKEPTICAL ON TOKYO MANDATE; Commission Says Sums Spent on 'Improvements' in Isles May Exceed Trade Needs. | True | By Clarence K. Streit. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/coal-men-oppose-price-fixing-by-nra-bituminous-industry-proposes.html | COAL MEN OPPOSE PRICE FIXING BY NRA; Bituminous Industry Proposes Instead Divisional Arbitration Boards. | True | By Louis Stark. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/condon-on-way-here-educator-finishes-brief-vacation-in-brockton.html | CONDON ON WAY HERE; Educator Finishes Brief Vacation in Brockton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/decides-walking-is-no-reducer.html | Decides Walking Is No Reducer. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/mrs-f-f-durand-dies-jersey-civic-leader-received-personal-thanks-of.html | MRS. F. F. DURAND DIES, JERSEY CIVIC LEADER; Received Personal Thanks of the Queen of Belgium for Her World War Benefactions. | True | Specfal to T Iqw YORK Trms. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/10-blocks-flooded-by-a-burst-main-torrent-from-fourfoot-pipe-at.html | 10 BLOCKS FLOODED BY A BURST MAIN; Torrent From Four-Foot Pipe at 135th St. and Convent Av. Maroons Thousands. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/7-fishermen-lost-in-crash-off-havana-five-saved-as-seatrain-havana.html | 7 FISHERMEN LOST IN CRASH OFF HAVANA; Five Saved as Seatrain Havana Rams and Sinks Schooner in Shark-Infested Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/brother-and-sister-partners.html | Brother and Sister Partners. | True | FRANCES S. LEVIN. | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/jack-l-warner-divorced.html | Jack L. Warner Divorced. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/300000-fire-at-jamestown.html | $300,000 Fire at Jamestown. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/sports-of-the-times-a-retired-promoter.html | Sports of the Times; A Retired Promoter. | True | Reg. U.S. Pat. Off. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/ocean-travelers.html | Ocean Travelers. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/railroad-seeks-bond-listing.html | Railroad Seeks Bond Listing. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/german-market-strong.html | German Market Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/mary-clapp-engaged.html | Mary Clapp Engaged. | True | Special to THE NEW YORI 'fs. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/palm-beach-turns-to-luncheon-party-colonists-guests-at-event-in-the.html | PALM BEACH TURNS TO LUNCHEON PARTY; Colonists Guests at Event in The Breakers Held by Mrs. Frank B. McQuesten. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/capitol-thronged-for-the-message-long-lines-of-people-failing-to.html | CAPITOL THRONGED FOR THE MESSAGE; Long Lines of People, Failing to Gain Entrance, Listen in Corridors. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/text-of-the-presidents-message-read-by-him-to-congress.html | Text of the President's Message Read by Him to Congress | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/cliffside-park-nj-bank-closed-by-state.html | Cliffside Park, N.J., Bank Closed by State; | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/elevator-workers-heard-strike-threat-made-again-at-meeting-of.html | ELEVATOR WORKERS HEARD; Strike Threat Made Again at Meeting of Mediation Board. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/martella-wins-match-defeats-summers-1934-champion-in-us-pro-squash.html | MARTELLA WINS MATCH.; Defeats Summers, 1934 Champion, in U.S. Pro Squash Racquets. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/approve-transport-rule-rail-men-back-roosevelt-plan-for-equality-of.html | APPROVE TRANSPORT RULE; Rail Men Back Roosevelt Plan for Equality of Control. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/walking-the-dog-now-big-business-corporation-is-formed-to-see-that.html | WALKING THE DOG NOW BIG BUSINESS; Corporation Is Formed to See That Fido and Fifi Get Airings — For a Fee. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/18-months-in-prison-for-francoismarsal-former-french-premier-must.html | 18 MONTHS IN PRISON FOR FRANCOIS-MARSAL; Former French Premier Must Also Pay 20,000-Franc Fine in Embezzlement Conviction. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/united-founders-sells-stocks.html | United Founders Sells Stocks. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/commodity-markets-most-futures-strong-in-fairly-active-trading-here.html | COMMODITY MARKETS; Most Futures Strong in Fairly Active Trading Here With Cash Prices Higher. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/gold-here-from-canada-1676200-arrives-more-on-way-dollar-exchange.html | GOLD HERE FROM CANADA; $1,676,200 Arrives -- More on Way -- Dollar Exchange Hardens. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/no-trial-session-today-owing-to-illness-but-court-will-sit.html | No Trial Session Today Owing to Illness, But Court Will Sit Saturdays Hereafter | True | From a Staff Correspondent. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/bayside-triumphs-in-class-b-squash-stays-tied-for-metropolitan.html | BAYSIDE TRIUMPHS IN CLASS B SQUASH; Stays Tied for Metropolitan League Lead by Conquering Columbia Club, 4 to 1. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/germany-is-informed.html | Germany Is Informed. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/for-a-state-medical-school.html | For a State Medical School. | True | SOL DOUGLAS. | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/carlisle-invited-to-power-parley-mack-counsel-for-legislative.html | CARLISLE INVITED TO POWER PARLEY; Mack, Counsel for Legislative Committee, Calls Meeting for Next Tuesday. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/convicted-in-relief-disorder.html | Convicted in Relief Disorder. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/paves-way-for-baer-short-title-bouts-for-champion-approved-by.html | PAVES WAY FOR BAER.; Short Title Bouts for Champion Approved by Commission. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/plea-to-save-scarnici-is-heard-by-governor-lawyer-tells-lehman.html | PLEA TO SAVE SCARNICI IS HEARD BY GOVERNOR; Lawyer Tells Lehman Gangster, Set to Die Jan. 17, Is 'Morally Insane, Sick Mentally.' | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/cotton-improves-congress-ignored-quiet-narrow-session-ends-with.html | COTTON IMPROVES, CONGRESS IGNORED; Quiet, Narrow Session Ends With Prices Unchanged to 4 Points Higher. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/good-year-in-golf-is-seen-by-jaques-usga-president-says-business.html | GOOD YEAR IN GOLF IS SEEN BY JAQUES; U.S.G.A. President Says Business Improvement Will Lend Impetus to the Sport. | True | By Herbert Jaques, President of the United States Golf Association. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/robbed-and-left-on-roof-jewelry-man-relieved-of-2052-by-two-thugs.html | ROBBED AND LEFT ON ROOF; Jewelry Man Relieved of $2,052 by Two Thugs Who Lock Door on Him. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/300312-jews-in-palestine.html | 300,312 Jews in Palestine. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/senate-inquiry-on-morro-castle-urged-wagner-plans-to-seek-new.html | Senate Inquiry on Morro Castle Urged; Wagner Plans to Seek New Safety Laws | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/pennsylvania-bank-call.html | Pennsylvania Bank Call. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/produce-exchange-will-drop-stocks-acts-to-avert-fresh-operating.html | PRODUCE EXCHANGE WILL DROP STOCKS; Acts to Avert Fresh Operating Losses and Will Expand Commodities Trading. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/stocks-in-london-paris-and-berlin-gains-continue-in-english-trading.html | STOCKS IN LONDON, PARIS AND BERLIN; Gains Continue in English Trading Despite a Check in Rise in British Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/linda-and-lily-pons.html | Linda and Lily Pons. | True | W.B.C. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/the-late-dr-beeman.html | The Late Dr. Beeman. | True | FRANKLIN FISKE | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/average-value-of-listed-shares-is-2599-ratio-of-brokers-loans-to-to.html | Average Value of Listed Shares Is $25.99; Ratio of Brokers' Loans to Total 2.59% | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/thomas-maintains-lead-in-chess-play-british-champion-sets-back.html | THOMAS MAINTAINS LEAD IN CHESS PLAY; British Champion Sets Back Lilienthal of Hungary in the 8th Round at Hastings. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/willys-announces-1935-prices.html | Willys Announces 1935 Prices. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/chevrolet-prices-down-standard-cars-10-less-master-de-luxe-cost.html | CHEVROLET PRICES DOWN.; Standard Cars $10 Less -- Master de Luxe Cost Unchanged. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/quakes-felt-in-turkey-disturbances-are-also-reported-in-bulgaria.html | QUAKES FELT IN TURKEY.; Disturbances Are Also Reported in Bulgaria and Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/step-toward-friendly-relations.html | Step Toward Friendly Relations. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/insurance-heads-confer-with-jones-rfc-chairman-seeks-their-aid-in.html | INSURANCE HEADS CONFER WITH JONES; RFC Chairman Seeks Their Aid in Financing Loans on Home and Farm Mortgages. | True | | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/sales-in-new-jersey-flats-and-industrial-parcels-included-in.html | SALES IN NEW JERSEY.; Flats and Industrial Parcels Included in Trading. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/realty-man-ends-life-eo-smith-jersey-city-broker-found-dead-in.html | REALTY MAN ENDS LIFE.; E.O. Smith, Jersey City Broker, Found Dead in Montclair Home. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/liverpools-cotton-week-british-exports-little-changed-imports-up.html | LIVERPOOL'S COTTON WEEK.; British Exports Little Changed -- Imports Up. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/alta-wiggins-engaged-montclair-girl-is-affianced-to-j-herbert.html | ALTA WIGGINS ENGAGED.; Montclair Girl Is Affianced to J. Herbert Stumpf. | True | Ipecial to THE NEW YORK Trntss. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/perry-also-will-remain-in-amateur-tennis.html | Perry Also Will Remain in Amateur Tennis | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/ruth-quigley-engaged-member-of-palm-beach-colony-to-be-robert-a.html | RUTH QUIGLEY ENGAGED.; Member of Palm Beach Colony to Be Robert A. Moffett's Bride. | True | Special to Tr lqEw YORK TrMISS. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/cummings-admits-conviction-is-an-error-second-such-confession-in.html | Cummings Admits Conviction Is an Error; Second Such 'Confession' in His Career | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/abbot-0bltecht-82-dead-inkentucky-superior-administrator-of-all.html | ABBOT 0BItECHT, 82, DEAD IN-KENTUCKY; Superior Administrator of All Trappist Monasteries Here and in Cahada. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/unbalanced-trade-hurts-australia-internal-activity-and-imports-gain.html | UNBALANCED TRADE HURTS AUSTRALIA; Internal Activity and Imports Gain as Exports Fall Under Last Year. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/groups-ask-legislation-youth-and-social-insurance-bodies-gather-in.html | GROUPS ASK LEGISLATION.; Youth and Social Insurance Bodies Gather in Washington. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/crude-oil-prices-lifted-pennsylvania-grade-15-cents-a-barrel-higher.html | CRUDE OIL PRICES LIFTED.; Pennsylvania Grade 15 Cents a Barrel Higher at $2.20. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/graham-car-prices-announced.html | Graham Car Prices Announced. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/william-r-francis-resident-and-founder-of-soap-manufacturing.html | WILLIAM R. FRANCIS.; resident and Founder of Soap Manufacturing Company, | True | Special to Yo /s. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/c-c-ferguson-dead-a-veteran-editor-head-of-independent-press-of.html | C. C. FERGUSON DEAD; A VETERAN EDITOR; Head of Independent Press of Bloomfield, N. J., and Its Predecessor, The Citizen. | True | Special to T ORK Ts. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/ewald-to-head-concern-here.html | Ewald to Head Concern Here. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/municipal-loans-larger-next-week-22366200-new-financing-scheduled.html | MUNICIPAL LOANS LARGER NEXT WEEK; $22,366,200 New Financing Scheduled, Against $8,875,200 in the Present Period. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/persiairaq-accord-near-boundary-dispute-may-be-settled-by-foreign.html | PERSIA-IRAQ ACCORD NEAR.; Boundary Dispute May Be Settled by Foreign Ministers. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/two-on-georgic-to-retire-captain-and-chief-steward-to-leave-ship-at.html | TWO ON GEORGIC TO RETIRE; Captain and Chief Steward to Leave Ship at Liverpool. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/government-competition-it-constitutes-unfair-and-dangerous.html | GOVERNMENT COMPETITION.; It Constitutes Unfair and Dangerous Interference With Citizens. | True | LEWIS E. PIERSON. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/new-track-group-announces-plans-six-points-will-go-for-first-place.html | NEW TRACK GROUP ANNOUNCES PLANS; Six Points Will Go for First Place at Heptagonal Meet May 11 in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/parties-at-odds-over-the-message-democrats-in-congress-hail-it-as.html | PARTIES AT ODDS OVER THE MESSAGE; Democrats in Congress Hail It as 'Historic,' Setting Out an Ideal Program. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/wheeler-and-woolsey.html | Wheeler and Woolsey. | True | F.S.N. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/seek-millen-21000-reward.html | Seek Millen $21,000 Reward. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/all-six-convicted-in-massacre-plot-four-men-two-women-face-prison.html | ALL SIX CONVICTED IN MASSACRE PLOT; Four Men, Two Women Face Prison for Part Leading to Five Kansas City Killings. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/motor-fuel-taxes-rose-state-received-539047-more-in-october-than.html | MOTOR FUEL TAXES ROSE; State Received $539,047 More In October Than Year Ago. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/wabash-in-plea-to-icc-railroad-seeks-to-extend-maturity-of-15731583.html | WABASH IN PLEA TO I.C.C.; Railroad Seeks to Extend Maturity of $15,731,583 Certificates. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/880000000-found-to-keep-up-relief-president-confers-with.html | $880,000,000 FOUND TO KEEP UP RELIEF; President Confers With Congressional Leaders on Funds for His Program. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/presidents-message-interests-british-chief-attention-centres-on-his.html | PRESIDENT'S MESSAGE INTERESTS BRITISH; Chief Attention Centres on His Work Plan -- London Times Sees Battles Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/ransom-deals-retraced-colonel-swears-voice-at-the-bronx-cemetery.html | RANSOM DEALS RETRACED; Colonel Swears Voice at the Bronx Cemetery Was Hauptmann's. | True | By Russell B. Porter. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/4-city-college-awards-given.html | 4 City College Awards Given. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/rao-is-convicted-in-police-beating-he-and-accomplice-held-guilty-of.html | RAO IS CONVICTED IN POLICE BEATING; He and Accomplice Held Guilty of Assaulting Patrolman at Harlem Dance Hall. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/lindbergh-describes-ransom-money-box-great-stress-laid-by-wilentz.html | LINDBERGH DESCRIBES RANSOM MONEY BOX; Great Stress Laid by Wilentz on Specifications Set Down by Sender of Notes. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/charles-a-odonohue.html | CHARLES A. O'DONOHUE. | True | Special to THE YOR TS. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/fahnestock-in-reply-in-washington-court-he-alleges-wife-is-unfit-to.html | FAHNESTOCK IN REPLY.; In Washington Court He Alleges Wife Is Unfit to Care for Children. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/reich-paper-doubts-league-can-gain-us-even-if-senators-suggestion.html | REICH PAPER DOUBTS LEAGUE CAN GAIN U.S.; Even if Senator's Suggestion Is Adopted, It Will Not Affect Germany, Article Adds. | True | Wireless to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/hearing-ordered-on-mortgage-bill-state-senate-sets-record-by.html | HEARING ORDERED ON MORTGAGE BILL; State Senate Sets Record by Calling for Public's Views in Second Week of Session. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/central-savings-deposits-rise.html | Central Savings' Deposits Rise. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/victor-chenkin-in-songs-costume-recital-in-the-town-hall-has.html | VICTOR CHENKIN IN SONGS; Costume Recital In the Town Hall Has International Character. | True | | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/junior-assembly-takes-place-in-manycolored-floral-setting-society.html | Junior Assembly Takes Place In Many-Colored Floral Setting; Society Turns Over Evening to Youth as Second Event in Series Is Held -- Many Large Dinner Parties Honor Debutantes -- First Dawn Breakfast Given. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/alpern-leipsiger.html | Alpern -- Leipsiger. | True | StJecial to THE ';,Izri? YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/william-f-mahnken.html | WILLIAM F. MAHNKEN. | True | Special to T Naw YOuK TIS. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/phone-call-saves-woman-its-ringing-unanswered-dorman-is-led-to.html | PHONE CALL SAVES WOMAN; Its Ringing Unanswered, Dorman Is Led to Gas-Filled Apartment. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/debt-payment-delay-confirmed-in-brazil-minister-of-finance-explains.html | DEBT PAYMENT DELAY CONFIRMED IN BRAZIL; Minister of Finance Explains Lack of Foreign Exchange Forces Postponement. | True | Special Cable to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/camera-wins-two-bouts.html | Camera Wins Two Bouts. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/hunt-association-reelects-president-bull-and-other-officers-at-its.html | Hunt Association Re-Elects President Bull And Other Officers at Its Annual Meeting | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/a-german-mystery-comedy.html | A German Mystery Comedy. | True | H.T.S. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/roosevelt-to-make-jobs-for-3500000-now-on-relief-pushes-his-social.html | ROOSEVELT TO MAKE JOBS FOR 3,500,000 NOW ON RELIEF; PUSHES HIS SOCIAL PROGRAM; TO END DOLE WITH WORKS | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/troster-again-heading-counter-dealers-promises-further-cooperation.html | Troster, Again Heading Counter Dealers, Promises Further Cooperation With SEC | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/windswept-flames-raze-maidstone-inn-nearby-barn-also-destroyed-as.html | WIND-SWEPT FLAMES RAZE MAIDSTONE INN; Near-By Barn Also Destroyed as Fire at Long Island Hotel is Fanned by Gale. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/suggestion-to-visiting-authors.html | Suggestion to Visiting Authors. | True | JOHN GRIMBALL WILKINS. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/halts-washingtons-memoirs.html | Halts Washington's Memoirs. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/shouts-at-president-veteran-is-arrested-give-us-the-bonus-is-cry-of.html | SHOUTS AT PRESIDENT, VETERAN IS ARRESTED; ' Give Us the Bonus' Is Cry of Man Later Freed -- Has Senate Pass From Long. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/laval-welcomed-warmly-by-italy-mussolini-effusive-in-greeting.html | LAVAL WELCOMED WARMLY IN ITALY; Mussolini Effusive in Greeting French Foreign Minister at Rail Station in Rome. | True | By Arnaldo Cortesi. | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/i-henry-chapman-dies-noted-numismatist-expert-on-coins-and-stamps.html | I HENRY CHAPMAN DIES, NOTED NUMISMATIST!; Expert on Co'ns and Stamps Set 1 Record When He Paid $7,900 at Auction for $5 Gold Piece. | True | Special to T N, Yo Ts. ] | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/bonwit-resigns-store-post.html | Bonwit Resigns Store Post. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/accused-banker-in-court-wd-sloane-held-in-2000-bail-as-hitrun.html | ACCUSED BANKER IN COURT; W.D. Sloane Held In $2,000 Bail as Hit-Run Driver. | True | | C1B 249043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/index-in-canada-at-1024-last-two-weeks-in-december-called-best-in.html | INDEX IN CANADA AT 102.4.; Last Two Weeks In December Called Best In Two Years. | True | | C1B 249043 |
| 1935-01-05 | 1935-01-05 | https://www.nytimes.com/1935/01/05/archives/shouse-asks-debt-check-holds-roosevelt-work-relief-plan-depend-on.html | SHOUSE ASKS DEBT CHECK; Holds Roosevelt Work Relief Plan Depend on it. | True | Special to THE NEW YORK TIMES. | C1B 249043 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/elizabetheaton-engagdto-wed-cleveland-girl-t0-be-brde-of-lyman.html | ELIZABETHEATON' ENGAGdTO WED; Cleveland Girl t0' Be Br{de of Lyman Butterfied, Harvard instructor, | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/3-broadway-shows-slash-top-prices-largest-drop-330-to-220-held.html | 3 BROADWAY SHOWS SLASH 'TOP' PRICES; Largest Drop, $3.30 to $2.20, Held Prelude to Drive for Cheaper Seats. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/princeton-loses-at-hockey-13-to-2-bows-to-sea-gull-six-in-slow.html | PRINCETON LOSES AT HOCKEY, 13 TO 2; Bows to Sea Gull Six in Slow Contest on Atlantic City Auditorium Ice. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/strange-irish-round-towers-built-near-churches-they-were-a-refuge.html | STRANGE IRISH ROUND TOWERS; Built Near Churches, They Were a Refuge to Be Used by Clergy in Case of Raids | True | By Mary O. Sumner | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/savage-teams-triumph-mens-five-tops-ccny-evening-session-women-halt.html | SAVAGE TEAMS TRIUMPH.; Men's Five Tops C.C.N.Y. Evening Session -- Women Halt Alumnae. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/relief-for-boston.html | Relief for Boston. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/full-salzburg-schedule-toscanini-to-conduct-fidelio-and-falstaff.html | FULL SALZBURG SCHEDULE; Toscanini to Conduct 'Fidelio' and 'Falstaff' -- Walter to Lead Three Operas | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/montclair-academy-to-play.html | Montclair Academy to Play. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/frank-h-wyman.html | FRANK H. WYMAN, | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/staggs-team-cards-st-marys.html | Stagg's Team Cards St. Mary's. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/shoe-meeting-this-week-convention-to-draw-large-group-of-store.html | SHOE MEETING THIS WEEK.; Convention to Draw Large Group of Store Representatives. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-new-congress-enters-the-limelight-the-representatives-of-the.html | A NEW CONGRESS ENTERS THE LIMELIGHT; The Representatives of the People Just Assembled, Who Will Help to Shape the New Deal, Are Still an Enigma | True | By Russell Owen | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/extends-aluminum-code-nra-grants-more-time-for-study-of-report-on.html | EXTENDS ALUMINUM CODE; NRA Grants More Time for Study of Report on Operation. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/stars-to-compete-in-figure-skating-miss-davis-faces-difficult-task.html | STARS TO COMPETE IN FIGURE SKATING; Miss Davis Faces Difficult Task to Retain Title in New Haven Meet | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/production-of-anthracite-shows-16-gain-in-1934.html | Production of Anthracite Shows 16% Gain in 1934 | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/duke-of-kent-and-bride-in-paris-on-her-first-flight.html | Duke of Kent and Bride In Paris on Her First Flight | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/charles-l-abbott-noted-lawyer-dies-won-success-as-prosecutor-of.html | CHARLES L ABBOTT, NOTED LAWYER, DIES; Won Success as Prosecutor of Important Criminal Cases in Illinois. | True | Spedal to T You TL?ZS. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/stanley-walker-improved.html | Stanley Walker Improved. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/war-officers-name-pershing-as-leader-military-order-designates-the.html | WAR OFFICERS NAME PERSHING AS LEADER; Military Order Designates the General as Honorary Commander for Life. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-future-of-the-banquet-in-the-balance-with-its-causes.html | THE FUTURE OF THE BANQUET IN THE BALANCE; With Its Causes Outnumbering Its Menus, and With Its Speakers Under Radio Restraint, the Public Dinner Is in a Decline | True | By Sheila Hibben | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-venue-granted-in-subway-assault-two-irt-police-win-shift-to.html | NEW VENUE GRANTED IN SUBWAY ASSAULT; Two I.R.T. Police Win Shift to Nassau on Plea Trial Would Not Be Fair in City. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/capitalism.html | Capitalism. | True | HARRY WILLIAMSON | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/todays-programs-in-city-churches-oratorios-on-the-nativity-and.html | TODAYS PROGRAMS IN CITY CHURCHES; Oratorios on the Nativity and Epiphany Pageants Will Be Presented. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/hamilton-was-slain-says-nelsons-widow-shot-by-minnesota-officer-and.html | HAMILTON WAS SLAIN, SAYS NELSON'S WIDOW; Shot by Minnesota Officer and Buried by Dillinger, Chicago Paper Relates. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-garden-primeval-federal-purchase-of-the-largest-virgin-forest-in.html | A GARDEN PRIMEVAL; Federal Purchase of the Largest Virgin Forest in Northeast Assues Wild Life Preservation | True | By Reginald D. Forbes. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/many-automobile-problems-need-legislative-attention-uniform-laws.html | MANY AUTOMOBILE PROBLEMS NEED LEGISLATIVE ATTENTION; Uniform Laws Dealing With Drunken Driving, Licensing of Operators and Financial Responsibility Urged | True | By Charles C. Collins, Council, American Automobile Association. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/watlington-gives-dinner-host-at-bermuda-on-50th-anniversary-of.html | WATLINGTON GIVES DINNER; Host at Bermuda on 50th Anniversary of Start of Career. | True | Special Cable to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/barcelona-season-begins-despite-difficulties-news-of-italian-cities.html | Barcelona Season Begins Despite Difficulties -- News of Italian Cities | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/lives-of-a-bengal-lancer-how-the-film-makers-attacked-the-task-of.html | LIVES OF A BENGAL LANCER; How the Film Makers Attacked the Task Of Screening Major Yeats-Brown's Book | True | DAGMAR EDWARDS. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/extensive-work-in-maryland.html | Extensive Work in Maryland. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/hauptmann-normal-mentally-and-physically-says-report-of-3-doctors.html | Hauptmann Normal Mentally and Physically, Says Report of 3 Doctors Who Examined Him; HAUPTMANN'S MIND IS FOUND NORMAL | True | From a Staff Correspondent. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mgill-sextet-routs-university-club-95-powerful-drive-in-last-period.html | M'GILL SEXTET ROUTS UNIVERSITY CLUB, 9-5; Powerful Drive in Last Period Helps Canadians Top White Plains Team -- Duff Stars. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/utility-taxes-held-excessive.html | UTILITY TAXES HELD EXCESSIVE | True | THOMAS F. DALY | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-art-of-puppetry-thb-book-of-puppets-by-martha-perrine-and-annie.html | The Art of Puppetry; THB BOOK OF PUPPETS By Martha Perrine and Annie Lee Elder. Foreword by Helenka Adamowska. Illustrations by J. B. Van Rossum-shiffer. 206 pp. Boston: Lee & Shepard Company. $1.50. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dr-poinsett.html | Dr. Poinsett. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/franklin-denoyelles.html | Franklin -- Denoyelles. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/benefit-for-plant-guild-luncheon-and-film-presentation-slated-for.html | BENEFIT FOR PLANT GUILD.; Luncheon and Film Presentation Slated for Jan. 25. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/pinehurst-tests-dogs-trials-of-field-club-to-start-tomorrow-hunts.html | PINEHURST TESTS DOGS; Trials of Field Club to Start Tomorrow - - Hunts At Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/murder-in-the-west-thirsty-range-by-eb-mann-284-pp-new-york-william.html | Murder in the West; THIRSTY RANGE. By E.B. Mann. 284 pp. New York: William Morrow & Co. $2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/smu-may-play-notre-dame.html | S.M.U. May Play Notre Dame. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mayor-seeks-to-cut-auto-accident-toll-chicago-executive-plans-town.html | MAYOR SEEKS TO CUT AUTO ACCIDENT TOLL; Chicago Executive Plans Town Meetings to Encourage More Careful Driving. | True | Special Correspondence, THE NEW YORK TIM ES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/model-bill-maps-health-insurance-social-security-group-draft-is-to.html | MODEL BILL MAPS HEALTH INSURANCE; Social Security Group Draft Is to Be Introduced in 43 State Legislatures. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bay-state-candidates-picked.html | Bay State Candidates Picked. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/croatias-situation.html | CROATIA'S SITUATION | True | ANTE M. DOSHEN | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/wheat-futures-up-as-cash-sales-rise-drop-in-elevator-stocks-is.html | WHEAT FUTURES UP AS CASH SALES RISE; Drop in Elevator Stocks is Indicated and Activity of Speculators Grows. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/historic-fort-in-georgia-a-federal-stronghold-that-lee-helped-to.html | HISTORIC FORT IN GEORGIA; A Federal Stronghold That Lee Helped to Build Is Now Being Reconstructed | True | By Mary Granger. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/peace-record-set-for-federal-cost-industrial-conference-board-study.html | PEACE RECORD SET FOR FEDERAL COST; Industrial Conference Board Study Fixes Total for Fiscal Year at $6,784,100,000. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/canadiens-beaten-again.html | Canadiens Beaten Again. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/queen-marys-hat-and-the-british-empire-interest-in-the-one-is-akin.html | QUEEN MARY'S HAT - - AND THE BRITISH EMPIRE; Interest in the One Is Akin to Love of the Other, for Wherever the Englishman Lives Under the Flag His Heart Is 'At Home' | True | By Charles Pound | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/arizona-worried-by-water-compact-to-insist-on-its-rights-may-block.html | ARIZONA WORRIED BY WATER COMPACT; To Insist on Its Rights May Block Federal Assent to Funds. | True | By E.j. Webster. Editorial Correspondence the New York Times. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tva-opponents-fight-pwa-loans-to-cities-alabama-power-co.html | TVA OPPONENTS FIGHT PWA LOANS TO CITIES; Alabama Power Co. Stockholders Would Enjoin Building of Electric Systems. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/nineteen-pickets-seized-five-women-among-these-accused-of-violating.html | NINETEEN PICKETS SEIZED.; Five Women Among These Accused of Violating Ohrbach Injunction. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/friendly-sons-to-honor-foley.html | Friendly Sons to Honor Foley. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/70-spanish-clubs-formed.html | 70 Spanish Clubs Formed. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-fisher-turrettop-body-welded-into-unit-of-steel.html | NEW FISHER TURRET-TOP BODY WELDED INTO UNIT OF STEEL | True | By E.f. Fisher, General Manager, Fisher Body Division, General Motors Corporation. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/opposed-to-stressing-high-speeds-in-advertisements-of-automobiles.html | OPPOSED TO STRESSING HIGH SPEEDS IN ADVERTISEMENTS OF AUTOMOBILES | True | By Courtney Johnson, General Sales Manager, Nash Motors Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-attorney-generals-report.html | THE ATTORNEY GENERAL'S REPORT. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/steps-into-holdup-musician-is-slain-unemployed-violinist-is-shot-as.html | STEPS INTO HOLD-UP, MUSICIAN IS SLAIN; Unemployed Violinist Is Shot as He Enters Room While Robbery Is in Progress. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/fd-roosevelt-jr-pays-traffic-fine-he-pleads-guilty-at-orange-conn.html | F.D. ROOSEVELT JR. PAYS TRAFFIC FINE; He Pleads Guilty at Orange, Conn., to Passing a Red Light and Speeding. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/to-stop-factory-sales-furniture-producers-to-support-campaign-of.html | TO STOP FACTORY SALES; Furniture Producers to Support Campaign of Retailers. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/belshazzars-feast-waltons-work-in-new-york-premiere-to-be-performed.html | BELSHAZZAR'S FEAST'; Walton's Work, in New York Premiere, to Be Performed by Schola Cantorum | True | By Olin Downes. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/for-a-safer-detroit.html | For a Safer Detroit. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/eagle-cliff-by-maristan-chapman-illustrations-by-james-c-mckell-271.html | EAGLE CLIFF. By Maristan Chapman. Illustrations by James C. McKell. 271 pp. New York: D. Appleton-Century Company, Inc. $2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/married-in-plane-over-niagra.html | Married in Plane Over Niagra. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/hoover-in-chicago-on-business-visit-expresident-declines-to-comment.html | HOOVER IN CHICAGO ON BUSINESS VISIT; Ex-President Declines to Comment on Roosevelt's Message -- Has Gained 3 Pounds Since '33. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/again-a-president-addresses-congress-roosevelt-follows-a-custom.html | AGAIN A PRESIDENT ADDRESSES CONGRESS; Roosevelt Follows a Custom Abandoned By Jefferson but Revived by Wilson | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/two-chosen-in-virginia.html | Two Chosen in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/from-a-research-mans-scrapbook.html | FROM A RESEARCH MAN'S SCRAPBOOK | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dominion-coal-buys-cars.html | Dominion Coal Buys Cars. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/broadway-people-young-woman-by-carman-barnes-349-pp-new-york.html | Broadway People; YOUNG WOMAN. By Carman Barnes. 349 pp. New York: Kendall & Sharp. $2.50. | True | MARGARET WALLACE | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/radium-for-dionne-baby-baltimore-doctor-again-treats-smallest-of.html | RADIUM FOR DIONNE BABY.; Baltimore Doctor Again Treats Smallest of Quintuplets. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/guns-and-romance-squareshooter-by-william-macleod-raine-294-pp.html | Guns and Romance; SQUARE-SHOOTER. By William MacLeod Raine. 294 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/white-sox-players-sign.html | White Sox Players Sign. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/maroons-streak-ended.html | Maroons' Streak Ended. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/faith-in-democracy.html | FAITH IN DEMOCRACY. | True | By the Marquess of Lothian. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tonights-concert-for-musicians-fund-enlists-the-services-of-noted.html | Tonight's Concert for Musicians Fund Enlists the Services of Noted Artists | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/el-salvador-sends-gold-here.html | El Salvador Sends Gold Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/lewis-moss.html | Lewis -- Moss. | True | Special to THg NIW YoRK TlIZS. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dog-derby-in-poconos.html | DOG DERBY IN POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-informal-breakfast-settings-an-unceremonious-air-is-given-by.html | NEW INFORMAL BREAKFAST SETTINGS; An Unceremonious Air Is Given by Gay Cloths And Ware of Pewter and Decorated Wood | True | By Walter Rendell Storey | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/moxley-tietenberg.html | Moxley -- Tietenberg. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/outlook-brighter-for-foreign-trade-growing-demand-predicted-for.html | OUTLOOK BRIGHTER FOR FOREIGN TRADE; Growing Demand Predicted for American Manufactures in Several Countries. | True | By Charles E. Egan. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bronxville-stirs-up-mount-vernon-postmaster-demands-40-cents.html | BRONXVILLE STIRS UP MOUNT VERNON; Postmaster Demands 40 Cents Postage on Tax Bills Sent Through His Office. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/county-puts-taxes-on-scientific-basis-westchester-supervisor-wins.html | COUNTY PUTS TAXES ON SCIENTIFIC BASIS; Westchester Supervisor Wins in Five-Year Fight to Break Political Tradition. | True | By John H. Crider. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/find-few-canadians-use-labels-as-guide-terms-on-canned-foods.html | FIND FEW CANADIANS USE LABELS AS GUIDE; Terms on Canned Foods Ignored by 7 Out of Every 8 Women, Extensive Survey Shows. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/curtis-high-in-front-stops-long-island-cub-quintet-2913-using-five.html | CURTIS HIGH IN FRONT.; Stops Long Island Cub Quintet, 29-13, Using Five Players. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/200-guns-ordered-for-planes.html | 200 Guns Ordered for Planes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tee-green-and-clubhouse.html | Tee, Green and Clubhouse | True | By William D. Richardson. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/on-nepotism.html | On Nepotism. | True | CHARLES E. HAINES | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/childrens-aid-explains-not-referred-to-in-mayors-criticism-its.html | CHILDREN'S AID EXPLAINS; Not Referred To In Mayor's Criticism, Its Secretary Declares. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/air-races-to-begin-at-miami.html | AIR RACES TO BEGIN AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/miss-helen-smith-married.html | Miss Helen Smith Married. | True | Special to T Nev YORK TI; | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/trade-begins-year-active-hopeful-business-morale-found-better-than.html | TRADE BEGINS YEAR ACTIVE, HOPEFUL; Business Morale Found Better Than at Any Time Since Start of Depression. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/catalogues-vermontiana-university-of-vermont-starts-listing.html | CATALOGUES VERMONTIANA; University of Vermont Starts Listing Articles in Wilbur Collection. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/robert-n-bornitz.html | ROBERT N. BORNITZ. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/open-golf-at-miami-postponed-by-rain-links-are-rendered-unplayable.html | OPEN GOLF AT MIAMI POSTPONED BY RAIN; Links Are Rendered Unplayable -- Final 36 Holes Will Be Played Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/yosaku-a-kudara.html | YOSAKU A. KUDARA. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/edging-plants-for-beds-and-borders.html | EDGING PLANTS FOR BEDS AND BORDERS | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/colgate-expanding-athletic-facilities-plans-are-disclosed-for-eight.html | COLGATE EXPANDING ATHLETIC FACILITIES; Plans Are Disclosed for Eight New Fields and Football Stands for 14,000. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/retailing-business-greatly-improved-by-dealers-code-under.html | RETAILING BUSINESS GREATLY IMPROVED BY DEALERS CODE; Under Leadship of National Association Abuses Have-Been Corrected -- Next Year Faced With Confidence | True | By F.w.a. Vesper, President, National Automobile Dealers Association. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/three-sisters-the-sancroft-sister-a-novel-of-the-nineteen-twenties.html | Three Sisters; THE SANCROFT SISTER: A Novel of the Nineteen Twenties. By Beatrice Curtis Brown. 288 pp. New York: G.P. Putnam's Sons. $2.50. | True | ELLEN LEW BUELL. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ohio-starts-dams-to-control-floods-22500000-by-pwa-aids-plan-to.html | OHIO STARTS DAMS TO CONTROL FLOODS; $22,500,000 by PWA Aids Plan to Build 14 Reservoirs in Muskingum Valley. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/pike-judson.html | Pike -- Judson. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/advantages-found-in-annapolis-plan-more-flexble-system-of.html | Advantages Found In Annapolis Plan; More Flexble System of Appointing Officers Is Approved | True | WILLIAM C. RIVERS | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/nyac-wrestlers-win-vanquish-army-in-an-exhibition-match-by-470.html | N.Y.A.C. WRESTLERS WIN.; Vanquish Army in an Exhibition Match by 47-0. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/clarkson-six-triumphs-donihee-brothers-lead-way-to-52-victory-over.html | CLARKSON SIX TRIUMPHS; Donihee Brothers Lead Way to 5-2 Victory Over Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/baer-signs-for-bout-in-chicago-stadium-will-meet-one-of-four.html | BAER SIGNS FOR BOUT IN CHICAGO STADIUM; Will Meet One of Four Leading Candidates in a Ten-Round, No-Decision Contest. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/republicans-to-confer-agenda-approved-for-county-conclave-at-albany.html | REPUBLICANS TO CONFER.; Agenda Approved for County Conclave at Albany Wednesday. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/corn-belt-ponders-whether-to-sign-participation-expected-in-spite.html | CORN BELT PONDERS WHETHER TO SIGN; Participation Expected in Spite of Opposition Shown in Referendum. | True | By Roland M. Jones. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/shillaber-leads-squadron-a-polo-team-to-victory-in-indoor-league.html | Shillaber Leads Squadron A Polo Team to Victory in Indoor League Contest; SQUADRON A HALTS GOVERNORS ISLAND | True | By Robert F. Kelley. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/on-dry-goods-companys-board.html | On Dry Goods Company's Board. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/700-here-to-study-job-insurance-luncheon-forum-tomorrow-will-be-one.html | 700 HERE TO STUDY JOB INSURANCE; Luncheon Forum Tomorrow Will Be One of 188 Held in Key Cities of Country. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dudas-scores-on-points-defeats-edgren-in-eightround-bout-at.html | DUDAS SCORES ON POINTS.; Defeats Edgren in Eight-Round Bout at Ridgewood Grove. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-stock-offering.html | New Stock Offering. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bandit-is-put-to-flight-by-75yearold-cowboy.html | Bandit Is Put to Flight By 75-Year-Old Cowboy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-hybrid-venidiums-buff-cream-silvery-white-and-various-shades-of.html | NEW HYBRID VENIDIUMS; Buff, Cream, Silvery White and Various Shades of Salmon Are Added to the Original Orange | True | By George J. Ball. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/st-louis-is-optimistic-sharp-revival-expected-to-follow-postholiday.html | ST. LOUIS IS OPTIMISTIC.; Sharp Revival Expected to Follow Post-Holiday Let-Down. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/1-dead-in-spanish-train-wreck.html | 1 Dead in Spanish Train Wreck. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/34-gifts-increase-fund-for-neediest-total-of-418-received-to-aid.html | 34 GIFTS INCREASE FUND FOR NEEDIEST; Total of $418 Received to Aid Cases of Distress Not Reached by Previous Contributions. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-public-enemy-no-1-killed.html | A Public Enemy No. 1 Killed. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/elizabeth-team-victor-beats-short-hills-to-tie-essex-for-class-b.html | ELIZABETH TEAM VICTOR.; Beats Short Hills to Tie Essex for Class B Squash Lead. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/american-family-by-faith-baldwin-388-pp-new-york-farrar-rinehart.html | AMERICAN FAMILY. By Faith Baldwin. 388 pp. New York: Farrar & Rinehart, Inc. | True | MARGARET WALLACE | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/manlius-six-in-league-test.html | Manlius Six in League Test. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-automobiles-of-1935-are-here-and-ready-to-go-two-hundred-new.html | THE AUTOMOBILES OF 1935 ARE HERE AND READY TO GO; Two Hundred New Models Presented for Public Inspection -- Embody Many Noteworthy Improvements and Refinements -- Outstanding Features of Each Company's Line Described | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mother-m-pauline.html | MOTHER M. PAULINE, | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/cards-tigers-to-clash-world-series-teams-will-play-two-games-in.html | CARDS, TIGERS TO CLASH.; World Series Teams Will Play Two Games in Florida. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/public-showing-increased-ability-and-desire-to-buy-automobiles.html | PUBLIC SHOWING INCREASED ABILITY AND DESIRE TO BUY AUTOMOBILES | True | By D.s. Eddins, President Plymouth Motor Corporation. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/field-trial-meeting-for-spaniels-reflects-increased-interest-in.html | Field Trial Meeting for Spaniels Reflects Increased Interest in Sport; DATES ANNOUNCED FOR SPANIEL MEET | True | By Henry R. Ilsley. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/russia-rebelling-hearst-declares-truth-is-leaking-out-and-proves.html | RUSSIA REBELLING, HEARST DECLARES; ' Truth Is Leaking Out' and Proves 'Fearful Failure' of Soviet, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/refugee-commissioner-sails.html | Refugee Commissioner Sails. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/debutante-party-for-miss-anderton-dinner-dance-given-for-her-at-the.html | DEBUTANTE PARTY FOR MISS ANDERTON; Dinner Dance Given for Her at the Pierre by Mrs. Newbold Morris. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/gains-predicted-in-power-field-executives-cheered-by-uptrend-in.html | GAINS PREDICTED IN POWER FIELD; Executives Cheered by Uptrend in Output of Electricity Since Sept. 15. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dooling-men-getting-currys-albany-jobs-new-tiger-chief-influences.html | DOOLING MEN GETTING CURRY'S ALBANY JOBS; New Tiger Chief Influences Senate Changes and New Assembly Patronage. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/crippled-firemen-face-halt-in-pay-civil-service-board-threatens.html | CRIPPLED FIREMEN FACE HALT IN PAY; Civil Service Board Threatens Action Affecting Hundreds as McElligott Defies It. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/smalltime-anarchism.html | Small-Time Anarchism. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/executives-expect-increased-business-express-confidence-about-1935.html | EXECUTIVES EXPECT INCREASED BUSINESS; Express Confidence About 1935 in Belief That Government Will Not Hinder | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/film-trust-action-accuses-warners-federal-case-also-involves.html | FILM TRUST ACTION ACCUSES WARNERS; Federal Case Also Involves Paramount Public, First National and RKO. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/springs-prevent-pitching.html | SPRINGS PREVENT PITCHING. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/interstate-rates-cut-as-bus-code-is-lifted-price-war-threatened-by.html | INTERSTATE RATES CUT AS BUS CODE IS LIFTED; Price War Threatened by Lines Fighting Independents -- S13 New Fare to Chicago. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-head-fosters-rochesters-ideal-faculty-and-students-look-to.html | NEW HEAD FOSTERS ROCHESTER'S IDEAL; Faculty and Students Look to Valentine to Promote Quality of Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/luoille-townsend-engaged.html | Luoille Townsend Engaged. | True | pecisl to T]! YORK TIES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/henry-g-kepler.html | HENRY G. KEPLER. | True | pecisl to THE NEw YOgK TI:S. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/attorney-general-cummings-on-liberty-liberty-under-law-and.html | Attorney General Cummings on Liberty; LIBERTY UNDER LAW AND ADMINISTRATION. By Homer Cummings. 136 pp. New York: Charles Scribner's Sons. $1.50. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/fine-annexes-lead-in-mexican-chess-scores-fifth-straight-victory-by.html | FINE ANNEXES LEAD IN MEXICAN CHESS; Scores Fifth Straight Victory by Defeating Tejara -- Four Games Are Adjourned. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/supper-dance-planned-presidents-birthday-ball-group-to-entertain-to.html | SUPPER DANCE PLANNED.; President's Birthday Ball Group to Entertain Tomorrow. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/london-art-life-background-for-venus-by-james-laver-303-pp-new-york.html | London Art Life; BACKGROUND FOR VENUS. By James Laver. 303 pp. New York: Alfred A. Knopf. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/in-classroom-and-on-campus-new-appropriations-for-public-school.html | IN CLASSROOM AND ON CAMPUS; New 'Appropriations for Public School Buildings Are Sought From PWA Funds by New York City | True | By Eunice Barnard. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/to-show-clothing-early-stores-expected-to-merchandise-spring.html | TO SHOW CLOTHING EARLY.; Stores Expected to Merchandise Spring Offerings in March. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/vikings-with-a-stone-culture.html | VIKINGS WITH A STONE CULTURE | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ball-will-depict-regrets-of-king-beaux-arts-event-on-evening-of-feb.html | BALL WILL DEPICT REGRETS OF KING; Beaux-Arts Event on Evening of Feb. 1 Will Have Cast of More Than 500. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/riding-club-trio-beats-saxon-woods-rallies-in-final-period-to-win.html | RIDING CLUB TRIO BEATS SAXON WOODS; Rallies in Final Period to Win, 8-7 1/2, in Metropolitan League Polo Game. | True | By Lincoln A. Werden. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/jumel-mansion-is-closed.html | Jumel Mansion Is Closed. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/miss-evelyn-thayer-announces-her-troth-will-be-married-to-lewis.html | MISS EVELYN THAYER ANNOUNCES HER TROTH; Will Be Married to Lewis Cass Ledyard 3d, Son of Late Head of New York Public Library. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/educators-honor-dr-dushkin.html | Educators Honor Dr. Dushkin. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mr-arliss-and-the-iron-duke.html | Mr. Arliss and 'The Iron Duke' | True | ERNEST MARSHALL. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/captain-randall-a-jovial-fellow-with-a-gay-laugh-but-his-roar-gets.html | Captain Randall a Jovial Fellow With a Gay Laugh, But His Roar Gets Quick Results if Things Go Amiss; The Manhattan's Skipper Has Visited Far-Off Places, but Still He Prefers Flushing. | True | By James F. Roche. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tragedy-into-comedy.html | Tragedy Into Comedy | True | By Samson Raphaelson. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/at-st-petersburg.html | AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/douglass-annexes-track-title-again-piles-up-56-points-to-take.html | DOUGLASS ANNEXES TRACK TITLE AGAIN; Piles Up 56 Points to Give Junior High Indoor Crown for Third Time in Row. | True | By Kingsley Childs. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/native-golden-columbine.html | NATIVE GOLDEN COLUMBINE | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/courses-on-theatre-urged-for-schools-new-jersey-woman-would-have.html | COURSES ON THEATRE URGED FOR SCHOOLS; New Jersey Woman Would Have Appreciation of Stage and Screen in Curriculum. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/notes-on-a-minor-comic-the-story-of-henry-armetta-one-of-the.html | NOTES ON A MINOR COMIC; The Story of Henry Armetta, One of the Screen's Most Reliable Laugh-Getters | True | By Frank S. Nugent. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/quotes-one-newspapers-headlines-as-reflecting-general-recovery.html | QUOTES ONE NEWSPAPER'S HEADLINES AS REFLECTING GENERAL RECOVERY | True | By A. van der Zee, General Sales Manager Dodge Brothers Corporation. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/for-prosperity.html | For Prosperity. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/red-shirts-fight-church-in-mexico-revolutionary-youths-formed-to.html | RED SHIRTS FIGHT CHURCH IN MEXICO; Revolutionary Youths, Formed to Combat Alcohol Also, Say Membership Totals 5,000. | True | By Harold B. Hinton. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/justice-finch-honored-appellate-division-attaches-give-watch-to.html | JUSTICE FINCH HONORED.; Appellate Division Attaches Give Watch to Former Chief. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mrs-e-b-hutchinson.html | MRS. E. B. HUTCHINSON. | True | Special to TRK Iz?; YORK TIES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/review-1-no-title-lucinda-a-little-girl-of-1860-by-mabel-leigh-hunt.html | Review 1 -- No Title; LUCINDA: A LITTLE GIRL OF 1860. By Mabel Leigh Hunt. Illustrated by Cameron Wright. 233 pp. New York: Frederick A. Stokes Company. $1.75. | True | By Anne T. Eaton. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/british-cotton-spinners-reject-a-quota-system.html | British Cotton Spinners Reject a Quota System | True | By Official British Broadcast. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/6884-in-westchester-aided-by-work-relief.html | 6,884 in Westchester Aided by Work Relief | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ironic-comedy-weekend-by-phil-stong-276-pp-new-york-harcourt-brace.html | Ironic Comedy; WEEK-END. By Phil Stong. 276 pp. New York: Harcourt, Brace & Co. S2. | True | EDFZ'H H. WTON. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/lewis-and-george-wrestle-tomorrow-victor-in-finish-match-at-71st.html | LEWIS AND GEORGE WRESTLE TOMORROW; Victor in Finish Match at 71st Armory to Be in Line for Chance at Title. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/wholesale-markets-show-good-activity-biggest-influx-of-retail.html | WHOLESALE MARKETS SHOW GOOD ACTIVITY; Biggest Influx of Retail Buyers in Years Expected Here During Next 10 Days. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/railroads-slow-in-reorganization-flood-of-receiverships-ended-in.html | RAILROADS SLOW IN REORGANIZATION; Flood of Receiverships Ended in 1934, but Little Progress Is Made in Getting Out. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bryant-te.html | Bryant -- te. | True | Special to Tll NRW YORK TIME. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/novelties-planned-by-racing-officials-at-meetings-during-motor-boat.html | Novelties Planned by Racing Officials at Meetings During Motor Boat Show; MOTOR BOAT GROUP LISTS ALUMNI RACE | True | By Clarence E. Lovejoy. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/paris-is-reassured.html | Paris Is Reassured. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-types-of-insanity-laid-to-the-depression.html | New Types of Insanity Laid to the Depression | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/republicans-show-a-surplus-of-184-but-the-democratic-national.html | REPUBLICANS SHOW A SURPLUS OF $184; But the Democratic National Committee Is $522,793 'in the Red,' Report Reveals. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/chatham-harness-meet-off.html | Chatham Harness Meet Off. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/reports-gain-in-stockholders.html | Reports Gain in Stockholders. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/utopia-along-broadway-in-which-the-ills-of-the-theatre-are-once.html | UTOPIA ALONG BROADWAY; In Which the Ills of the Theatre Are Once Again Reviewed | True | By Richard Gaines. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/kansas-fights-racket-plans-to-issue-photostatic-licenses-to.html | KANSAS FIGHTS RACKET.; Plans to Issue Photostatic Licenses to Motorists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/pittsburgh.html | Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/marseilles-divers-strike.html | Marseilles Divers Strike. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/composers-fund-to-gain-by-opera-needy-musicians-to-benefit-feb-5-by.html | COMPOSERS FUND TO GAIN BY OPERA; Needy Musicians to Benefit Feb. 5 by Performance of 'Lady Macbeth of Mtsensk.' | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/break-in-bombay-hits-cotton-here-price-of-staple-from-india-falls.html | BREAK IN BOMBAY HITS COTTON HERE; Price of Staple From India Falls in Liverpool Also, Widening the Spread. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/frick-sees-5-clubs-in-race-for-flag-national-league-head-says.html | FRICK SEES 5 CLUBS IN RACE FOR FLAG; National League Head Says Giants Will Give Cardinals Vigorous Competition. | True | By Ford C. Frick. President of the National League. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/cow-head-down-in-well-is-problem-for-police.html | Cow, Head Down in Well, Is Problem for Police | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/3000-die-of-malaria-in-ceylon-district-disease-spreads-to.html | 3,000 DIE OF MALARIA IN CEYLON DISTRICT; Disease Spreads to Physicians Sorely Needed -- 50 Doctors on Way From India. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/thug-uses-police-whistle-to-stop-and-hold-up-car.html | Thug Uses Police Whistle To Stop and Hold Up Car | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/schleicher-held-cleared-by-hitler-chancellor-at-secret-meeting.html | SCHLEICHER HELD CLEARED BY HITLER; Chancellor at Secret Meeting Absolved Him of Treason, London Paper Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/arrested-in-rail-deaths.html | Arrested in Rail Deaths. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dollar-exchange-higher-at-01c-premium-as-franc-falls-447900-gold-in.html | DOLLAR EXCHANGE HIGHER.; At 0.1c Premium as Franc Falls -- $447,900 Gold in From India. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-fourth-estate-gives-you-mr-elser-some-notes-chiefly-random-on.html | THE FOURTH ESTATE GIVES YOU MR. ELSER; Some Notes, Chiefly Random, on the Route From Texas to West 46th Street | True | By John K. Hutchens. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/sets-forth-advantages-of-buying-car-in-winter.html | SETS FORTH ADVANTAGES OF BUYING CAR IN WINTER | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-flight-routine-fixes-all-details-of-trip-an-hour-in-advance-of.html | NEW FLIGHT ROUTINE FIXES ALL DETAILS OF TRIP AN HOUR IN ADVANCE OF TAKE-OFF | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/joseph-myers.html | JOSEPH MYERS. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-wind-ships-still-sail-on-the-last-of-the-wind-ships-by-alan-j.html | The Wind Ships Still Sail On; THE LAST OF THE WIND SHIPS. By Alan J. Villiers 58 pp. text. 208 illustrations. New York; William Morrow & Co. $4. | True | P.H. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/refinancing-bonds-saves-iowa-money-highway-commission-reduces.html | REFINANCING BONDS SAVES IOWA MONEY; Highway Commission Reduces Expense on $15,000,000 County Issues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/germany-turning-to-universalism-dr-dietrich-press-chief-explains.html | GERMANY TURNING TO 'UNIVERSALISM'; Dr. Dietrich, Press Chief, Explains Doctrine in His Speech at Cologne. | True | By Otto D. Tolischus. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/nebraska-candidates-picked.html | Nebraska Candidates Picked. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dead-laws-jam-codes-citizen-has-9000-statutes-of-city-state-nation.html | DEAD LAWS JAM CODES; Citizen Has 9,000 Statutes Of City, State, Nation, To Watch Out for | True | By Edna S. Pinkussohn. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/miss-hele-het-becomes-engaged-descendant-of-s-f-b-morse-is.html | MISS HELE HET BECOMES ENGAGED; Descendant of S. F. B. Morse Is Affianced to Robert C. Lawrence of Mount Kisco. | True | | |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mrs-cabell-fitzgerald-president-of-womens-republican-club-of.html | MRS. CABELL FITZGERALD.; President of Women's Republican Club of Lynbrook L, I, | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dewitt-clinton-fencers-win.html | DeWitt Clinton Fencers Win. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/jewelry-truck-hijacked-chicago-bandits-get-50000-in-gems-in.html | JEWELRY TRUCK HIJACKED.; Chicago Bandits Get $50,000 in Gems in Downtown Hold-Up. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/scandinavian-leaders-in-exploration.html | Scandinavian Leaders In Exploration | True | ALMA LUISE OLSON. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dartmouth-begins-sweeping-inquiry-committee-of-faculty-alumni-and.html | DARTMOUTH BEGINS SWEEPING INQUIRY; Committee of Faculty, Alumni and Students Organizes to Scrutinize Fraternities. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/latest-models-displayed-at-the-palace-exhibits-include-28-makes-of.html | LATEST MODELS DISPLAYED AT THE PALACE; Exhibits Include 28 Makes of American And Foreign Cars -- First Dealer Show | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/john-marshall-is-victor-routs-st-francis-college-quintet-4313-at.html | JOHN MARSHALL IS VICTOR.; Routs St. Francis College Quintet, 43-13, at Jersey City. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/german-interest-aroused.html | German Interest Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/yale-in-soccer-league-admitted-to-membership-at-meeting-of-new.html | YALE IN SOCCER LEAGUE.; Admitted to Membership at Meeting of New England Body. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/seize-3-with-song-sheets-police-charge-copyright-law-violation.html | SEIZE 3 WITH SONG SHEETS; Police Charge Copyright Law Violation After Complaints. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/drowns-two-of-her-children.html | Drowns Two of Her Children. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mrs-spencer-marks-birthday.html | Mrs. Spencer Marks Birthday. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-diamond-ransom-murders-by-nellise-child-285-pp-new-york-alfred.html | THE DIAMOND RANSOM MURDERS. By Nellise Child. 285 pp. New York: Alfred A. Knopf. $2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/behind-the-studio-scenes-radios-new-penthouse-party-is-staged-three.html | BEHIND THE STUDIO SCENES; Radio's New 'Penthouse Party' Is Staged Three Flights Up -- Hundreds of Newcomers Are Being Auditioned | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/his-chores-precede-taking-mayors-oath-rochester-nh-farmer-after.html | HIS CHORES PRECEDE TAKING MAYOR'S OATH; Rochester, N.H. Farmer, After Milking, Tells City in 72 Words to Keep Inside Budget. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/low-and-high-priced-cars-differ-as-accommodations-on-same-train.html | LOW AND HIGH PRICED CARS DIFFER AS ACCOMMODATIONS ON SAME TRAIN | True | By J.e. Fields. President Chrysler Sales Corporation. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ship-curbs-urged-by-minority-group-several-federal-laws-opposed-by.html | SHIP CURBS URGED BY MINORITY GROUP; Several Federal Laws, Opposed by Majority Report on Marine Needs, Win Support. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/epitaph-for-the-old-year.html | EPITAPH FOR THE OLD YEAR | True | By Andre Sennwald. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ambers-will-box-dublinsky-friday-upstate-lightweights-status-as.html | AMBERS WILL BOX DUBLINSKY FRIDAY; Up-State Lightweight's Status as Contender for Title May Depend on Garden Bout. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mints-made-358269353-small-coins-in-1934-record-since-19-with-value.html | Mints Made 358,269,353 Small Coins in 1934; Record Since '19, With Value of $25,951,750 | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/strange-gods-rule-the-navies-in-the-service-of-their-deities-of.html | STRANGE GODS RULE THE NAVIES; In the Service of Their Deities of Destruction the Men of the Fighting Ships Have a Developed a Discipline and Cooperation Unknown to Those in Civil Life | True | By Clair Price | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tarr-cohen.html | Tarr -- Cohen. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/douglas-aprea.html | Douglas -- Aprea. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/oxford-and-cambridge-to-renew-hockey-series.html | Oxford and Cambridge To Renew Hockey Series | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-dance-soviet-style-chinese-writer-interprets-developments-of.html | THE DANCE: SOVIET STYLE; Chinese Writer Interprets Developments Of Art in U.S.S.R. -- News Notes | True | By John Martin. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/sunderland-leads-in-english-soccer-takes-undisputed-grip-on-top.html | SUNDERLAND LEADS IN ENGLISH SOCCER; Takes Undisputed Grip on Top Rung Though Held to 0-0 Tie by Wolverhampton. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/schuschnigg-to-visit-paris.html | Schuschnigg to Visit Paris. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/california-villagers-where-nothing-ever-happens-by-lee-shippey-256.html | California Villagers; WHERE NOTHING EVER HAPPENS. By Lee Shippey. 256 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/supreme-court-judgments.html | SUPREME COURT JUDGMENTS. | True | From The St. Louis Globe-Democrat. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/lerroux-charts-his-course-for-spain-the-republic-is-here-to-stay.html | LERROUX CHARTS HIS COURSE FOR SPAIN; 'The Republic Is Here to Stay,' Says the Premier, a Fiery Revolutionist Who Now Aims at Orderly Development | True | By Mildred Adams | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/trade-guilds-bind-austrian-business-groups-replacing-chambers-of.html | TRADE GUILDS BIND AUSTRIAN BUSINESS; Groups Replacing Chambers of Commerce Are Putting an End to Free Competition. | True | By Emil Vadney. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-japanese-in-america-a-closeup-citizens-or-aliens-it-is-hard-for.html | THE JAPANESE IN AMERICA: A CLOSE-UP; Citizens or Aliens, It Is Hard for Them to Join in the Life of the Country | True | By William C. White | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/philadelphia-adopts-code.html | Philadelphia Adopts Code. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/lists-soccer-cup-games-association-makes-pairings-for-first-round.html | LISTS SOCCER CUP GAMES; Association Makes Pairings for First Round on Jan. 20. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mr-nathan-holds-forth-on-the-theatres-shortcomings-passing.html | Mr. Nathan Holds Forth on the Theatre's Shortcomings; PASSING JUDGMENTS. By George Jean Nathan. 271 pp. New York: Alfred A. Knopf. $2.50. | True | By Peter Monro Jack | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/winslow-carlton-to-wed.html | Winslow Carlton to Wed. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/reilly-declares-he-will-name-four-asserts-he-will-reveal-identity.html | REILLY DECLARES HE WILL NAME FOUR; Asserts He Will Reveal Identity of Two Men and Two Women in Court Thursday. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/indians-get-federal-aid-subsistence-projects-under-way-in-oklahoma.html | INDIANS GET FEDERAL AID; Subsistence Projects Under Way in Oklahoma. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/give-views-on-abyssinia.html | Give Views on Abyssinia. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/average-man-content-with-many-old-makeshifts-except-old-car.html | AVERAGE MAN CONTENT WITH MANY OLD MAKESHIFTS EXCEPT OLD CAR | True | By Ch. Bliss, Vice President Nash Motors Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ruse-to-see-trial-futile-sportsmans-fishing-license-gets-him-by-one.html | RUSE TO SEE TRIAL FUTILE; Sportsman's Fishing License Gets Him by One Guard but Not Second. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/westchester-board-to-elect.html | Westchester Board to Elect. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ontario-enlarges-goldmill-capacity-13-per-cent-increase-in-1934.html | ONTARIO ENLARGES GOLD-MILL CAPACITY; 13 Per Cent Increase in 1934 Makes Daily Total 19,200 Tons - - 18 Producers Added. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/irish-remain-firm-in-trade-conflict-huge-loss-in-commerce-in-2-12.html | IRISH REMAIN FIRM IN TRADE CONFLICT; Huge Loss in Commerce in 2 1/2 Years Fails to Weaken the Free State's Determination. | True | By Hugh Smith. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170. |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/expanded-air-facilities-pledged-by-mayor-at-airport-dedication.html | Expanded Air Facilities Pledged By Mayor at Airport Dedication; Accepting Keys to Municipal Port 2 at North Beach, Queens, He Says Plans Are Under Way to Add Three More City Fields -- Expects to Get Mail Terminal Decision in Near Future. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/operetta-for-school-the-blue-butterfly-will-be-presented-on-jan-19.html | OPERETTA FOR SCHOOL.; ' The Blue Butterfly' Will Be Presented on Jan. 19. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/major-w-h-keith-served-in-the-office-of-chief-of-finance-of-war.html | MAJOR W. H. KEITH; Served In the Office of Chief of Finance of War Department, | True | Dectaf%to Ta oaE TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/double-opera-bill-benefit-for-girls-in-the-pashas-garden-and-la.html | DOUBLE OPERA BILL BENEFIT FOR GIRLS '; In the Pasha's Garden' and 'La Boheme' to Be Given Jan. 24 for Southern Alliance. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/niagara-hudson-plans-rate-cuts-in-upstate-areas-schoellkopf-reveals.html | NIAGARA HUDSON PLANS RATE CUTS IN UPSTATE AREAS; Schoellkopf Reveals That 25 Electric Companies Will Join in Lowering Charges. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/stokowski-to-direct-orchestra-in-fall-to-open-philadelphia-groups.html | STOKOWSKI TO DIRECT ORCHESTRA IN FALL; To Open Philadelphia Group's Season Next October As Guest Conductor. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-road-to-recovery-spending-or-saving-the-debate-is-renewed.html | THE ROAD TO RECOVERY: SPENDING OR SAVING?; The Debate Is Renewed Between Those Who Advocate Large Expenditures for Public Works and Those Who Insist That Steps Should Be Taken to Balance the Budget and Encourage Private Business | True | By Henry Hazlitt. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-diary-of-travel-in-midnineteenth-century-america-the-cowells-in-a.html | A Diary of Travel in Mid-Nineteenth Century America; THE COWELLS IN AMERICA. Being the Diary of Mrs. Sam Cowell During Her Husband's Concert Tour in the Years 1860-61. Edited by M. Willson Disher. Illustrated. 426 pp. New York: Oxford University Press, $6.50. | True | FLORENCE FINCH KELLY. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/english-boys-are-amazed-by-cordiality-of-americans-met-on-kent.html | English Boys Are 'Amazed' by Cordiality Of Americans Met on Kent School Trip | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/five-chinese-seized-in-2-narcotic-raids-manhattan-police-get-opium.html | FIVE CHINESE SEIZED IN 2 NARCOTIC RAIDS; Manhattan Police Get Opium in Brooklyn -- Local Detectives Find Fountain Pen Guns. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/historical-session-today.html | Historical Session Today. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/family-life-is-studied-coeducational-course-at-iowa-university.html | FAMILY LIFE IS STUDIED; Co-educational Course at Iowa University Deals With Marital Affairs | True | By Wendell Johnson, Iowa State University. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/antiques-offered-at-auction-friday-18th-century-furniture-queen.html | ANTIQUES OFFERED AT AUCTION FRIDAY; 18th Century Furniture, Queen Anne and Georgian Silver Included in Sale. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/cunningham-first-in-800meter-race-at-brooklyn-meet-kansan-conquers.html | CUNNINGHAM FIRST IN 800-METER RACE AT BROOKLYN MEET; Kansan Conquers Venzke by 1 1/2 Yards in Columbus Council Games -- Time Is 1:57. | True | By James P. Dawson. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/to-discuss-job-security-business-men-meet-tomorrow-in-forums-in-187.html | TO DISCUSS JOB SECURITY.; Business Men Meet Tomorrow in Forums in 187 Cities. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/rothman-dereano.html | Rothman -- Dereano. | True | Special to THE YORK TrS. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/workers-renew-protest.html | Workers Renew Protest. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/credit-men-oppose-reorganization-act-association-voices-disapproval.html | CREDIT MEN OPPOSE REORGANIZATION ACT; Association Voices Disapproval of Amendments to Rules During Last Two Years. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/baltimore.html | Baltimore | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/long-experience-behind-first-show-by-dealers-men-in-charge-have-had.html | LONG EXPERIENCE BEHIND FIRST SHOW BY DEALERS; Men in Charge Have Had Long Training -- More Space To Exhibitors Than Last Year --Cooperation | True | By William L Colt. Chairman of Show Committee and President of Dodge Motors, New York. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/items-afield-and-in-town.html | ITEMS AFIELD AND IN TOWN | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/polo-play-in-camden.html | POLO PLAY IN CAMDEN | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-farmers-new-year.html | THE FARMER'S NEW YEAR. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/gain-by-management-trusts.html | Gain by Management Trusts. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/fire-inquiry-continues-geoghan-to-reach-no-decision-until.html | FIRE INQUIRY CONTINUES; Geoghan to Reach No Decision Until Investigation Ends. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ancient-city-discerned-beneath-waters-of-lake.html | Ancient City Discerned Beneath Waters of Lake | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/vallee-suit-off-till-feb-4.html | Vallee Suit Off Till Feb. 4. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tariff-removal-urged-to-restore-prosperity-government-assistance-in.html | TARIFF REMOVAL URGED TO RESTORE PROSPERITY; Government Assistance in Bringing Back Normal Flow of Mortgage Money Also Is Recommended | True | ERNEST FLAGG | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-strange-world-of-mount-athos-in-its-monasteries-the-life-of-the.html | The Strange World of Mount Athos; In Its Monasteries the Life of the Middle Ages Still Flows On | True | By Louise Maunsell Field | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/high-peace-casualties.html | HIGH PEACE CASUALTIES. | True | From The Detroit News. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/halifax-port-record-set-tonnage-passing-through-was-20-per-cent.html | HALIFAX PORT RECORD SET; Tonnage Passing Through Was 20 Per Cent Over Last Year. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/haverford-subdued-3230-deppelers-basket-in-overtime-wins-for.html | HAVERFORD SUBDUED, 32-30; Deppeler's Basket in Overtime Wins for Stevens Quintet. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/municipal-bonds-lead-new-calls-small-lot-of-foreign-loans-also.html | MUNICIPAL BONDS LEAD NEW CALLS; Small Lot of Foreign Loans Also Added to January List of Redemptions. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/large-early-orders-for-new-cars-stimulate-confidence-in-the-future.html | LARGE EARLY ORDERS FOR NEW CARS STIMULATE CONFIDENCE IN THE FUTURE | True | By A.w.l. Gilpin Vice President and General Sales Manager' Pontiac Motor Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/aircooled-fuel-line.html | AIR-COOLED FUEL LINE. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/taxes-on-car-owners-grow-as-diversion-of-funds-rises-motorists-now.html | TAXES ON CAR OWNERS GROW AS DIVERSION OF FUNDS RISES; Motorists Now Paying Over One Billion Annually in Special Levies -- Large Share Not Used for Highway Purposes | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-limits-asked-in-ad-allowances-nra-proposes-restriction-to.html | NEW LIMITS ASKED IN 'AD' ALLOWANCES; NRA Proposes Restriction to Payment for Definite Promotion Services. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/valveinhead-buicks.html | VALVE-IN-HEAD BUICKS. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/swedish-riksdag-is-500-years-old-formal-celebration-to-be-held-in.html | SWEDISH RIKSDAG IS 500 YEARS OLD; Formal Celebration to Be Held in Spring, but Anniversary Occurs This Month. | True | By Alma Luise Olson. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/v-a-paine.html | V. A. PAINE. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/seized-on-ship-in-larceny-produce-dealer-72-is-arrested-just-before.html | SEIZED ON SHIP IN LARCENY; Produce Dealer, 72, Is Arrested Just Before Liner Sails. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/palm-beach-at-parties-varied-program-set-for-seasons-amusements.html | PALM BEACH AT PARTIES; Varied Program Set For Season's Amusements Indoors and Out | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/seaver-lice.html | Seaver -- lice. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/publishers-oppose-rail-paper-rate-rise-warn-icc-that-increase-will.html | PUBLISHERS OPPOSE RAIL-PAPER RATE RISE; Warn I.C.C. That Increase Will Force Shipments by Water Routes. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/townsend-plan-hit-as-a-vain-sacrifice-actuary-in-iowa-asserts-the.html | TOWNSEND PLAN HIT AS A VAIN SACRIFICE; Actuary in Iowa Asserts the Scheme Would Halve Salary of the Average American. | True | Copyright, 1935, by Nana, Inc. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/traviata-reappears.html | Traviata' Reappears. | True | O.T. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/twenty-years-ago-war-in-midwinter-a-million-men-lost-as-air.html | TWENTY YEARS AGO: WAR IN MIDWINTER; A Million Men Lost as Air Battles Begin And America's Boom Commences | True | By R.l. Duffus. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/two-shows-close-runs-on-broadway-the-oflynn-withdrawn-for-revision.html | TWO SHOWS CLOSE RUNS ON BROADWAY; ' The O'Flynn' Withdrawn for Revision -- 'Fools Rush In' Involved in Dispute. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/killed-by-hitandrun-driver.html | Killed by Hit-and-Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/rail-traffic-rise-shown-by-the-icc-both-passengers-and-freight.html | RAIL TRAFFIC RISE SHOWN BY THE ICC; Both Passengers and Freight Increased in 1934 First Half Against Depression Low. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ropgt-15-v-sunday-january-6-1935-t-w-e-n-t-y-f-0-u-r-p-a-o-e-tb-rw.html | r'op,,,g,t. 1..5 .v,.' SUNDAY, JANUARY 6, 1935. T W E N T Y - F 0 U R P A O E Tb, .?i?W l"O'k TrneS O,rCHI. THE TALE OF A PRIVATE EMPIRE; John Augustus Sutter of California and His Romantic Story | True | By R.l. Duffus | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/miss-kathryar-leimer-wed-to-m-c-bingham-r-rev-michael-flynn.html | MISS KATHRYAr LEIMER WED TO M. C. BINGHAM; r Rev. Michael Flynn Officiates at Ceremony in South Orange i -- Couple Sail for Bermuda. | True | Special to Tg Ngw Yoz {]c Tnl%fs, | |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/army-easy-victor-in-opener-by-4523-outplays-johns-hopkins-team.html | ARMY EASY VICTOR IN OPENER BY 45-23; Outplays Johns Hopkins Team Throughout to Start Season on Court Successfully. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/federal-government-pushing-comprehensive-highway-plan-employment-of.html | FEDERAL GOVERNMENT PUSHING COMPREHENSIVE HIGHWAY PLAN; Employment of Men and Improvement of System More Important Than Mere Addition of Mileage | True | By William Ullman. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-cars-more-comfortable-and-easier-to-handle-embody-improvements.html | NEW CARS MORE COMFORTABLE AND EASIER TO HANDLE; Embody Improvements in Springing and Weight Distribution -- Engines Moved Forward -- Changes in Transmissions and Controls -- Increased Service From Brakes, Batteries and Generators | True | BY Herbert Chase, M. E., Member Society of Automotive Engineers. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/news-of-stocks-in-paris-berlin-french-bourse-active-and-firm-with.html | NEWS OF STOCKS IN PARIS, BERLIN; French Bourse Active and Firm, With Early Selling Orders Quickly Absorbed. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/500-at-explorers-dinner.html | 500 at Explorers' Dinner. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/brazil-pays-debts-in-us-and-london-sends-funds-three-days-after.html | BRAZIL PAYS DEBTS IN U.S. AND LONDON; Sends Funds Three Days After Declaring Transfer Would Have to Be Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/lolita-berea-betrothed-daughter-of-late-spanish-evoy-to-be-wed-to-a.html | LOLITA BEREA BETROTHED.; Daughter of Late Spanish Evoy to Be Wafto A. V. Van Beuren, | True | Specie! to T YOZK zs. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/lehman-is-showing-new-grip-on-party-signs-multiply-that-the.html | LEHMAN IS SHOWING NEW GRIP ON PARTY; Signs Multiply That the Governor Will Impose His Will on the Legislature. | True | By W.a. Wam. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/gibsonbinns.html | GibsonBinns. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/on-reserve-bank-boards-directors-named-for-3-branches-of-st-louis.html | ON RESERVE BANK BOARDS.; Directors Named for 3 Branches of St. Louis Institution. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-clew-of-the-forgotten-murder-by-carleton-kendrake-282-pp-new.html | THE CLEW OF THE FORGOTTEN MURDER. By Carleton Kendrake. 282 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/gossip-of-the-rialto-mr-hammerstein-promises-a-revival-of-rosemarie.html | GOSSIP OF THE RIALTO; Mr. Hammerstein Promises a Revival of 'Rose-Marie' -- Life Among The Playwrights | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/seasons-first-lohengrin.html | Season's First 'Lohengrin.' | True | W.B.C. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/league-body-to-open-speakers-school-persons-qualified-to-lecture-in.html | LEAGUE BODY TO OPEN SPEAKERS' SCHOOL; Persons Qualified to Lecture in Favor of Geneva to Be Chosen at Six-Day Symposium. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/filipinos-now-face-long-uphill-fight-typhoons-flood-and-earthquake.html | FILIPINOS NOW FACE LONG UPHILL FIGHT; Typhoons, Flood and Earthquake Combine to Set the Islands Far Behind. | True | By Robert Aura Smith. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/buffalo-trims-cornell-wins-at-basketball-3231-after-trailing-by.html | BUFFALO TRIMS CORNELL.; Wins at Basketball, 32-31, After Trailing by Point at Half. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/allison-is-ranked-at-top-in-tennis-texan-leads-national-list-in.html | ALLISON IS RANKED AT TOP IN TENNIS; Texan Leads National List in Singles -- Miss Jacobs Named in Women's Division. | True | By Allison Danzig. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-week-in-science-new-aid-for-cancer-research-radioactive-sodium.html | THE WEEK IN SCIENCE: NEW AID FOR CANCER RESEARCH; Radioactive Sodium Is Probably Too High at Present to Cut Cost of Treatment -- Cosmic Rays -- Poliomyelitis Control | True | By Waldemar Kaempffert. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mrs-paul-dean-honored-is-nominated-as-arkansas-techs-beauty-of.html | MRS. PAUL DEAN HONORED.; Is Nominated as Arkansas Tech's 'Beauty of 1934-35.' | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/escaped-convict-caught-found-in-brooklyn-by-detective-who-arrested.html | ESCAPED CONVICT CAUGHT.; Found In Brooklyn by Detective Who Arrested Him Previously. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/pact-plan-hailed-in-london.html | Pact Plan Hailed in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/miss-helen-king-is-wed-marriage-to-richard-hallam-grant-jr-fakes.html | MISS HELEN KING IS WED.; Marriage to Richard Hallam Grant Jr. 'Fakes P,ace in Ohio. | True | Specia! to ' NW NnRJ TS. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/clips-world-swim-mark-miss-bridges-cuts-backstroke-record-for-2d.html | CLIPS WORLD SWIM MARK.; Miss Bridges Cuts Back-Stroke Record for 2d Time in 5 Days. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/four-killed-in-toy-store-fire.html | Four Killed in Toy Store Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tenner-is-victor-at-chess.html | Tenner Is Victor at Chess. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/poles-end-strike-in-mine-40-men-climb-out-of-shaft-after-staying.html | POLES END STRIKE IN MINE.; 40 Men Climb Out of Shaft After Staying Below 11 Days. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/youth-stirs-in-england-a-demand-for-peace-is-widely-heard-on-the.html | YOUTH STIRS IN ENGLAND; A Demand for Peace Is Widely Heard on the British Campuses | True | By Michael Foot, President Oxford University Union. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/custers-last-fight-notes-by-gen-scott-facts-he-gathered-led-him-to.html | CUSTER'S LAST FIGHT: NOTES BY GEN. SCOTT; Facts He Gathered Led Him to Believe The Tragedy Could Have Been Avoided | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/roosevelt-policies.html | ROOSEVELT POLICIES. | True | From The Ottawa Journal. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/smallboat-races-beckoning-adams-skipper-of-resolute-in-1920-will.html | SMALL-BOAT RACES BECKONING ADAMS; Skipper of Resolute in 1920 Will Seek Laurels With His Class Q Sloop. | True | By James Robbins. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/gay-social-week-for-westchester-dobbs-ferry-junior-assembly-to-have.html | GAY SOCIAL WEEK FOR WESTCHESTER; Dobbs Ferry Junior Assembly to Have Its First Dance of Season Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ingenuity-will-produce-new-automobiles-of-the-future-engineer.html | INGENUITY WILL PRODUCE NEW AUTOMOBILES OF THE FUTURE; Engineer Predicts Radically Better Cars With Engines in Rear -- Lighter, Safer, Roomier, Easier to Handle | True | By William B. Stout, President, Society of Automotive Engineers. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/in-a-swiss-valley-via-mala-by-john-knittel-667-pp-new-york.html | In a Swiss Valley; VIA MALA. By John Knittel. 667 pp. New York: Frederick A. Stokes Company. $2.50. | True | HAROLD STRAUSS. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/soviet-hints-reich-aided-kiroff-plot-press-says-large-power-was.html | SOVIET HINTS REICH AIDED KIROFF PLOT; Press Says 'Large Power' Was Behind Small Nation's Consul Who Was Ousted. | True | By Harold Denny. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/colgate-plans-test-in-adult-education-faculty-to-begin-lectures-in.html | COLGATE PLANS TEST IN ADULT EDUCATION; Faculty to Begin Lectures in Utica Tomorrow on Politics and Economics. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/news-of-interest-in-shipping-world-roper-praises-sea-efficiency.html | NEWS OF INTEREST IN SHIPPING WORLD; Roper Praises Sea Efficiency, Following Reports by Navy Observers. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/political-issues-divide-puerto-rico-business-men-wish-question-of.html | POLITICAL ISSUES DIVIDE PUERTO RICO; Business Men Wish Question of Independence, Autonomy or Statehood Settled. | True | By Harwood Hull. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/hungary-drafts-report-500-pages-tell-of-investigation-of-marseilles.html | HUNGARY DRAFTS REPORT.; 500 Pages Tell of Investigation of Marseilles Assassination. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/china-and-japan-riding-the-tiger-an-american-newspaper-man-in-the.html | China and Japan; RIDING THE TIGER. An American Newspaper Man in the Orient. By Harry Carr. 262 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ted-clark-takes-4th-race-in-row-annexes-2500-added-santa-margareta.html | TED CLARK TAKES 4TH RACE IN ROW; Annexes $2,500 Added Santa Margareta Handicap at California Track. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/coast-auto-race-postponed.html | Coast Auto Race Postponed. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/quickly-grown-bulbs-and-roots-for-indoors-with-no-preliminary-root.html | QUICKLY GROWN BULBS AND ROOTS FOR INDOORS; With No Preliminary Root Development They May Be Brought Into Flower Within a Few Weeks | True | By. F.f. Rockwell. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/rail-deal-spells-poverty-for-many-white-russians-face-starvation-as.html | RAIL DEAL SPELLS POVERTY FOR MANY; White Russians Face Starvation as Manchukuo Purchases Chinese Eastern. | True | By Lui Venator. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-reviewers-week-from-old-persia-to-new-taos-the-nearest-and-the.html | A REVIEWER'S WEEK; FROM OLD PERSIA TO NEW TAOS; The Near-East and the Dalmatian Coast At Ferargil -- A Rush of Water-Colors | True | By Howard Devree. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mercy-for-moderns-in-rain-from-heaven-sn-behrman-measures-his.html | MERCY FOR MODERNS; In 'Rain From Heaven' S.N. Behrman Measures His Characters Against the Problems of the World | True | By Brooks Atkinson. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/public-library-bibles-stolen.html | Public Library Bibles Stolen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/safety-work-in-chicago.html | Safety Work in Chicago. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/shows-reich-air-strength.html | Shows Reich Air Strength. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/louise-m-eissmann-engaged-to-marry-student-at-montclair-teachers.html | LOUISE M. EISSMANN ENGAGED TO MARRY; [Student at Montclair Teachers College Betrothed to Rev. William M. Twiddy. | True | IUecial to TE NEW YOK TES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/jewish-conference-merges-two-groups-welfare-council-and-research.html | JEWISH CONFERENCE MERGES TWO GROUPS; Welfare Council and Research Bureau Will Join Forces -- Aid for Refugees Asked. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-type-spark-plugs.html | NEW TYPE SPARK PLUGS. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/veering-left-of-the-line-broadcasters-seen-moving-toward.html | VEERING LEFT OF THE LINE; Broadcasters Seen Moving Toward Informality, With Formal Voices Humanizing the Shows -- Amateurs 'Get a Break' | True | By Orrin E. Dunlap Jr. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/sugar-consumption-is-cut-in-estimate-wallace-says-the-country-will.html | SUGAR CONSUMPTION IS CUT IN ESTIMATE; Wallace Says the Country Will Use 6,359,261 Short Tons This Year. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/greek-official-orders-raisin-bread-purchases.html | Greek Official Orders Raisin Bread Purchases | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/upstate-dooms-county-reform-democrats-from-that-section-against.html | UP-STATE DOOMS COUNTY REFORM; Democrats From That Section Against Reorganization Proposals. | True | By Edwin J. Lebbarz. Editorial Correspondence, the New York Times. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/drivers-and-pedestrians-to-blame-highway-accident-record-not-due-to.html | DRIVERS AND PEDESTRIANS TO BLAME; Highway Accident Record Not Due to Faults in Cars and Roads -- New Jersey After Habitual Offenders -- Educational Work | True | By Harold G. Hoffman. Motor Vehicle Commissioner of New Jersey and Governor-Elect. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-groups-named-for-rhodes-tests-committees-for-24-states-make.html | NEW GROUPS NAMED FOR RHODES TESTS; Committees for 24 States Make Further Selections of Candidates. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/our-tin-shortage-presents-an-issue-the-nation-is-dependent-on.html | OUR TIN SHORTAGE PRESENTS AN ISSUE; The Nation Is Dependent on Imports for Use During War and Peace Time | True | By Hal H Smith. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mack-hails-ruth-as-peace-promoter-says-babes-first-home-run-in.html | MACK HAILS RUTH AS PEACE PROMOTER; Says Babe's First Home Run in Japan Swept Away All Anti-American Feeling There. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/brothers-died-at-same-hour.html | Brothers Died at Same Hour. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/clergyman-opposes-new-film-censorship-rev-fd-gifford-urges-boycott.html | CLERGYMAN OPPOSES NEW FILM CENSORSHIP; Rev. F.D. Gifford Urges Boycott Based on Personal Feeling at Episcopal Meeting. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/richmond-trade-spurred-holiday-stimulation-carries-over-into-first.html | RICHMOND TRADE SPURRED.; Holiday Stimulation Carries Over Into First Week of Year. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/services-for-mrs-duschness.html | Services for Mrs. Duschness. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/manchukuo-navy-takes-to-autos.html | Manchukuo Navy Takes to Autos | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/gaskilltraey.html | GaskillTraey. | True | pecial to TH YOR TES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/fair-grounds-test-to-brass-buttons-hernandezs-entry-runs-mile-and.html | FAIR GROUNDS TEST TO BRASS BUTTONS; Hernandez's Entry Runs Mile and Half in 2:35 4-5 to Win by Three Lengths. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-role-of-citizen-you-are-the-government-by-jouett-shouse-122-pp.html | The Role of Citizen; YOU ARE THE GOVERNMENT. By Jouett Shouse. 122 pp. Boston: Little, Brown & Co. $1. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/geneva-is-stirred-by-us-entry-idea-reservations-in-senator-popes.html | GENEVA IS STIRRED BY U.S. ENTRY IDEA; Reservations in Senator Pope's Proposal Are Debated in the League of Nations Circles. | True | By Clarence K. Streit. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/william-weaver-luken.html | WILLIAM WEAVER LUKENS. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/adam-wyant-dies-once-in-congress-greensburg-pa-lawyer-was.html | ADAM WYANT DIES; ONCE IN CONGRESS; Greensburg, Pa., Lawyer Was Representative for Twelve NearsFavored Repeal. | True | Specia! to Tu IE YoK TES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-realism-of-samuel-palmer-an-etchers-skies.html | THE REALISM OF SAMUEL PALMER: AN ETCHER'S SKIES | True | By Elisabeth Luther Cary. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/singapore-closes-port-to-foreign-service-men.html | Singapore Closes Port To Foreign Service Men | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/free-again-sails-to-wed-old-friend-man-47-twenty-years-in-jail.html | FREE AGAIN, SAILS TO WED OLD FRIEND; Man, 47, Twenty Years in Jail, Plans Starting Life Anew in Italy After Getting Job. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/federal-review-of-trade-gains-in-output-of-autos-steel-power-in.html | FEDERAL REVIEW OF TRADE.; Gains in Output of Autos, Steel, Power in Week to Dec. 29. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/61-are-appointed-to-nyu-faculty-chancellor-announces-addition-of-33.html | 61 ARE APPOINTED TO N.Y.U. FACULTY; Chancellor Announces Addition of 33 to the University and Medical College Staffs. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/greenwich-library-setting-of-concert-elks-quartet-and-mrs-james-h.html | GREENWICH LIBRARY SETTING OF CONCERT; Elks Quartet and Mrs. James H. Perkins to Present Program Today in Art Gallery. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/england-has-quietly-been-having-a-new-deal-too-the-british-way-to.html | England Has Quietly Been Having a New Deal, Too; THE BRITISH WAY TO RECOVERY. By Herbert Heaton. 184 pp. Minneapolis: The University of Minnesota Press. $2. | True | LOUIS RICH. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/women-get-692418-for-family-aid-fund-mrs-gates-makes-appeal-for.html | WOMEN GET $692,418 FOR FAMILY AID FUND; Mrs. Gates Makes Appeal for 500,000 Contributors to Welfare Campaign. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/french-parallels-to-tenniels-wonderland-creators-of-wonderland-by-m.html | French Parallels to Tenniel's Wonderland; CREATORS OF WONDERLAND. By M. Mespoulet. Illustrated. 74 pp. New York: Arrow Editions. $3. | True | By C.g. Poore | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tire-industry-faces-coming-year-stabilized-and-ready-harmony-and.html | TIRE INDUSTRY FACES COMING YEAR STABILIZED AND READY; Harmony and Confidence Prevail After Months of Code Difficulties and Price Wars -- All Prices Up -- 1934 in Review | True | By Jerome T. Shaw, Editor, Tires Magazine. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-automobile-of-1935.html | THE AUTOMOBILE OF 1935. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/states-case-held-to-hang-on-condon-defense-says-prosecutions.html | STATE'S CASE HELD TO HANG ON CONDON; Defense Says Prosecution's Contentions Will Stand or Fall by His Testimony. | True | From a Staff Correspondent. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/georgia-to-hear-colum.html | Georgia to Hear Colum. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/south-american-ports-south-american-adventures-by-alice-curtis.html | South American Ports; SOUTH AMERICAN ADVENTURES. By Alice Curtis Desmond. 284 pp. New York: The Macmillan Company. $2.50. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/simmons-triumphs-at-nyac-traps-breaks-98-out-of-100-targets.html | SIMMONS TRIUMPHS AT N.Y.A.C. TRAPS; Breaks 98 Out of 100 Targets -- MacNichol, Deyo, Jackson and Riley Group Victors. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/auto-show-opens-to-record-crowd-congestion-in-streets-forces.html | AUTO SHOW OPENS TO RECORD CROWD; Congestion in Streets Forces Officials to Admit Throng Fifteen Minutes Early. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/round-of-dinners-given-at-hotels-mr-and-mrs-griswold-thompson.html | ROUND OF DINNERS GIVEN AT HOTELS; Mr. and Mrs. Griswold Thompson Entertain for Large Party at Central Park Casino. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/francis-p-murphy.html | FRANCIS P. MURPHY. | True | Special to THE NE YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/rural-england-the-loaded-stick-by-naomi-jacob-339-pp-new-york-the.html | Rural England; THE LOADED STICK. By Naomi Jacob. 339 pp. New York: The Macmillan Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ancient-fresco-found-15th-century-painting-will-be-restored.html | ANCIENT FRESCO FOUND.; 15th Century Painting Will Be Restored. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/aaa-seeks-power-over-all-crops-congress-will-be-asked-for-right-to.html | AAA SEEKS POWER OVER ALL CROPS; Congress Will Be Asked for Right to Set Up and Enforce Marketing Agreements. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/laphamdickinson.html | LaphamDickinson. | True | Special to THg IW YORK T52m. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/miss-jacobs-adamant-will-not-turn-pro-despite-new-offer-from-obrien.html | MISS JACOBS ADAMANT.; Will Not Turn Pro Despite New Offer From O'Brien. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/paraguayans-take-strategic-fort-capture-capirenda-in-drive-toward.html | PARAGUAYANS TAKE STRATEGIC FORT; Capture Capirenda in Drive Toward Villa Montes, Base of the Bolivians. | True | By John W. White. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/states-new-social-program-covers-an-extensive-field-labor.html | STATE'S NEW SOCIAL PROGRAM COVERS AN EXTENSIVE FIELD; Labor Legislation Urged by the Governor Includes Measures Ranging From Unemployment Insurance to Interstate Pacts | True | By Rose C. Feld. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/stock-clearing-officer-honored.html | Stock Clearing Officer Honored. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-little-book-about-god-by-lauren-ford-unpaged-garden-city-ny.html | THE LITTLE BOOK ABOUT GOD. By Lauren Ford. Unpagd. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $1.50. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/kweichow-capital-fearful-of-mutiny-unpaid-troops-believed-to-be-on.html | KWEICHOW CAPITAL FEARFUL OF MUTINY; Unpaid Troops Believed to Be on Point of Looting City as Red Foes Draw Near. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/court-bars-flight-of-toy-firm-here-enjoins-removal-of-plant-to.html | COURT BARS FLIGHT OF TOY FIRM HERE; Enjoins Removal of Plant to Massachusetts to Escape New York Union Pact. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/spirited-attack-in-second-period-enables-colgate-six-to-vanquish.html | Spirited Attack in Second Period Enables Colgate Six to Vanquish Army; COLGATE CONQUERS ARMY SEXTET, 2-0 | True | Special to THE NEW YORK. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/individual-debits-rise-39-per-cent-banks-in-leading-cities-report.html | INDIVIDUAL DEBITS RISE 39 PER CENT; Banks in Leading Cities Report Total of $8,208,000,000 in Week Ended Jan. 2. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/sports-of-the-times-another-high-seas-problem.html | Sports of the Times; Another High Seas Problem. | True | Reg. U.S. Pat. Off. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/label-machine-tried-for-parcel-post-stamp.html | Label Machine Tried For Parcel Post Stamp | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/eddie-cantor-becomes-british-traffic-expert.html | Eddie Cantor Becomes British Traffic Expert | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/miss-houston-wed-to-rufus-s-frost-upstate-girl-married-by-dean-of.html | MISS HOUSTON WED TO RUFUS S. FROST; Up-State Girl Married by Dean of Buffalo Cathedral at Trinity Church, Ossining. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/more-rialto-gossip.html | More Rialto Gossip | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/shapiro-green.html | Shapiro -- Green. | True | Special to TH FW YORK TS. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dam-to-end-30year-law-suit.html | Dam to End 30-Year Law Suit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/jal-barrington-dies-in-his-garage-westchester-driving-club-head-and.html | J.A.L. BARRINGTON DIES IN HIS GARAGE; Westchester Driving Club Head and Prominent Horseman, Found in Car by Wife. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/alfred-m-sands.html | ALFRED M. SANDS. | True | Speci,l TI Fsw YoT]]E-. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/marriage-announcement-2-no-title-imiss-bannerman-will-be-a-bride.html | Marriage Announcement 2 -- No Title; iMISS BANNERMAN WILL BE A BRIDE | True | Special to THE EW YORK TIMRS. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/nyac-five-is-victor-winged-foot-team-overpowers-uss-pensacola-5213.html | N.Y.A.C. FIVE IS VICTOR.; Winged Foot Team Overpowers U.S.S. Pensacola, 52-13. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/matthew-o-foley-for-15-years-editor-of-hospital-management-monthly.html | MATTHEW O. FOLEY.; For 15 Years Editor of Hospital Management Monthly, | True | Specta,! to THE F.W YOK TIME. S. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/commodity-markets-coffee-firm-as-other-futures-end-irregular-or.html | COMMODITY MARKETS.; Coffee Firm as Other Futures End Irregular or Weak in Slow and Narrow Training. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/industry-prepared-for-expected-demand-for-higherpriced-motors.html | INDUSTRY PREPARED FOR EXPECTED DEMAND FOR HIGHER-PRICED MOTORS | True | By Thomas J. O'Rourke, General Sales Manager the Pierce-Arrow Motor Car Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/economies-in-air-seen-slower-obsolescence-in-land-planes.html | ECONOMIES IN AIR SEEN; Slower Obsolescence in Land Planes, Specialized Service Predicted | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/his-achievements-at-yale.html | His Achievements at Yale. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/free-trade-looms-for-panama-soon-bill-already-passed-by-the.html | FREE TRADE LOOMS FOR PANAMA SOON; Bill, Already Passed by the Assembly, Will Go Into Effect About March. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/road-work-distributed-throughout-ny-state-construction-and.html | ROAD WORK DISTRIBUTED THROUGHOUT N.Y. STATE; Construction and Employment Spread Wide Over Counties -- 1935 Program Depends on Legislature | True | By Samuel J.t. Coe. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-skeleton-in-museum-bones-of-man-believed-executed-200-years-ago.html | NEW SKELETON IN MUSEUM; Bones of Man Believed Executed 200 Years Ago Are on View, | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/modern-signals-in-pittsburgh.html | Modern Signals in Pittsburgh. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/to-meet-on-export-credit.html | To Meet on Export Credit. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/idle-day-no-burden-to-hauptmann-jury-sounds-of-merriment-heard-in.html | IDLE DAY NO BURDEN TO HAUPTMANN JURY; Sounds of Merriment Heard in Hotel Quarters -- Meals and a Stroll Are Sole Events. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mr-wilders-comedy-of-virtue-his-new-novel-will-be-read-for-its.html | Mr. Wilder's Comedy of Virtue; His New Novel Will Be Read for Its Entertainment and Discussed For Its Ambiguity | True | By J. Donald Adams | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bulgaria-to-build-new-road-system-2500-miles-of-concrete-highways.html | BULGARIA TO BUILD NEW ROAD SYSTEM; 2,500 Miles of Concrete Highways to Be Constructed During Next Ten Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ecuador-congress-bows-to-president-velasco-ibarra-strengthens-his.html | ECUADOR CONGRESS BOWS TO PRESIDENT; Velasco Ibarra Strengthens His Position With Army and the People. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/more-books-barred-by-customs-bureau-batch-of-literature-taken-in.html | MORE BOOKS BARRED BY CUSTOMS BUREAU; Batch of Literature Taken in Moore Case Is Held to Be 'Obscene.' | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-wheel-suspension.html | NEW WHEEL SUSPENSION. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/high-record-for-accidents-was-established-last-year-an-estimated.html | HIGH RECORD FOR ACCIDENTS WAS ESTABLISHED LAST YEAR; An Estimated 36,000 Persons Killed -- Casualties Largely Due To Improper Behavior of Pedestrians and Drivers | True | BY Harry Tucker, Professor Highway Engineering. North Carolina State College. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/union-defeats-vermont-milano-stars-as-garnet-quintet-triumphs-by-24.html | UNION DEFEATS VERMONT.; Milano Stars as Garnet Quintet Triumphs by 24 to 23. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/troops-are-called-in-georgia-strike-violence-is-feared-as-hosiery.html | TROOPS ARE CALLED IN GEORGIA STRIKE; Violence Is Feared as Hosiery Mill Operators Plan to Open Tomorrow. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/keen-contests-at-mineola.html | Keen Contests at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/insurance-company-gains-general-american-life-increases-surplus-and.html | INSURANCE COMPANY GAINS; General American Life Increases Surplus and Pays Big Debt. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/nazis-fear-party-purge.html | Nazis Fear Party Purge. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/banks-and-trust-companies-pick-officers-at-the-annual-meetings.html | Banks and Trust Companies Pick Officers At the Annual Meetings, Starting Tuesday | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ancient-mayan-city-is-to-be-restored-honduras-and-the-carnegie.html | ANCIENT MAYAN CITY IS TO BE RESTORED; Honduras and the Carnegie Institution to Cooperate in Work at Copan. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/captain-stricken-on-voyage.html | Captain Stricken on Voyage. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/nyu-five-beats-kentucky-by-2322-as-16500-look-on-capacity-throng-in.html | N.Y.U. FIVE BEATS KENTUCKY BY 23-22 AS 16,500 LOOK ON; Capacity Throng in Garden Sees Violet Extend Streak to 22 in Row. | True | By Arthur J. Daley. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/15000-see-chicago-hockey-team-regain-group-lead-by-overwhelming.html | 15,000 See Chicago Hockey Team Regain Group Lead by Overwhelming Boston; BLACK HAWKS STOP BRUIN SEXTET, 6-0 | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/navy-turns-back-baltimore-5821-veteran-five-annexes-opener-as.html | NAVY TURNS BACK BALTIMORE, 58-21; Veteran Five Annexes Opener as Dornin Leads Offense With 17 Markers. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/americans-return-to-action-tonight-home-team-inactive-since-tuesday.html | AMERICANS RETURN TO ACTION TONIGHT; Home Team, Inactive Since Tuesday, Faces Chicago Six on the Garden Ice. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/california-calm-at-japans-action-notice-of-withdrawal-from-navy.html | CALIFORNIA CALM AT JAPAN'S ACTION; Notice of Withdrawal From Navy Ratio Treaty Leaves State Undisturbed. | True | By George P. West. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/chicago-guessing-on-next-mayor-kelly-files-again-but-republicans.html | CHICAGO GUESSING ON NEXT MAYOR; Kelly Files Again, but Republicans Have No Favored Candidate. | True | By S.j. Duncan-Clark. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/miss-ee-sharp-a-bride-married-to-charles-h-davis-at-poolesville-md.html | MISS E.E. SHARP A BRIDE.; Married to Charles H. Davis at Poolesville, Md. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tenminute-eggs-criscross-by-don-tracy-245-pp-new-york-the-vanguard.html | Ten-Minute Eggs; CRIS-CROSS. By Don Tracy. 245 pp. New York: The Vanguard Press. $2. | True | E.C. BECKWITH. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/activities-of-musicians-here-and-afield-cosmopolitan-opera-plans.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Cosmopolitan Opera Plans Season in Washington -- Walter's Closing Week -- Other Items | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-investment-firm.html | New Investment Firm. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/fm-warburg-named-trustee.html | F.M. Warburg Named Trustee. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-era-94-takes-chase.html | New Era, 9-4, Takes Chase. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/for-twain-anniversary-stamp.html | For Twain Anniversary Stamp. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/france-and-italy-reach-verge-of-understanding-mussolini-and-laval.html | FRANCE AND ITALY REACH VERGE OF UNDERSTANDING; Mussolini and Laval Tackle Issues Which Have Long Separated Two Sister Latin Countries. | True | By Edwin L. James. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/high-utility-rates.html | HIGH UTILITY RATES. | True | From The Kansas City Star. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/619-missing.html | $619 Missing. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/montclair-team-beats-princeton-athletic-club-quintet-wins-2718.html | MONTCLAIR TEAM BEATS PRINCETON; Athletic Club Quintet Wins, 27-18, After Setting Pace by 14-9 at Half Time. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/events-in-italy.html | Events in Italy. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/french-are-eager-for-italian-amity-new-era-in-southern-europe.html | FRENCH ARE EAGER FOR ITALIAN AMITY; New Era in Southern Europe Expected From the Present Visit of Laval to Rome. | True | By P.j. Philip. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/expoliceman-held-in-theft-of-dress-prisoner-accused-of-breaking.html | EX-POLICEMAN HELD IN THEFT OF DRESS; Prisoner Accused of Breaking Window of Shop -- Patrolman Faces Assault Charge. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/children-rally-for-music-series-first-schelling-concert-with.html | CHILDREN RALLY FOR MUSIC SERIES; First Schelling Concert With Philharmonic Shows Big Increase in Attendance. | True | W.B.C. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/highway-fatalities-increase.html | Highway Fatalities Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/germans-alarmed-says-pravda.html | Germans Alarmed, Says Pravda. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-survey-of-art-in-sweden.html | A SURVEY OF ART IN SWEDEN | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bolivians-report-victories.html | Bolivians Report Victories. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/minnesota-on-top-3028-defeats-notre-dame-quintet-by-rally-in-second.html | MINNESOTA ON TOP, 30-28.; Defeats Notre Dame Quintet by Rally in Second Half. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/flandins-finances-arouse-opposition-conservatives-fear-inflation.html | FLANDIN'S FINANCES AROUSE OPPOSITION; Conservatives Fear Inflation But Small Stock Market Boom Brings Elation. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/archives/fake-nra-agents-scored-state-compliance-officer-warns-against.html | FAKE NRA AGENTS SCORED.; State Compliance Officer Warns Against Unauthorized Persons. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/montreal-ski-games-championship-contests-to-be-held-today-other.html | MONTREAL SKI GAMES; Championship Contests to Be Held Today -- Other Northern Centres | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/berle-to-speak-at-columbia.html | Berle to Speak at Columbia. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mannes-orchestra-plays-before-9400-17th-season-of-free-concerts-at.html | MANNES ORCHESTRA PLAYS BEFORE 9,400; 17th Season of Free Concerts At the Metropolitan Museum Opens. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/orchestra-subsidy-in-england.html | ORCHESTRA SUBSIDY IN ENGLAND | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/drive-on-hot-oil-reopened-by-ickes-two-are-arrested-in-texas-as.html | DRIVE ON 'HOT OIL' REOPENED BY ICKES; Two Are Arrested in Texas as Campaign Against Code Violators Is Begun. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/sales-tax-sets-record.html | Sales Tax Sets Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-career-of-robespierre-reginald-wards-psychological-study-of-the.html | The Career of Robespierre; Reginald Ward's Psychological Study of the French Revolutionist Is Historical Biography of Outstanding Quality | True | By Cuthbert Wright | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/welfare-dinner-to-be-held-friday-fifteen-debutantes-will-be-ushers.html | WELFARE DINNER TO BE HELD FRIDAY; Fifteen Debutantes Will Be Ushers at Protestant Event at Plaza. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mr-roosevelts-challenge.html | MR. ROOSEVELT'S CHALLENGE. | True | From The Philadelphia Inquirer. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/art-exhibit-ready-for-smith-classes-pictures-from-fogg-museum-will.html | ART EXHIBIT READY FOR SMITH CLASSES; Pictures From Fogg Museum Will Form Fifth Show of Current Year. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/warm-days-flannel-is-liked-for-resort-outfits.html | WARM DAYS; Flannel Is Liked for Resort Outfits | True | K.C. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/foreign-phone-calls-set-holiday-record.html | Foreign Phone Calls Set Holiday Record | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/emeline-c-putnam-plans-her-marriage-germantown-girt-will-be-bride.html | EMELINE C. PUTNAM PLANS HER MARRIAGE; Germantown Girt Will Be Bride on Jan. 26 of William Barry Leavens Jr. of Summit, N. J. | True | pecfal to Tr ORK "rs. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-years-bulletin-from-the-west.html | NEW YEAR'S BULLETIN FROM THE WEST | True | By Douglas W. Churchill. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/palm-beach-folk-give-many-parties-mrs-jt-west-mrs-hd-gibson-miss.html | PALM BEACH FOLK GIVE MANY PARTIES; Mrs. J.T. West, Mrs. H.D. Gibson, Miss Bourne Among Dinner Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mrs-l-b-van-gaasbeek.html | MRS. L. B. VAN GAASBEEK. | True | Special to T17 Nsw YOR TL.S. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/penn-five-downs-penn-state-4322-league-champions-of-last-season.html | PENN FIVE DOWNS PENN STATE, 43-22; League Champions of Last Season Outclass the Lions Before Crowd of 5,000. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/opening-downtown-los-angeles.html | Opening Downtown Los Angeles. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/city-college-corps-promotes-59-cadets-allan-dick-is-named-colonel.html | CITY COLLEGE CORPS PROMOTES 59 CADETS; Allan Dick Is Named Colonel and Rubin Rankow Goes to Lieutenant Colonel. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-chevrolet-assembly-plant-at-baltimore-opens-next-month.html | NEW CHEVROLET ASSEMBLY PLANT AT BALTIMORE OPENS NEXT MONTH | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/politics-and-architecture.html | POLITICS AND ARCHITECTURE | True | By Arthur L. Harmon. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mr-roosevelt-solidifies-his-support-in-congress-message-charting.html | MR. ROOSEVELT SOLIDIFIES HIS SUPPORT IN CONGRESS; Message Charting America's Course Disappoints Some Radicals and Conservatives, Wins Liberals. | True | By Arthur Krock. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mystery-shot-fatal-policeman-finds-wounded-man-staggering-in-5th.html | MYSTERY SHOT FATAL.; Policeman Finds Wounded Man Staggering in 5th Street. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/action-tomorrow-expected.html | Action Tomorrow Expected. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/steel-roof-presented-many-problems-to-body-engineers.html | STEEL ROOF PRESENTED MANY PROBLEMS TO BODY ENGINEERS | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/springs-of-saratoga.html | SPRINGS OF SARATOGA. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/business-revival.html | BUSINESS REVIVAL. | True | By Secretary Roper. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mrs-ingalls-left-estate-of-250000-brother-to-get-life-interest-in.html | MRS. INGALLS LEFT ESTATE OF $250,000; Brother to Get Life Interest in $150,000 -- Son Is Heir in Oppenheimer Will. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/slingland-waehlers.html | Slingland -- Waehlers. | True | per'I&I to THE NiW Yole TEMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/salmon-mowder.html | Salmon -- Mowder. | True | Decfa' to TB: NZW YORK T/mas. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/our-liking-for-slogans-viewed-as-deplorable-preferring-catchy.html | OUR LIKING FOR SLOGANS VIEWED AS DEPLORABLE; Preferring Catchy Phrases to Sound Sense Is Considered One of Our Besetting Sins | True | S.L.G. KNOX | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/municipal-plants-failure-in-jersey-both-madison-and-orange-tried.html | MUNICIPAL PLANTS FAILURE IN JERSEY; Both Madison and Orange Tried Producing and Distributing Current. | True | By Richard D. Burritt. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/baker-is-reappointed-to-the-hague-court-roosevelt-renames-former.html | BAKER IS REAPPOINTED TO THE HAGUE COURT; Roosevelt Renames Former Secretary of War to Arbitration Tribunal for Six Years. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/expects-gains-in-output.html | EXPECTS GAINS IN OUTPUT | True | By A.i. Philip, Vice President and General Sales Manager Graham-Paige Motors Corporation. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/womans-work-to-be-discussed.html | Woman's Work to Be Discussed. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mrs-a-a-cabaniss.html | MRS. A. A. CABANISS. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/deny-shadowing-penmen-jersey-officials-scout-report-of-plan-to.html | DENY SHADOWING PENMEN.; Jersey Officials Scout Report of Plan to Checkmate Defense. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/finances-of-cities-improved-in-1934-greater-borrowing-power-and.html | FINANCES OF CITIES IMPROVED IN 1934; Greater Borrowing Power and Tendency to Restore Pay Cuts Shown in Survey. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/son-of-fawcett-reported-found-missionary-writes-of-blueeyed-boy.html | SON OF FAWCETT REPORTED FOUND; Missionary Writes of Blue-Eyed Boy Living With Tribe in Brazilian Wilds. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/gibbs-school-in-bermuda-institution-for-girls-will-open-branch.html | GIBBS SCHOOL IN BERMUDA; Institution for Girls Will Open Branch There in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-canadian-new-deal.html | A CANADIAN NEW DEAL. | True | By Richard B. Bennett. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/little-eva-stays-home-first-actress-of-role-refuses-to-see-uncle-to.html | LITTLE EVA' STAYS HOME; First Actress of Role Refuses to See 'Uncle Tom's Cabin.' | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/harnett-proposes-new-laws-to-curb-mounting-accidents-urges.html | HARNETT PROPOSES NEW LAWS TO CURB MOUNTING ACCIDENTS; Urges Compulsory Insurance, Limiting of Car Speeds, Use of Mechanical Signals -- For Periodic Inspections | True | By Charles A. Harnett, Commissioner of Motor Vehicles. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/golf-made-gains-usga-is-told-executive-committee-reports-it-took.html | GOLF MADE GAINS, U.S.G.A. IS TOLD; Executive Committee Reports It Took Firmer Grip Than Ever in Past Year. | True | By William D. Richardson. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/land-reform-law-prepared-in-spain-solution-of-economic-problem-will.html | LAND REFORM LAW PREPARED IN SPAIN; Solution of Economic Problem Will Cure the Social Ills, Premier Tells Nation. | True | By William P. Carney. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/joseph-g-gallagher.html | JOSEPH G. GALLAGHER. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-fear-that-stalks-in-russia-a-traveler-analyzes-the-system-which.html | THE FEAR THAT STALKS IN RUSSIA; A Traveler Analyzes the System Which Makes Every Citizen of the Soviet Union a Detective and Permits the Government, Acting Through the Political Police, to Impose Its Will on All | True | By Peter Fleming | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/delicate-instruments-used-in-testing-new-automobiles.html | DELICATE INSTRUMENTS USED IN TESTING NEW AUTOMOBILES | True | By J.g. Vincent, Vice President of Engineering, Packard Motor Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/insurance-conditions-found-unsatisfactory-rates-prohibitive-for.html | INSURANCE CONDITIONS FOUND UNSATISFACTORY; Rates Prohibitive for Many Yet Companies Lose Money -- Hope in Accident Prevention -- Age Limits | True | By C.I. Mosher. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/blade-in-hauptmann-cell-part-of-razor-believed-left-by-a-previous.html | BLADE IN HAUPTMANN CELL; Part of Razor Believed Left by a Previous Prisoner. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/light-and-power.html | LIGHT AND POWER. | True | From The Chicago Daily News. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/voltage-control.html | VOLTAGE CONTROL. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/they-all-knit-one-row-plain-one-purl-women-busy-with-their-needles.html | THEY ALL KNIT, ONE ROW PLAIN, ONE PURL; Women, Busy With Their Needles, Have Revival an Old Handicraft and in It Find Many Compensations | True | By Catherine MacKenzie | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/student-congress-meets-wednesday-ratcliffe-british-journalist-will.html | STUDENT CONGRESS MEETS WEDNESDAY; Ratcliffe, British Journalist, Will Lecture to Members of International Union. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/favors-openprice-plan-electrical-manufacturers-aided-by-clause.html | FAVORS OPEN-PRICE PLAN.; Electrical Manufacturers Aided by Clause, President Says. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/disaster-at-sea-outward-bound-from-liverpool-by-edouard-peisson.html | Disaster at Sea; OUTWARD BOUND FROM LIVERPOOL. By Edouard Peisson. Translated from the French by C.R. Benstead. 248 pp. New York: Frederick A. Stokes Company. $2. | True | PERCY HUTCHISON. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/quite-a-few-seine-notations.html | Quite a Few Seine Notations | True | PHILIP CARR. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-art-publications-a-pronouncing-dictionary-of-names-of-artists.html | NEW ART PUBLICATIONS; A Pronouncing Dictionary of Names of Artists -- Comment on Current Affairs | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/onearmed-tennis-star-weds.html | One-Armed Tennis Star Weds. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/stray-shot-in-row-kills-girl-in-park-bullet-from-negros-pistol.html | STRAY SHOT IN ROW KILLS GIRL IN PARK; Bullet From Negro's Pistol Fells, Child Strolling in Crowded Space on East Side. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/for-rugged-individualism-under-rules-of-new-deal.html | FOR RUGGED INDIVIDUALISM UNDER RULES OF NEW DEAL | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/douglas-county-foils-gambling-land-buyers.html | Douglas County Foils Gambling Land Buyers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/michigan-sifts-change-in-politics-upper-peninsula-long-solidly.html | MICHIGAN SIFTS CHANGE IN POLITICS; Upper Peninsula Long Solidly Republican Has Gone Democratic. | True | By William J. Duchaine. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-deal-tyranny-says-farm-leader-milo-reno-charges-policies-of.html | NEW DEAL TYRANNY SAYS FARM LEADER; Milo Reno Charges Policies of Roosevelt Guide Nation Toward Dictatorship. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/britains-recovery-held-remarkable-although-only-partial-it-is-laid.html | BRITAIN'S RECOVERY HELD REMARKABLE; Although Only Partial, It Is Laid to New Tariff's Effect on Domestic Trade. | True | By Charles A. Selden. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/plans-an-aggressive-1935-campaign-after-year-of-double-production.html | PLANS AN AGGRESSIVE 1935 CAMPAIGN AFTER YEAR OF DOUBLE PRODUCTION | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/accuracy-and-strength-needed-in-motor-parts.html | ACCURACY AND STRENGTH NEEDED IN MOTOR PARTS | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/american-naval-customs-and-traditions-nafal-customs-traditions-and.html | American Naval Customs and Traditions; NAFAL CUSTOMS, TRADITIONS AND USAGE. By Lieut. Commander Leland P. Lovette, United States Navy. Illustrated. 371 pp. Annapolis, Md.: United States Naval Institute. $3.75. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/i-sergt-william-fahnkow-istate-trooper-had-figured-in-important.html | i SERGT. WILLIAM FAHNKOW; iState Trooper Had Figured in Important Investigations. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bonds-of-antwerp-jump-27-12-points-brazilian-issues-rally-1-12-to-2.html | BONDS OF ANTWERP JUMP 27 1/2 POINTS; Brazilian Issues Rally 1 1/2 to 2 1/8 on Announcement That Service is Assured. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/roosevelt-pushes-world-court-issue-sudden-white-house-parley-is.html | ROOSEVELT PUSHES WORLD COURT ISSUE; Sudden White House Parley Is Followed by Decision to Reintroduce Protocol. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/sees-gains-for-women-mrs-sporborg-says-they-have-won-a-place-in.html | SEES GAINS FOR WOMEN.; Mrs. Sporborg Says They Have Won a Place in Men's Affairs. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/free-reading-disliked-newspaper-acts-to-check-its-falling.html | FREE READING DISLIKED.; Newspaper Acts to Check Its Falling Circulation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/faculty-at-u-of-p-honors-schelling-resolution-hails-his-work-in-48.html | FACULTY AT U. OF P. HONORS SCHELLING; Resolution Hails His Work in 48 Years of Active Teaching at His Alma Mater. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/philadelphia-eleven-scores.html | Philadelphia Eleven Scores. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bostonians-offer-a-malipiero-work-four-seasons-symphony-adds-modern.html | BOSTONIANS OFFER A MALIPIERO WORK; Four Seasons' Symphony Adds Modern Note to Program Given by Koussevitzky. | True | By Olin Downes. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/fires-on-burglar-on-wrong-floor-man-stops-at-fourth-instead-of.html | FIRES ON 'BURGLAR' ON WRONG FLOOR; Man Stops at Fourth Instead of Fifth and Frightens His Downstairs Neighbors. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/to-give-views-on-hotels-luncheon-of-apparel-council-will-be-held.html | TO GIVE VIEWS ON HOTELS.; Luncheon of Apparel Council Will Be Held Here Jan. 14. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/miss-norton-in-recital-pianist-plays-music-of-bach-chopin-and.html | MISS NORTON IN RECITAL.; Pianist Plays Music of Bach, Chopin and Others at Town Hall. | True | O.T. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/progress-noted-in-oil-industry-kemnitzer-says-statistical-position.html | PROGRESS NOTED IN OIL INDUSTRY; Kemnitzer Says Statistical Position in 1934 Was Best in Recent Years. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/vassar-measures-physical-qualities-report-gives-hypothetical.html | VASSAR MEASURES PHYSICAL QUALITIES; Report Gives Hypothetical Characteristics of the Average Girl in Freshman Class. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/kansas-city-bank-records-deposits-resources-and-cash-at-peaks.html | KANSAS CITY BANK RECORDS.; Deposits, Resources and Cash at Peaks -- Retailing Is Active. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/francis-j-ottis.html | FRANCIS J. OTTIS. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/freight-contract-signed-grace-line-to-carry-cargo-from-puntarenas.html | FREIGHT CONTRACT SIGNED; Grace Line to Carry Cargo From Puntarenas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/philadelphia-union-dedicates-houses-miss-perkins-hails-project.html | PHILADELPHIA UNION DEDICATES HOUSES; Miss Perkins Hails Project, Built Jointly by Hosiery Workers and the PWA. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/comfort-of-passengers-and-driver-featured-in-new-cars.html | COMFORT OF PASSENGERS AND DRIVER FEATURED IN NEW CARS | True | By Nicholas Dreystadt, General Manager Cadillac Motor Car Company.. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/condon-to-say-hauptmann-is-man-who-got-ransom-defense-will-name.html | CONDON TO SAY HAUPTMANN IS MAN WHO GOT RANSOM; DEFENSE WILL NAME FOUR; CONDON READY TO TESTIFY | True | By Russell B. Porter. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/advertising-control-planned-by-group-publishers-cooperation-in-move.html | ADVERTISING CONTROL PLANNED BY GROUP; Publishers' Cooperation in Move for Censorship to Be Sought by National Association. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/minneapolis-holds-gains-severe-cold-helps-seasonal-lines-fuel-sales.html | MINNEAPOLIS HOLDS GAINS; Severe Cold Helps Seasonal Lines -- Fuel Sales Climb. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/middlebury-on-top-80-shuts-out-amaron-sextet-dawes-sweet-and.html | MIDDLEBURY ON TOP, 8-0.; Shuts Out Amaron Sextet, Dawes, Sweet and Phinney Starring. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/west-virginia-on-top-unbeaten-five-downs-carnegie-tech-in-overtime.html | WEST VIRGINIA ON TOP.; Unbeaten Five Downs Carnegie Tech in Overtime, 37 to 34. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ball-to-help-jobless-allaverdy-event-by-georgian-society-set-for.html | BALL TO HELP JOBLESS.; Allaverdy Event by Georgian Society Set for Jan. 23. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/800-of-900-eligibles-return.html | 800 of 900 Eligibles Return. | True | Wireless to THE NEW YORK | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/squash-players-honored.html | Squash Players Honored. | True | Special to "Tis NEW YOLI T. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/nyac-bouts-tomorrow.html | N.Y.A.C. Bouts Tomorrow. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/note-received-in-washington.html | Note Received in Washington. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mrs-frank-s-h-heaton-member-of-many-clubs-of-new-jersey-and-this.html | MRS. FRANK S. H. HEATON.; Member of Many Clubs of New Jersey and This City, I { | True | Special to the new toy times. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/marjorie-bertha-to-wed-smith-graduate-engaged-to-orville-h-shell-jr.html | MARJORIE BERTHA TO WED.; Smith Graduate Engaged to Orville H. Shell Jr. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/lower-par-value-of-shares.html | Lower Par Value of Shares. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/pickpockets-amaze-explorer-at-lineup-freuchen-hears-5-with-records.html | PICKPOCKETS AMAZE EXPLORER AT LINE-UP; Freuchen Hears 5 With Records of 151 Arrests Denounced by Police as Parasites. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/to-box-cancela-in-tampa.html | To Box Cancela in Tampa. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-next-renaissance-america-may-be-its-source-and-centre-in-music.html | THE NEXT RENAISSANCE; America May Be Its Source and Centre in Music, Schnabel Believes | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/luncheon-parties-given-dorothy-aylesworth-is-guest-of-honor-at-one.html | LUNCHEON PARTIES GIVEN.; Dorothy Aylesworth Is Guest of Honor at One of Them. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/plan-zeppelin-line-circling-the-globe-germans-with-expected-aid-of.html | PLAN ZEPPELIN LINE CIRCLING THE GLOBE; Germans, With Expected Aid of Government, to Form a Company in Project. | True | By Albion Ross. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/call-navy-treaty-injustice-in-paris-newspapers-declare-france.html | CALL NAVY TREATY INJUSTICE IN PARIS; Newspapers Declare France Should Have Full Liberty to Build Warships. | True | By P.j. Philip. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/food-lessons-given-by-uncle-sam-his-bureau-of-home-economics-solves.html | FOOD LESSONS GIVEN BY UNCLE SAM; His Bureau of Home Economics Solves Problems for the Housewife | True | C.M. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/holiday-lull-ends-in-new-activities-a-unique-frans-hals-event-in.html | HOLIDAY LULL ENDS IN NEW ACTIVITIES; A Unique Frans Hals Event in Detroit -- The Women Painters and Sculptors -- One Man Shows by Bluemner, Kantor and Seyffert | True | By Edward Alden Jewell. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/summer-resorts-try-parking-improvement-increased-travel-demands.html | SUMMER RESORTS TRY PARKING IMPROVEMENT; Increased Travel Demands More Facilities and Brings Stricter Rules -- The Fee Problem | True | EDWIN A. OSBORNE. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/statefederal-force-of-police-is-planned-men-would-get-department-of.html | STATE-FEDERAL FORCE OF POLICE IS PLANNED; Men Would Get Department of Justice Training Under Anti-Racket Bill. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/baby-blindness-reduced-law-that-helen-keller-worked-for-bears-fruit.html | BABY BLINDNESS REDUCED; Law That Helen Keller Worked For Bears Fruit in Illinois. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/progress-in-san-francisco.html | Progress in San Francisco. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/2368-aides-named-by-governor-laffoon-kentucky-executive-tops-list.html | 2,368 AIDES NAMED BY GOVERNOR LAFFOON; Kentucky Executive Tops List for Colonels and Assorted Honorary Officers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/toporcer-balks-at-cut-expected-to-quit-as-manager-of-rochester-red.html | TOPORCER BALKS AT CUT.; Expected to Quit as Manager of Rochester Red Wings. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/cities-would-give-jobs-but-need-federal-loans-without-interest-says.html | CITIES WOULD GIVE JOBS.; But Need Federal Loans Without Interest, Says P.V. Betters. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/aid-farmers-on-debts-canadian-boards-seek-compromises-with.html | AID FARMERS ON DEBTS; Canadian Boards Seek Compromises With Creditors. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-clever-travesty-of-modern-manners-how-like-an-angel-by-ag.html | A Clever Travesty of Modern Manners; HOW LIKE AN ANGEL. By A.G. Macdonell. 301 pp. New York: The Macmillan Company. $2 | True | PETER MONRO JACK. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/quality-of-cars-is-improved-without-raising-their-prices.html | QUALITY OF CARS IS IMPROVED WITHOUT RAISING THEIR PRICES | True | By K.t. Keller. President Dodge Brothers Corporation. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/angna-enters-in-3d-recital.html | Angna Enters in 3d Recital. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/chamber-protests-to-ickes-on-moses-long-island-body-tells-pwa-head.html | CHAMBER PROTESTS TO ICKES ON MOSES; Long Island Body Tells PWA Head Park Commissioner Is Needed on Bridge Board. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/moran-laisner.html | Moran -- laisner. | True | By TH NW YORK TrEs. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/nyu-lesson-conducted-over-midget-radio-with-professor-at-home.html | N.Y.U. Lesson Conducted Over Midget Radio With Professor at Home, Students at School | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dr-franks-kedzie-edligator-dies-77-served-as-the-president-of.html | DR. FRANKS KEDZIE, EDLIGATOR, DIES, 77; Served as the President of Michigan State College in War Period. | True | Special to T NW YOK T;. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/convinced-of-business-improvement-by-reports-from-all-over-country.html | CONVINCED OF BUSINESS IMPROVEMENT BY REPORTS FROM ALL OVER COUNTRY | True | By J.w. Frazer, Vice President, Chrysler Sales Corporation. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/garden-trends-and-topics.html | GARDEN TRENDS AND TOPICS | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/four-get-terms-in-massacre-case-judge-in-setting-maximum-sentence.html | FOUR GET TERMS IN MASSACRE CASE; Judge, in Setting Maximum Sentence of Two Years, Calls It 'Moderate.' | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-budapest-parade-murders-by-van-wyck-mason-308-pp-new-york.html | THE BUDAPEST PARADE MURDERS. By Van Wyck Mason. 308 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/cattle-men-find-outlook-is-bleak-governments-buying-plan-viewed-by.html | CATTLE MEN FIND OUTLOOK IS BLEAK; Government's Buying Plan Viewed by Many as Only Temporary Palliative. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/seeks-to-permit-tax-on-public-securities-treadway-offers-amendment.html | SEEKS TO PERMIT TAX ON PUBLIC SECURITIES; Treadway Offers Amendment on Future Issues of the Type Now Exempt. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mar-parsons-engaged-pelham-manor-girl-affianced-to-william-farnum.html | MAR( PARSONS ENGAGED; Pelham Manor Girl Affianced to William Farnum Bunting. | True | ;pecial to THZ YoJ[z Tg. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/selling-public-service.html | SELLING" PUBLIC SERVICE. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/reich-to-stage-demonstrations.html | Reich to Stage Demonstrations. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/skillman-tully-gain-squash-racquets-final.html | Skillman, Tully Gain Squash Racquets Final | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/edmond-flegs-story-about-jesus-jesus-by-edmond-fleg-336-pp-new-york.html | Edmond Fleg's Story About Jesus; JESUS. By Edmond Fleg. 336 pp. New York: E.P. Dutton & Co. $3. | True | LOUISE MAUNSELL FIELD. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/lecture-to-assist-free-kindergarten-anne-brown-schools-alumnac.html | LECTURE TO ASSIST FREE KINDERGARTEN; Anne Brown School's Alumnae Sponsor Talk on Camping by Dr. Frank Oastler. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/cunninghamchampton.html | CunninghamChampton. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-girl-of-the-90s-i-wanted-out-by-elsie-robinson-frontispiece.html | A Girl of the 90s; I WANTED OUT! By Elsie Robinson. Frontispiece portrait. 299 pp. New York: Farrar & Rinehart. $2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bunnell-beats-col-at-182.html | Bunnell Beats Col at 18.2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-judson-brinkerhoff.html | A. JUDSON BRINKERHOFF. | True | Special to Tn NEW YO Ts. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/doctors-wives-help-campaign.html | Doctors' Wives Help Campaign. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-main-laboratory-of-the-new-deal-in-the-states-of-the-south-the.html | THE MAIN LABORATORY OF THE NEW DEAL; In the States of the South the Roosevelt Program Is Now in Full Operation | True | By Anne O'Hare McCormick | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-paradise-of-ballyhoo-new-york-offers-a-wide-field-for-the.html | A PARADISE OF BALLYHOO; New York Offers a Wide Field for the Practitioners of the Touting Art | True | By M.b. Levick. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/robert-e-kaempf.html | ROBERT E. KAEMPF. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/denies-colden-case-link-jj-walsh-of-queens-says-he-does-not-know.html | DENIES COLDEN CASE LINK.; J.J. Walsh of Queens Says He Does Not Know Arthur Delaney. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/hull-will-visit-rollins.html | Hull Will Visit Rollins. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/another-man-beaten-in-times-sq-subway-crowd-demands-arrest-of-an.html | Another Man Beaten in Times Sq. Subway; Crowd Demands Arrest of an I.R.T. Agent | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/wants-drivers-license-law.html | Wants Drivers' License Law. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/philadelphia-scene-of-midwinter-dance-first-in-a-series-for-juniors.html | PHILADELPHIA SCENE OF MIDWINTER DANCE; First in a Series for Juniors Organized Last Year Held at the Warwick. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/beyond-mortal-life-the-transients-by-mark-van-doren-266-pp-new-york.html | Beyond Mortal Life; THE TRANSIENTS. By Mark Van Doren. 266 pp. New York: William Morrow & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/parkway-work-set-for-spring.html | Parkway Work Set for Spring. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/1315-attend-hunter-lectures.html | 1,315 Attend Hunter Lectures. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/of-crinkles-wools-and-crepes-in-a-fresh-aspect.html | OF CRINKLES; Wools and Crepes in A Fresh Aspect | True | By Virginia Pope. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/troth-is-announced-of-miss-mary-olney-art-instructor-at-new-jersey.html | TROTH IS ANNOUNCED OF MISS MARY OLNEY; Art Instructor at New Jersey College for Women to Be Wed to H. J. Rockafeller. | True | Special to TKN NW YOEX TLMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/show-will-assist-needy-point-valaine-to-be-given-for-neighborhood.html | SHOW WILL ASSIST NEEDY.; ' Point Valaine' to Be Given for Neighborhood Houses. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/fitz-greene-hallogk.html | FITZ GREENE HALLOGK, | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bay-state-watches-senate-filibuster-deadlocked-on-electing-a.html | BAY STATE WATCHES SENATE FILIBUSTER; Deadlocked on Electing a President, It Threatened Inaugural. | True | By F. Lauriston Bullard. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/believes-long-step-forward-began-after-summer-slump.html | BELIEVES LONG STEP FORWARD BEGAN AFTER SUMMER SLUMP | True | By W.f. Hufstader, General Sales Manager, Buick Motor Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/foreign-exchange-saturday-jan-5-1935.html | FOREIGN EXCHANGE; Saturday, Jan. 5, 1935. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bank-clearings-up-833-last-year-first-gain-since-1929-with-total.html | BANK CLEARINGS UP 8.33% LAST YEAR; First Gain Since 1929, With Total $261,364,857,877, Highest Since 1931. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/stockbuying-offer-extended.html | Stock-Buying Offer Extended. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/believes-sales-of-higher-priced-motor-cars-will-increase-in-1935.html | BELIEVES SALES OF HIGHER PRICED MOTOR CARS WILL INCREASE IN 1935 | True | By J.c. Chick, General Sales Manager, Cadillac Motor Car Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/suppressing-crime.html | Suppressing Crime. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/grand-street-festival-many-subscribe-to-midwinter-benefit-to-be.html | GRAND STREET FESTIVAL.; Many Subscribe to Midwinter Benefit to Be Held Friday. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/to-put-off-insull-trial-state-on-monday-will-reveal-stand-as-to.html | TO PUT OFF INSULL TRIAL.; State on Monday Will Reveal Stand as to Dismissal. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/atlanta-gains-continue-payrolls-enlarged-retailing-holds-up-and.html | ATLANTA GAINS CONTINUE.; Payrolls Enlarged, Retailing Holds Up and Bank Clearings Jump. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/230427-placed-in-jobs-in-state-in-ten-months.html | 230,427 Placed in Jobs in State in Ten Months | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/st-bartholomews-marks-100th-year-park-avenue-church-arranges.html | ST. BARTHOLOMEW'S MARKS 100TH YEAR; Park Avenue Church Arranges Centennial Program— Its Rise Shown in Records. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/weiltrirseh-bornsteinweil.html | Weiltrirseh. BornsteinWeil. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/captured-from-the-london-cable.html | CAPTURED FROM THE LONDON CABLE | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/high-school-couple-found-dead-in-auto-rushville-ind-sweethearts.html | HIGH SCHOOL COUPLE FOUND DEAD IN AUTO; Rushville, Ind., Sweethearts Left Letters Reported to Indicate a Suicide Compact. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tennessee-faces-liquor-decision-must-choose-between-present-untaxed.html | TENNESSEE FACES LIQUOR DECISION; Must Choose Between Present Untaxed Situation and Dry Repeal. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-care-of-babies-healthy-babies-are-happy-babies-a-complete.html | The Care of Babies; HEALTHY BABIES ARE HAPPY BABIES A Complete Handbook for Modern Mothers. By Josephine Hemenway Kenyon, M.D. 321 pp. An Atlantic Monthly Press Publication. Boston: Little, Brown & Co. $1.50. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/king-pardons-130-in-bulgaria.html | King Pardons 130 in Bulgaria. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/delightful-dream-enjoyed-by-uncle-but-he-was-disappointed-to.html | Delightful Dream Enjoyed by Uncle; But He Was Disappointed To Discover It Was Far From Being Real | True | E.R. McGREGOR | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/following-clue-of-a-dream-treasure-hunters-find-gold-but-the-police.html | Following Clue of a Dream, Treasure Hunters Find Gold, but the Police Confiscate It | True | Special Correspondence, THE NEW YORK | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/wintergreen-for-commissar.html | Wintergreen For Commissar? | True | BELLA KASHIN. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/port-collections-increase-on-coast-1934-receipts-at-san-francisco-a.html | PORT COLLECTIONS INCREASE ON COAST; 1934 Receipts at San Francisco Are $10,129,071, a Gain of $2,593,918 Over 1933. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/blease-stevens.html | Blease Stevens. | True | Slecial to T Noac s. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/paraguay-and-the-chaco-paraguay-a-gallant-little-nation-by-philip-d.html | Paraguay and the Chaco; PARAGUAY: A Gallant Little Nation. By Philip De Ronde. Foreword by Smedley D. Butler. Illustrated with maps and photographs. 123 pp. New York: G.P. Putnam's Sons. $1.75. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/drop-in-san-francisco-usual-postholiday-decline-in-sales-volume.html | DROP IN SAN FRANCISCO.; Usual Post-Holiday Decline in Sales Volume Reported. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/clarke-hurley.html | Clarke -- Hurley. | True | Special to THE 14EW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/layden-favors-keeping-present-football-code.html | Layden Favors Keeping Present Football Code | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/few-visit-in-austria-its-tourist-trade-is-still-dwindling-compared.html | FEW VISIT IN AUSTRIA; Its Tourist Trade Is Still Dwindling, Compared To Former Years | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/full-charge-of-battery.html | FULL CHARGE OF BATTERY. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/yankee-centre-of-speculation-in-americas-cup-class-plans-lambert.html | Yankee Centre of Speculation In America's Cup Class Plans; Lambert Still Considering Sending Yacht to England This Year to Race Endeavour and King's Britannia -- Weetamoe Expected to Be Put in Commission, With Vanderbilt Sailing Her. | True | By James Robbins. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/roosevelts-plans-reassure-europe-british-french-and-german-press.html | ROOSEVELT'S PLANS REASSURE EUROPE; British, French and German Press Declare Message Shows His Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/debenture-flotation.html | DEBENTURE FLOTATION. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/many-groups-now-organized-to-reduce-traffic-accidents-facing.html | MANY GROUPS NOW ORGANIZED TO REDUCE TRAFFIC ACCIDENTS; Facing Increase in Casualties, Officials and Organizations Have Started More Intensive Work -- Reduction in City | True | By Maxwell Halsey. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/panhellenic-bridge-wednesday.html | Panhellenic Bridge Wednesday. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/notables-active-in-pupils-behalf-women-sponsor-opera-benefit-for.html | NOTABLES ACTIVE IN PUPILS BEHALF; Women Sponsor Opera Benefit for Greenwich House Music School. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/2-new-offices-open-to-issue-auto-plates-one-in-flushing-the-other.html | 2 NEW OFFICES OPEN TO ISSUE AUTO PLATES; One in Flushing, the Other in Jamaica, Expected to Ease Rush for 1935 Licenses. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/aviation-liquidating-dividend.html | Aviation Liquidating Dividend. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/government-control-of-oil-industry-may-be-attempted-opposed-as.html | GOVERNMENT CONTROL OF OIL INDUSTRY MAY BE ATTEMPTED; Opposed as Leading to Socialization -- Petroleum Interests in Improved Condition After Year of Difficulties | True | By Victor H. Scales, Director, Department of Public Relations, American Petroleum Institute. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/gains-noted-in-motor-export-trade-goodneighbor-policy-among-nations.html | GAINS NOTED IN MOTOR EXPORT TRADE; 'Good-Neighbor' Policy Among Nations Expected to Expand American Sales Abroad -- Marked Increase in 1934 | True | By Robert C. Graham, Chairman, Export Committee, Automobile Manufacturers Association; Vice President Graham-Paige Motors Corp. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/sinester-quest-by-tch-jacobs-315-pp-new-york-the-macauley-company-2.html | SINESTER QUEST. By T.C.H. Jacobs. 315 pp. New York: The Macaulay Company. $2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-orleans-put-into-bankruptcy-judge-friend-of-long-grants.html | NEW ORLEANS PUT INTO 'BANKRUPTCY'; Judge, Friend of Long, Grants Petition of His Allies to Tie Up City's Funds. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-gathering-place-for-world-students.html | A GATHERING PLACE FOR WORLD STUDENTS | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/22000000-needed-by-citys-schools-sum-required-to-restore-full.html | $22,000,000 NEEDED BY CITY'S SCHOOLS; Sum Required to Restore Full Services and Salaries Here Despite State Aid. | True | By Richard Tompkins. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/veilhall.html | Veil Hall. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/cry-for-new-deal-may-aid-bennett-call-for-such-canadian-policy-is.html | CRY FOR NEW DEAL MAY AID BENNETT; Call for Such Canadian Policy Is Viewed as Best Chance for Retention of Power. | True | By John MacCormac. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/skiers-at-lake-placid.html | SKIERS AT LAKE PLACID. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/detroit.html | Detroit | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/signs-of-better-times.html | SIGNS OF BETTER TIMES. | True | By Henry I. Harriman. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/unemployment-insurance.html | Unemployment Insurance. | True | HUGH C. MIDDLETON | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/accused-of-check-fraud-two-got-73-by-using-baldwins-name-bar-owner.html | ACCUSED OF CHECK FRAUD.; Two Got $73 by Using Baldwin's Name, Bar Owner Alleges. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/summers-ready-to-quit-master-of-georgie-to-retire-at-liverpool-on.html | SUMMERS READY TO QUIT.; Master of Georgic to Retire at Liverpool on Jan. 14. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/manual-high-wins-hockey-game-40-turns-back-brooklyn-prep-at-ice.html | MANUAL HIGH WINS HOCKEY GAME, 4-0; Turns Back Brooklyn Prep at Ice Palace, Scoring Twice in Initial Session. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/two-states-worry-over-relief-funds-virginia-and-north-carolina.html | TWO STATES WORRY OVER RELIEF FUNDS; Virginia and North Carolina Fearful of Reduction in Federal Allotment. | True | By Virginius Dabney. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/behind-the-events-in-russia-is-a-new-opposition-arising-the-117.html | BEHIND THE EVENTS IN RUSSIA: IS A NEW OPPOSITION ARISING?; The 117 Recent Executions Are Interpreted by an Observer as A Sign That the Revolution Has Entered Upon a New Stage | True | By William H. Chamberlin. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/social-security-to-precede-action-on-public-works-measure-embodying.html | SOCIAL SECURITY TO PRECEDE ACTION ON PUBLIC WORKS; Measure Embodying Former Expected to Reach Congress Within Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/2-strikes-in-brazil-end-seamen-and-telegraph-and-postal-workers.html | 2 STRIKES IN BRAZIL END.; Seamen and Telegraph and Postal Workers Resume Work. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/utility-leagues-planned-westchester-group-launches-public-ownership.html | UTILITY LEAGUES PLANNED; Westchester Group Launches Public Ownership Project. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/trade-gains-in-chicago-outputs-of-electricity-and-steel-higher-in.html | TRADE GAINS IN CHICAGO.; Outputs of Electricity and Steel Higher in Area. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/autographs-in-auction-some-by-signers-of-declaration-of.html | AUTOGRAPHS IN AUCTION.; Some by Signers of Declaration of Independence Included. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/downstairs-lives-the-spring-begins-by-katherine-dunning-315-pp-new.html | Downstairs Lives; THE SPRING BEGINS. By Katherine Dunning. 315 pp. New York: E.P. Dutton & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/will-try-precooling-for-big-flying-boats.html | WILL TRY PRE-COOLING FOR BIG FLYING BOATS. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/protection-for-soldiers.html | Protection for Soldiers. | True | E.D. COLLINS | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/liedetector-test-asked-by-prisoner-paroled-convict-would-have.html | LIE-DETECTOR TEST ASKED BY PRISONER; Paroled Convict Would Have Machine Prove He Did Not Steal Automobile. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/helen-allsop-plans-bridal.html | Helen Allsop Plans Bridal. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/rescue-of-sisto-told-by-tanker-captain-girling-of-mobiloil-relayed.html | RESCUE OF SISTO TOLD BY TANKER CAPTAIN; Girling of Mobiloil Relayed the Distress Messages for the Battered Freighter. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-order-in-turkey.html | NEW ORDER IN TURKEY. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dennett-to-speak-on-lincoln.html | Dennett to Speak on Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/snow-lures-travelers-to-the-national-parks-winter-sports-programs.html | SNOW LURES TRAVELERS TO THE NATIONAL PARKS; Winter Sports Programs, Now Held in Six Scenic Areas, Help Send the Patronage to New Heights | True | By Arno B. Cammerer Director National Park Service. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/orders-phone-inquiry-argentina-names-board-to-study-union-companys.html | ORDERS PHONE INQUIRY.; Argentina Names Board to Study Union Company's Costs. | True | Special Cable to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/not-a-revenue-raiser.html | NOT A REVENUE RAISER. | True | From The St. Louis Post-Dispatch. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/very-fast-cars-safest-at-usual-touring-speeds-on-open-highways.html | VERY FAST CARS SAFEST AT USUAL TOURING SPEEDS ON OPEN HIGHWAYS | True | By H.t. Ames, President Duesenberg, Inc., and Vice President Auburn Automobile Co. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bank-stocks-here-rise-total-value-of-sixteen-issues-up-322-per-cent.html | BANK STOCKS HERE RISE.; Total Value of Sixteen Issues Up 3.22 Per Cent Last Week. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/crescents-to-meet-hershey-six-today-amateur-hockey-league-rivals.html | CRESCENTS TO MEET HERSHEY SIX TODAY; Amateur Hockey League Rivals Will Play in Feature of Twin Bill at Garden. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/school-for-indians-opened.html | School for Indians Opened. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/south-america-had-a-prosperous-year-economic-progress-however-was.html | SOUTH AMERICA HAD A PROSPEROUS YEAR; Economic Progress, However, Was Greater Than Political Improvement. | True | By John W. White. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/survey-shows-public-is-now-seeking-quality-in-products.html | SURVEY SHOWS PUBLIC IS NOW SEEKING QUALITY IN PRODUCTS | True | By Roy H. Faulkner, President, Auburn Automobile Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/believes-2-died-in-ship-crash-here-tugboat-captain-says-he-saw-men.html | BELIEVES 2 DIED IN SHIP CRASH HERE; Tugboat Captain Says He Saw Men Go Down With the Lexington. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/davis-purman.html | Davis -- Purman. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/charles-w-courter.html | CHARLES W. COURTER. | True | Special to TII NEW OK TIES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/two-canterbury-teams-busy.html | Two Canterbury Teams Busy. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/pirandellos-tales-of-sicilian-life-a-collection-of-short-stories-by.html | Pirandello's Tales of Sicilian Life; A Collection of Short Stories by the Nobel Prize Winner for 1934 | True | By Percy Hutchison | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/a-tale-of-the-spanishamerican-wild-west-don-segundo-sombra-shadows.html | A Tale of the Spanish-American Wild West; DON SEGUNDO SOMBRA: SHADOWS ON THE PAMPAS. By Ricardo Guiraldes. Translated from the Spanish by Harriet De Onis. With an Introduction by Waldo Frank and Decorations by Howard Willard. 270 pp. New York: Farrar & Rinehart. $2.50. | True | FRED T. MARSH. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/sally-byron-to-be-bride.html | Sally Byron to Be Bride. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/business-activity-gains-credit-mens-report-also-shows-collections.html | BUSINESS ACTIVITY GAINS; Credit Men's Report Also Shows Collections Up Last Week. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/professor-tugwell-defines-the-battle-for-democracy-in-his-new-book.html | Professor Tugwell Defines the Battle for Democracy; In His New Book of Speeches and Articles He Is Hitting Out From the Shoulder Against the Old Deal | True | By Simeon Strunsky | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/says-publics-first-demand-is-for-smooth-performance.html | SAYS PUBLIC'S FIRST DEMAND IS FOR SMOOTH PERFORMANCE | True | By W.j. McAneeny, President Hupp Motor Car Corporation. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/-board-the-airliner-a-camera-trip-with-the-transport-planes-by-john.html | ' BOARD THE AIRLINER. A Camera Trip With the Transport Planes. By John J. Floherty. 96 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/denver.html | Denver | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/casquets-lighthouse-is-to-have-new-machinery-for-fogsignaling.html | CASQUETS LIGHTHOUSE IS TO HAVE NEW MACHINERY FOR FOG-SIGNALING | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/cards-release-healey.html | Cards Release Healey. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/puzzle-of-where-coronado-crossed-kansas-if-he-ever-did-is-subject.html | Puzzle of Where Coronado Crossed Kansas, If He Ever Did, Is Subject for Bitter Dispute | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/wb-dern-to-marry-helen-m-mcollam-son-of-secretary-of-war-and-rfc.html | W.B. DERN TO MARRY HELEN M. M'COLLAM; Son of Secretary of War and RFC Aide in Statistical Division Are Affianced. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/more-building-advised.html | MORE BUILDING ADVISED. | True | BY Jesse H. Jones. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dollar-stronger-in-london.html | Dollar Stronger in London. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dining-car-tips-barred-on-chinese-rail-system.html | Dining Car Tips Barred On Chinese Rail System | True | By the Canadian Press. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/control-of-public-money.html | CONTROL OF PUBLIC MONEY. | True | From The Cincinnati Enquirer. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/vaglaerhendrickson.html | Vaglaer Hendrickson. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/steel-more-active-in-ohio-some-sheet-mills-operate-at-near-capacity.html | STEEL MORE ACTIVE IN OHIO.; Some Sheet Mills Operate at Near Capacity. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/appliance-sales-problems-up.html | Appliance Sales Problems Up. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/sullivan-coffin-gain-in-tourney-reach-the-semifinal-round-in-squash.html | SULLIVAN, COFFIN GAIN IN TOURNEY; Reach the Semi-Final Round in Squash Racquets Doubles at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/navy-men-to-aid-argentina.html | Navy Men to Aid Argentina. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/accidents-reduced-in-some-cities-and-vehicular-congestion-partly.html | Accidents Reduced in Some Cities and Vehicular Congestion Partly Relieved -- Work Retarded by Lack of Money | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/arthur-w-knowlton.html | ARTHUR W. KNOWLTON, | True | Special to THE NEVvY YOEłK TLES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/quebec-fights-lotteries-premier-appeals-to-citizens-not-to.html | QUEBEC FIGHTS LOTTERIES; Premier Appeals to Citizens Not to Participate In Them. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dr-condons-plea-to-kidnapper-told-educator-in-his-first-letter.html | DR. CONDON'S PLEA TO KIDNAPPER TOLD; Educator, in His First Letter, Offered $1,000 of Own Money to Restore the Child. | True | From a Staff Correspondent. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168, C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/hunts-keep-warrenton-busy.html | HUNTS KEEP WARRENTON BUSY | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/newyear-expectations.html | NEW-YEAR EXPECTATIONS. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/police-aid-taylor-in-sales-tax-task-controller-to-have-patrolmen.html | POLICE AID TAYLOR IN SALES TAX TASK; Controller to Have Patrolmen See That All Retailers Register as Collectors. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/s-bevan-miller-pecil-to-t_rf-v-york-time.html | S. BEVAN MILLER.; .pecil to T_RF. v' YORK TIMES. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-diesel-engine-now-on-display-at-the-show.html | NEW DIESEL ENGINE NOW ON DISPLAY AT THE SHOW | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/urges-newwheat-uses-chicago-expert-says-it-must-no-longer-be-merely.html | URGES NEWWHEAT USES.; Chicago Expert Says It Must No Longer Be Merely Food. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mother-lode-the-story-of-californias-gold-rush-by-louis-j-stellman.html | MOTHER LODE. The Story of California's Gold Rush. By Louis J. Stellman. Coþer design and decorations by Paul Rockwood. Illustrations from photographs by the author and reproductions of old prints. San Francisco: The Harr Wagner Publishing Company. $2.50. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168, C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/all-world-areas-bought-more-here-480375222-increase-for-11-months.html | ALL WORLD AREAS BOUGHT MORE HERE; $480,375,222 Increase for 11 Months of the Year Was Well Distributed. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/better-cars-are-a-product-of-the-years-of-depression.html | BETTER CARS ARE A PRODUCT OF THE YEARS OF DEPRESSION | True | By H.j. Klingler, President and General Manager Pontiac Motor Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168, C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/colombia-improves-baranquilla-port-hydraulic-dredging-expected-to.html | COLOMBIA IMPROVES BARANQUILLA PORT; Hydraulic Dredging Expected to Clear Channel for Big Steamers. | True | Special Correspondence, THE NEW YORK TIMES | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/roosevelt-group-to-meet-will-make-annual-pilgrimage-today-to-grave.html | ROOSEVELT GROUP TO MEET; Will Make Annual Pilgrimage Today to Grave at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/10000000th-chevrolet.html | 10,000,000TH CHEVROLET. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/indiana-downs-illinois-triumphs-32-to-28-in-opening-conference.html | INDIANA DOWNS ILLINOIS; Triumphs, 32 to 28, In Opening Conference Basketball Game. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/corporate-report.html | CORPORATE REPORT. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/says-reduced-incomes-will-widen-lowpriced-car-market.html | SAYS REDUCED INCOMES WILL WIDEN LOW-PRICED CAR MARKET | True | BY W.e. Holler, General Sales Manager, Chevrolet Motor Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/firm-to-change-its-name.html | Firm to Change Its Name. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/cornell-wins-in-polo-beats-wilkesbarre-11-12-to-9-as-leslie-scores.html | CORNELL WINS IN POLO.; Beats Wilkes-Barre, 11 1/2 to 9, as Leslie Scores Eight Goals. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/racing-dates-approved-texas-commission-passes-on-spring-meetings-at.html | RACING DATES APPROVED.; Texas Commission Passes on Spring Meetings at Two Tracks. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/swarthmore-coach-resigns.html | Swarthmore Coach Resigns. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-lowpriced-packard.html | New Low-Priced Packard. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/steel-production-soars-in-germany-rise-in-output-as-well-as-in.html | STEEL PRODUCTION SOARS IN GERMANY; Rise in Output as Well as in Consumption Reported by Research Institute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/skeet-title-to-toothe-takes-middle-atlantic-states-small-bore-event.html | SKEET TITLE TO TOOTHE.; Takes Middle Atlantic States Small Bore Event. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/loughran-victor-in-12round-bout-gains-easy-triumph-over-godoy-to.html | LOUGHRAN VICTOR IN 12-ROUND BOUT; Gains Easy Triumph Over Godoy to Win Acclaim of Buenos Aires Crowd. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/touring-in-england-pleasant-despite-traffic-and-changes-many.html | TOURING IN ENGLAND PLEASANT DESPITE TRAFFIC AND CHANGES; Many Opportunities for Enjoyable Motoring Found on the Continent -- British Industry Improved -- Other Countries | True | By John Prioleau. (Author of the Open Road In England and the Open Road Abroad.) | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/quotation-marks-immediate-bonus-payments.html | Quotation Marks; IMMEDIATE BONUS PAYMENTS. | True | By President Roosevelt. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/brisk-fire-halted-in-hold-of-liner-georgic-sails-eight-hours-late.html | BRISK FIRE HALTED IN HOLD OF LINER; Georgic Sails Eight Hours Late After Fireman's Battle With Blazing Cotton Bales. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/plan-new-barnard-group.html | Plan New Barnard Group. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/revolta-babcock-gain-golf-honors-score-a-66-six-under-par-to-lead.html | REVOLTA-BABCOCK GAIN GOLF HONORS; Score a 66, Six Under Par, to Lead Field in Coast Pro-Amateur Tourney. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dunn-bole.html | Dunn -- Bole. | True | Special to TH NW YOK TIms. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/hope-to-do-101-triumphs-by-nose-holds-on-to-conquer-golden-fate-in.html | HOPE TO DO, 10-1, TRIUMPHS BY NOSE; Holds On to Conquer Golden Fate in Suwanee Handicap at Tropical Park. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/with-gains-established-prepares-to-go-ahead.html | WITH GAINS ESTABLISHED PREPARES TO GO AHEAD | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/king-dowries.html | King -- Dowries. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/german-town-offers-50-marks-for-a-ghost.html | German Town Offers 50 Marks for a Ghost | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/facing-the-new-year-a-blend-of-powders-for-the-complexion-corset.html | FACING THE NEW YEAR; A Blend of Powders for the Complexion -- Corset 'Bar' Picks Up Tired Figures | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/pecora-reported-lehman-choice-for-justice-of-supreme-court-governor.html | Pecora Reported Lehman Choice For Justice of Supreme Court; Governor Expected to Name Member of SEC This Week to 1st District Bench -- Brancato Slated for McLaughlin's Place in Kings and Colden to Be Queens County Judge. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/many-at-nassau.html | MANY AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/philadelphia-sees-12000-mummers-500000-witness-revival-of-fantastic.html | PHILADELPHIA SEES 12,000 MUMMERS; 500,000 Witness Revival of Fantastic New Year's Parade Through Heart of City. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/girl-wed-in-hospital-beside-her-ill-mother-who-wanted-the-marriage.html | Girl Wed in Hospital Beside Her Ill Mother Who Wanted the Marriage While She Lives | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/financial-markets-trading-reflects-lack-of-interest-on-the-stock.html | FINANCIAL MARKETS; Trading Reflects Lack of Interest on the Stock Exchange at Close of Week -- Bonds Firm. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/tipperary-entries-gain-three-blue-ribbons-at-ox-ridge-hunt-club.html | Tipperary Entries Gain Three Blue Ribbons at Ox Ridge Hunt Club Horse Show; HUSSAR CAPTURES TWO BLUES IN SHOW | True | By Henry R. Ilsley. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-secretary-is-suggested.html | NEW SECRETARY IS SUGGESTED | True | ?ATIAN L Ij UR | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/arian-orboffi-to-wed-in-june-member-of-pittsburgh-family-is.html | ARIAN ORBOFFI TO WED IN JUNE; Member of Pittsburgh Family, Is Betrothed to Lieutenant C. K. Allen, U. S. A. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/potts-bialas-lead-in-skating-trials-record-best-times-in-middle.html | POTTS, BIALAS LEAD IN SKATING TRIALS; Record Best Times in Middle Atlantic Preliminaries to U.S. Olympic Tryouts. | True | By Louis Effrat. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/walter-t-ritchie.html | WALTER T, RITCHIE. | True | Spect&! to THK .N . YORK TES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/gunman-with-girl-kills-man-in-cafe-enraged-by-hurled-beer-glass.html | GUNMAN WITH GIRL KILLS MAN IN CAFE; Enraged by Hurled Beer Glass, Bandit Fires After He and Aide Hold Up Restaurant. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/syracuse-repulses-dartmouth-57-to-29-de-young-and-pickard-lead-in.html | SYRACUSE REPULSES DARTMOUTH, 57 TO 29; De Young and Pickard Lead the Undefeated Orange Quintet to Decisive Triumph. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/frick-art-home-to-open-jan-14-reference-library-building-to-be.html | FRICK ART HOME TO OPEN JAN. 14; Reference Library Building to Be Available to Students for Research Work. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/banks-here-gain-302-in-deposits-total-for-eighteen-in-clearing.html | BANKS HERE GAIN 30.2% IN DEPOSITS; Total for Eighteen in Clearing House Advances in Year to $9,533,162,540. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/prisoners-mother-weeps-but-is-hopeful-aged-woman-prays-for-her-son.html | PRISONER'S MOTHER WEEPS, BUT IS HOPEFUL; Aged Woman Prays for Her Son -- Believes American Justice Is Fair and Will Free Him. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/forum-aims-at-realism-farmers-will-work-out-a-program-at-rutgers.html | FORUM AIMS AT REALISM; Farmers Will Work Out A Program at Rutgers Rural Institute | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/books-and-authors.html | Books and Authors | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/84-bombing-planes-ordered-for-navy-contracts-involving-2500000-go.html | 84 BOMBING PLANES ORDERED FOR NAVY; Contracts Involving $2,500,000 Go to Chance-Vought Co., East Hartford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/hauptmann-is-annoyed-by-censored-newspaper.html | Hauptmann Is Annoyed By Censored Newspaper | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/2-spanish-ministers-quit-martinez-de-velasco-and-pita-romero-resign.html | 2 SPANISH MINISTERS QUIT; Martinez de Velasco and Pita Romero Resign From Posts. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/iss-arie-uohroy-becomes-a-bride-marriage-to-john-paul-butler-is.html | ISS ARIE' UOHROY BECOMES A BRIDE; Marriage to John Paul Butler Is Performed by the Rev. John E. Wickam. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/critz-accepts-giant-contract-for-1935-becoming-fifth-player-to-fall.html | Critz Accepts Giant Contract for 1935, Becoming Fifth Player to Fall in Line | True | By G.w. Daley. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/three-players-tie-for-chess-honors-thomas-loses-and-finishes-on.html | THREE PLAYERS TIE FOR CHESS HONORS; Thomas Loses and Finishes on Even Terms With Euwe and Flohr at Hastings. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/nanking-wont-prohibit-smoking-of-cigarettes.html | Nanking Won't Prohibit Smoking of Cigarettes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/borden-picked-for-tour-fordham-star-named-on-eleven-that-will-play.html | BORDEN PICKED FOR TOUR.; Fordham Star Named on Eleven That Will Play in Honolulu. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/wo-fitchett-weds-miss-beatrice-koop-ceremony-at-brides-home-in.html | W.O. FITCHETT WEDS MISS BEATRICE KOOP; Ceremony at Bride's Home in Essex Fells -- Her Sister Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/wagner-halts-cathedral-downs-new-york-quintet-3627-for-fourth.html | WAGNER HALTS CATHEDRAL; Downs New York Quintet, 36-27, for Fourth Straight. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dr-j-c-hoffman.html | DR, J. C, HOFFMAN. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/buyers-to-arrive-in-large-numbers-heavy-purchasing-is-expected-in.html | BUYERS TO ARRIVE IN LARGE NUMBERS; Heavy Purchasing Is Expected in Wholesale Markets Here During Next Few Weeks. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mrs-g-tarita.html | MRS, G. STARITA. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/counterfeit-coins-annoy-subway-agents-concentrated-at-42d-street.html | Counterfeit Coins Annoy Subway Agents; Concentrated at 42d Street and 8th Avenue | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/says-improved-kneeaction-is-an-established-success.html | SAYS IMPROVED 'KNEE-ACTION' IS AN ESTABLISHED SUCCESS | True | By J.m. Crawford, Chief Engineer, Chevrolet Motor Company . | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/faurot-diagnoses-missouri-problem-new-football-coach-sees-remedy-in.html | FAUROT DIAGNOSES MISSOURI PROBLEM; New Football Coach Sees Remedy in Large Squad and a Versatile Attack. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bunmmcom.html | BUnnMcCom. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bachverdi-festival.html | BACH-VERDI FESTIVAL. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-mount-kisco-mayor.html | New Mount Kisco Mayor. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-deal-change-is-seen.html | New Deal Change Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mdonald-plans-steps-like-ours-sets-steady-work-and-shorter-hours-as.html | M'DONALD PLANS STEPS LIKE OURS; Sets Steady Work and Shorter Hours as Britain's Goals in Hopeful New Year Broadcast. | True | Special Cable to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/smith-rice.html | Smith -- Rice. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bu-gives-fellowships-five-graduate-grants-are-made-to-theology.html | B.U. GIVES FELLOWSHIPS.; Five Graduate Grants Are Made to Theology Students. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mexico-reports-oil-bid-petroleum-holdings-offered-to-japan-paper.html | MEXICO REPORTS OIL BID.; Petroleum Holdings Offered to Japan, Paper Say. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/crude-oil-stocks-fell-total-dec-29-was-322262000-barrels-continuing.html | CRUDE OIL STOCKS FELL.; Total Dec. 29 Was 322,262,000 Barrels, Continuing Decline. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/what-of-the-harvest.html | What of the Harvest? | True | HERBERT H. KNOX | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/demand-better-apparel-trend-will-aid-garment-industry-leo-a-del.html | DEMAND BETTER APPAREL.; Trend Will Aid Garment Industry, Leo A. Del Monte Declares. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/intellectual-dispute-sweeps-over-colombia.html | Intellectual Dispute Sweeps Over Colombia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-carillon-installed.html | New Carillon Installed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-zealand-bars-radical-opinions-drive-against-free-speech.html | NEW ZEALAND BARS RADICAL OPINIONS; Drive Against Free Speech Expanded to Include Printing Firms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/smugglers-in-fukien-profit-from-tariff-muchindented-coast-makes-the.html | SMUGGLERS IN FUKIEN PROFIT FROM TARIFF; Much-Indented Coast Makes the Carrying of Contraband in Junks an Easy Matter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/the-snowbabys-own-story-by-marie-ahnighito-peary-with-ten.html | THE SNOWBABY'S OWN STORY. By Marie Ahnighito Peary. With Ten Reproductions From Photographs and a Map. With a Glossary. 304 pp. New York: Frederick A. Stokes. $2. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/surer-radio-aid-is-urged-fuller-training-in-storm-flying-fade-out.html | SURER RADIO AID IS URGED; Fuller Training in Storm Flying, 'Fade Out' Beam, Are Advocated | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/industry-fearful-of-30hour-scheme-feel-that-opposition-however-has.html | INDUSTRY FEARFUL OF 30-HOUR SCHEME; Feel That Opposition, However, Has Steadily Crystallized Against the Bill. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/by-wireless-from-paris-new-years-fashion-hints.html | BY WIRELESS FROM PARIS: NEW YEAR'S FASHION HINTS | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/body-designs-of-1935-reflect-evolution-allsteel-top-appears-on-many.html | BODY DESIGNS OF 1935 REFLECT EVOLUTION; All-Steel Top Appears on Many Cars and Riding Qualities Are Much Improved | True | By J. Russell Walsh, Member Society of Automotive Engineers. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/editorial-views-league-and-the-outlook.html | Editorial Views; LEAGUE AND THE OUTLOOK. | True | From The Houston Chronicle. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/rate-cuts-revived-travel-on-3-lines-with-slash-of-half-at-start-of.html | RATE CUTS REVIVED TRAVEL ON 3 LINES; With Slash of Half at Start of 1934, Revenue Rose 3 to 7% in the Southwest. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/philadelphia-optimistic-retailing-good-and-reports-of-banks.html | PHILADELPHIA OPTIMISTIC.; Retailing Good and Reports of Banks Reassure Business. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/guild-thanks-donors-head-of-hudson-house-expects-selective-giving.html | GUILD THANKS DONORS.; Head of Hudson House Expects Selective Giving in 1935. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/expansion-of-city-services-marks-busy-year-for-buses-number-of.html | EXPANSION OF CITY SERVICES MARKS BUSY YEAR FOR BUSES; Number of Passengers Carried Rose, but Lowered Fares Cut Revenues -- New Regulations Aim at Greater Safety | True | By Carl W. Stocks, Editor Bus Transportation. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/costly-but-not-ruinous.html | Costly but Not Ruinous. | True | A.L. BEARCE Jr. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/youth-served-by-youth.html | YOUTH SERVED BY YOUTH. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/index-of-farm-prices-over-prewar-parity-but-those-paid-by-farmers.html | INDEX OF FARM PRICES OVER PRE-WAR PARITY; But Those Paid by Farmers Remained Low at Ratio Figured on Dec. 15. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/walter-hart-olden-descendant-of-pioneers-former-new-jersey.html | WALTER HART OLDEN; Descendant of Pioneers Former New Jersey Assemblyman, | True | SDeei&l to Tzz N YORK Tnzs. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/purdue-five-triumphs-shavers-toss-in-last-seconds-turns-back.html | PURDUE FIVE TRIUMPHS; Shaver's Toss in Last Seconds Turns Back Wisconsin, 19-18. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/albania-repeats-denials-reiterates-country-is-quiet-but-belgrade.html | ALBANIA REPEATS DENIALS; Reiterates Country Is Quiet, but Belgrade Hears of Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/defense-of-empire-urged-on-the-british-dominions-with-interest.html | Defense of Empire Urged On the British Dominions; With Interest Turned Toward the Pacific, Sir Maurice Hankey Advises on Problems of Preparation. | True | By Charles A. Selden | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/president-at-work-on-social-program-unemployment-insurance-and-old.html | PRESIDENT AT WORK ON SOCIAL PROGRAM; Unemployment Insurance and Old Age Pensions Are Main Features. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/rutgers-to-seek-employment-data-survey-will-be-undertaken-in-move.html | RUTGERS TO SEEK EMPLOYMENT DATA; Survey Will Be Undertaken in Move to Coordinate Work of Needy Students. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/rumanian-girl-flier-crashes.html | Rumanian Girl Flier Crashes. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/john-j-mcdonough-oies-veteran-news-correspondent-at-trenton.html | JOHN J. McDONOUGH OIES; Veteran News Correspondent at Trenton Stricken Suddenly, | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/totsky-fears-manoeuvre.html | Totsky Fears "Manoeuvre." | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/bayside-sextet-bows-81-free-state-led-by-braconnier-with-4-goals.html | BAYSIDE SEXTET BOWS, 8-1; Free State, Led by Braconnier With 4 Goals, Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/potato-crop-control-to-be-sought-by-law-growing-states-will-push.html | POTATO CROP CONTROL TO BE SOUGHT BY LAW; Growing States Will Push One of Three Measures for AAA Regulation. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/parity-is-debated-by-saito-and-pratt-no-aid-to-peace-admiral-argues.html | PARITY IS DEBATED BY SAITO AND PRATT; No Aid to Peace, Admiral Argues at Luncheon Here -- Envoy Denies Aggression. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/lott-stoefen-vines-and-tilden-to-compete-this-week-in-tennis-at.html | Lott, Stoefen, Vines and Tilden to Compete This Week in Tennis at Garden; PRO TENNIS STARS MEET WEDNESDAY | True | By Allison Danzig. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/german-verplanck.html | German -- Verplanck. | True | Special to THI NIW YOlk. IV. TLE. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/more-truck-production-total-of-590000-vehicles-built-last-year.html | MORE TRUCK PRODUCTION; Total of 590,000 Vehicles Built Last Year -- Exports Rise | True | By A.j. Brosseau, Vice President Commercial Car Division Automobile Manufacturers Association. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/villagers-ask-state-aid-against-wolf-packs.html | Villagers Ask State Aid Against Wolf Packs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/government-gains-in-war-on-crime-cummingss-report-tells-of-drive-on.html | GOVERNMENT GAINS IN WAR ON CRIME; Cummings's Report Tells of Drive on Kidnappers and Other Gangsters. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/plan-plan-burlap-increase-release-of-2-12-of-calcutta-looms.html | PLAN PLAN BURLAP INCREASE; Release of 2 1/2% of Calcutta Looms Considered by Producers. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/found-2200-in-2-cupboard.html | Found $2,200 in $2 Cupboard. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/reich-issues-figures-on-newspaper-sales-circulation-of-foreign.html | REICH ISSUES FIGURES ON NEWSPAPER SALES; Circulation of Foreign Publications Said to Have Been Greatly Exaggerated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/advocates-streamlining-in-all-transportation.html | ADVOCATES STREAMLINING IN ALL TRANSPORTATION | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/dallas-hails-slumps-end-many-lines-of-trade-push-upward-but-rise-in.html | DALLAS HAILS SLUMP'S END.; Many Lines of Trade Push Upward, but Rise in Taxes Looms. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/increased-drinking-reported-in-finland-arrests-for-drunkenness-at.html | INCREASED DRINKING REPORTED IN FINLAND; Arrests for Drunkenness at Helsingfors in 1934 Set a New High Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/texas-to-transform-direct-relief-into-recovery-and-rehabilitation.html | Texas to Transform Direct Relief Into Recovery and Rehabilitation; Governor-Elect Allred Will Substitute Gainful and Useful Employment for Dole -- New Model Communities Planned for Standard Population and Industry. | True | By Peter Molyneaux. Editorial Correspondence, the New York Times. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/boston-trade-holds-well-postholiday-decline-less-than-seasonal-in.html | BOSTON TRADE HOLDS WELL.; Post-Holiday Decline Less Than Seasonal in District. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/heavy-rain-floods-california-cities-cloudburst-hits-los-angeles.html | HEAVY RAIN FLOODS CALIFORNIA CITIES; Cloudburst Hits Los Angeles Area, Filling Basements and Halting Telephones. | True | Special to THE NEW YORK TIMES. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/hunt-arms-trucks-on-way-to-mexico-officers-on-both-sides-of-the.html | HUNT ARMS TRUCKS ON WAY TO MEXICO; Officers on Both Sides of the Border Seek Cavalcade as Guards Are Doubled. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/fordham-prep-triumphs-conquers-xavier-high-five-1310-after-leading.html | FORDHAM PREP TRIUMPHS; Conquers Xavier High Five, 13-10, After Leading, 8-5, at Half. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/trade-quiet-here-in-week-wholesale-markets-await-influx-of.html | TRADE QUIET HERE IN WEEK.; Wholesale Markets Await Influx of Out-of-Town Buyers. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/narcotic-sale-charged-detective-posing-as-playboy-pays-1670-then.html | NARCOTIC SALE CHARGED.; Detective, Posing as 'Playboy,' Pays $1,670, Then Makes Arrest. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/new-copperlead-bearing-developed-for-1935-models.html | NEW COPPER-LEAD BEARING DEVELOPED FOR 1935 MODELS | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166, C1B 248167,C1B 248168,C1B 248169,C1B 248170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/mrs-edmond-putnam.html | MRS. EDMOND PUTNAM. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/second-millionth-car-the-goal-of-plymouth.html | SECOND MILLIONTH CAR THE GOAL OF PLYMOUTH | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/andy-gump-finds-it-easy-step-from-cartoon-strip-to-radio.html | ANDY GUMP FINDS IT EASY STEP FROM CARTOON STRIP TO RADIO | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/white-new-haven-bowler-takes-us-sweepstakes.html | White, New Haven Bowler, Takes U.S. Sweepstakes | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/clutch-pedal-starting.html | CLUTCH PEDAL STARTING. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/police-to-fight-propaganda.html | Police to Fight Propaganda. | True | Special Correspondence, THE NEW YORK TIMES | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/folksongs-and-the-creation-of-national-music-national-music-by.html | Folksongs and the Creation of National Music; NATIONAL MUSIC. By Ralph Vaughan Williams. 146 pp. New York: Oxford University Press. $1.75. | True | PCPfARD ALDutOH. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/chinese-empress-victor-by-length-mrs-flippens-filly-beats.html | CHINESE EMPRESS VICTOR BY LENGTH; Mrs. Flippen's Filly Beats Capitalist in Feature at Alamo Downs. | True | | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/industry-mobilized-for-another-year-present-facts-indicate.html | INDUSTRY MOBILIZED FOR ANOTHER YEAR; Present Facts Indicate Continuation of Improvements Accomplished Last Year | True | By Alvan MacAuley, President Automobile Manufacturers Association and Packard Motor Car Company. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-06 | 1935-01-06 | https://www.nytimes.com/1935/01/06/archives/italy-and-france-plan-three-pacts-to-help-security-a-declaration-of.html | ITALY AND FRANCE PLAN THREE PACTS TO HELP SECURITY; A Declaration of Friendship and Non-Interference Treaty Are First Measures. | True | By Arnaldo Cortesi. | C1B 248162,C1B 248163,C1B 248164,C1B 248165,C1B 248166,C1B 248167,C1B 248168,C1B 248169,C1B 248170 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/premiere-of-film-to-attract-society-benefit-theatre-party-to-see.html | PREMIERE OF FILM TO ATTRACT SOCIETY; Benefit Theatre Party to See 'Unfinished Symphony' Next Friday Night. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/henry-l-jones-64-eklgheer-dies-foreign-agent-of-u-s-steel-products.html | HENRY L. JONES, 64[ ElkGIHEER, DIES,; Foreign Agent of U. S. Steel Products Corporation for Twenty-eight Years. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/coughlin-praises-roosevelt-views-priest-in-radio-talk-says-the.html | COUGHLIN PRAISES ROOSEVELT VIEWS; Priest, in Radio Talk, Says the President's Message Means a New Social Era. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/miss-helen-forster-is-married-in-texas-becomes-the-bride-of-adrian.html | MISS HELEN FORSTER IS MARRIED IN TEXAS; Becomes the Bride of Adrian Botchers in Ceremony in Church at Austin. | True | Special to T Nw YORE Tss. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/japans-mandates-held-a-rome-topic-geneva-groups-believe-laval-and.html | JAPAN'S MANDATES HELD A ROME TOPIC; Geneva Groups Believe Laval and Mussolini May Be Considering Question. | True | By Clarence K. Streit. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/codes-hurt-public-nira-board-is-told-special-interests-have.html | CODES HURT PUBLIC, NIRA BOARD IS TOLD; 'Special Interests' Have Utilized Them to Impose High Prices, Says Consumers' Body. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/two-seals-bob-up-in-rockaway-inlet-they-tire-out-eager-hunters-and.html | TWO SEALS BOB UP IN ROCKAWAY INLET; They Tire Out Eager Hunters and Then Take Rest After Playful Cavorting. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/hosiery-stocks-up-slightly.html | Hosiery Stocks Up Slightly. | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/ambassador-dodd-to-lecture.html | Ambassador Dodd to Lecture. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/max-trynin.html | MAX TRYNIN. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/state-economy-is-asked-economic-council-tells-legislators-trade.html | STATE ECONOMY IS ASKED; Economic Council Tells Legislators Trade Needs Impetus. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/no-suppression-of-news.html | No Suppression of News. | True | REPORTER. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/president-called-greatest-of-men-mrs-carrie-chapman-catt-says-he-is.html | PRESIDENT CALLED GREATEST OF MEN; Mrs. Carrie Chapman Catt Says He Is 'Head and Shoulders' Above All Others Living. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/380975-pledged-for-hospital-fund-one-gift-of-11000-received-from.html | $380,975 PLEDGED FOR HOSPITAL FUND; One Gift of $11,000 Received From Mrs. Kate M. Ladd -- Goal Is $500,000. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/prof-c-g-sueur-dies-i-held-chair-40-yearsi-entire-career-in-this.html | PROF. C. G. SUEUR DIES; I HELD CHAIR 40 YEARS; Entire Career in This Country Spent as Instructor in French at Collegiate School. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/dr-john-floyd-steen-marks-90th-birthday-former-rector-of-ascension.html | DR. JOHN FLOYD STEEN MARKS 90TH BIRTHDAY; Former Rector of Ascension Memorial Church, Attends Services and a Party. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/russian-dance-thursday.html | Russian Dance Thursday. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/railroads-income-off-in-november-operating-net-declined-161-for-147.html | RAILROADS INCOME OFF IN NOVEMBER; Operating Net Declined 16.1% for 147 Class I Carriers -- Gain in South. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/rc-bupdbtte-dirs-entomologist-36-associate-at-rutgers-station.html | R.C. BUPd)BTTE DIRS; ENTOMOLOGIST, 36; Associate at Rutgers Station Devised Method to Control the Pepper Maggot. | True | Special to /g7 YOR T.QB. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/sincerest-flattery.html | SINCEREST FLATTERY. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/guest-and-barbee-triumph-on-coast-card-a-62-ten-strokes-under-par.html | GUEST AND BARBEE TRIUMPH ON COAST; Card a 62, Ten Strokes Under Par, to Annex Honors in Pro-Amateur Play. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/yale-coach-captures-squash-racquets-title.html | Yale Coach Captures Squash Racquets Title | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/fog-obscures-city-as-warmth-returns-ships-and-aircraft-delayed-and.html | FOG OBSCURES CITY AS WARMTH RETURNS; Ships and Aircraft Delayed and Autos Slowed Up -- Rain Due Today. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/mrs-u-l-sutherland.html | MRS. u. L SUTHERLAND. | True | Special to TH NEW 'YORK TIES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/cotton-declines-slightly-in-week-market-quiet-under-influence-of.html | COTTON DECLINES SLIGHTLY IN WEEK; Market Quiet Under Influence of Holiday and President's Impending Message. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/finnish-fisherman-lost-saving-friends-from-ice.html | Finnish Fisherman Lost Saving Friends From Ice | True | Special Cable to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/parties-and-programs.html | PARTIES AND PROGRAMS. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/handsel-monday.html | HANDSEL MONDAY. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/pickpocket-at-77-again-goes-to-jail-diamond-dick-once-notorious-for.html | PICKPOCKET, AT 77, AGAIN GOES TO JAIL; 'Diamond Dick,' Once Notorious for His Artistry, Arrested Preying on a 'Drunk.' | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/wrestling-in-translux-film.html | Wrestling in Trans-Lux Film. | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/fire-at-starhemberg-car-reds-seized-in-vienna-after-attack-vice.html | FIRE AT STARHEMBERG CAR; Reds Seized in Vienna After Attack -- Vice Chancellor Away. | True | Wireless to The New York Times | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/woman-is-beaten-by-thug-in-hospital-after-man-had-tried-to-enter.html | WOMAN IS BEATEN BY THUG; In Hospital After Man Had Tried to Enter Her Home by Ruse. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/government-maturities-5540933300-in-year.html | Government Maturities $5,540,933,300 in Year | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/miss-meriel-r-white.html | MISS MERIEL R. WHITE. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/317400000-ounces-of-silver-acquired-estimated-federal-total-in-1934.html | 317,400,000 OUNCES OF SILVER ACQUIRED; Estimated Federal Total in 1934 Includes 110,999,635 Under Nationalization. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/poderjay-case-delayed-detectives-wore-in-hauptmann-inquiry-holds-up.html | PODERJAY CASE DELAYED; Detective's Wore in Hauptmann Inquiry Holds Up Voyage. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/rhode-islands-upheaval-action-of-legislature-on-supreme-court-held.html | RHODE ISLAND'S UPHEAVAL.; Action of Legislature on Supreme Court Held to Be Justified. | True | GEORGE F. TROY. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/cavalcade-favored-at-31.html | Cavalcade Favored at 3-1. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/russians-urge-poles-end-press-campaign-moscow-paper-bids-warsaw-to.html | RUSSIANS URGE POLES END PRESS CAMPAIGN; Moscow Paper Bids Warsaw to Join Eastern Locarno to Help Cause of Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/bronxville-wins-row-on-mr-vernon-postage.html | Bronxville Wins Row On Mr. Vernon Postage | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/pastor-asks-town-be-calm-at-trial-sargent-busch-bids-flemington-to.html | PASTOR ASKS TOWN BE CALM AT TRIAL; Sargent Busch Bids Flemington to Remain 'Level-Headed' and Loyal to Homes. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/lieut-b-j-murray-nassau-police-squad-head-was-pioneer-motorcycle.html | LIEUT B. J. MURRAY.; Nassau Police Squad Head Was Pioneer Motorcycle Officer, | True | Spec[a! to THK NT.;,' YOr:,K TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/prof-g-p-baker-play-expert-dies-famous-playwrights-taught-by-him-in.html | PROF G. P. BAKER, PLAY EXPERT, DIES; Famous Playwrights Taught by Him in His 36 Years at Harvard, 8 at Yale. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/new-road-system-proposed-for-city-regional-plan-offers-15-to-20.html | NEW ROAD SYSTEM PROPOSED FOR CITY; Regional Plan Offers 15 to 20 Year Program to Aid Whole Metropolitan Area. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/belief-called-essential-rev-fk-shepherd-says-it-is-time-to-discount.html | BELIEF CALLED ESSENTIAL.; Rev. F.K. Shepherd Says It Is Time to Discount the Modernists. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/louis-bromfield-back-arrives-from-france-to-see-the-production-of-a.html | LOUIS BROMFIELD BACK.; Arrives From France to See the Production of a Play. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/needy-to-benefit-by-play-point-valaine-jan-31-to-be-for-childrens.html | NEEDY TO BENEFIT BY PLAY; 'Point Valaine' Jan. 31 to Be for Children's Village. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/thrilling-rallies-by-nyu-and-ccny-at-garden-features-of-college.html | Thrilling Rallies by N.Y.U. and C.C.N.Y. At Garden Features of College Basketball | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/soccer-americans-score-40-victory-blank-philadelphia-germans-to-cut.html | SOCCER AMERICANS SCORE 4-0 VICTORY; Blank Philadelphia Germans to Cut Losers' Lead in League -- 4,500 See Match. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/democrats-to-push-4year-term-bill-measure-affecting-governor-to-be.html | DEMOCRATS TO PUSH 4-YEAR TERM BILL; Measure Affecting Governor to Be Offered in Senate Tomorrow at Albany. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/sports-of-the-times-while-walking-in-the-bois-one-day.html | Sports of the Times; While Walking in the Bois One Day. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/moffett-predicts-huge-housing-gain-administrator-says-federal.html | MOFFETT PREDICTS HUGE HOUSING GAIN; Administrator Says Federal Program Will Have 'Prodigious' Effects This Year. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/stock-index-sets-record-in-london-both-industrial-shares-and-bonds.html | STOCK INDEX SETS RECORD IN LONDON; Both Industrial Shares and Bonds Reach New High Levels on Jan. 3. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/argentina-beats-chile-takes-first-game-of-title-soccer-series-at.html | ARGENTINA BEATS CHILE; Takes First Game of Title Soccer Series at Lima, 4 to 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/stock-average-rises-fisher-index-is-highest-since-may-6-1934.html | STOCK AVERAGE RISES; Fisher Index Is Highest Since May 6, 1934. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/use-of-our-cotton-lags-american-product-bears-brunt-of-world-drop.html | USE OF OUR COTTON LAGS; American Product Bears Brunt of World Drop in Month. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/four-tie-for-lead-in-mexican-chess-fine-dake-steiner-and-araiza.html | FOUR TIE FOR LEAD IN MEXICAN CHESS; Fine, Dake, Steiner and Araiza Deadlocked After Adjourned Games Are Completed. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/moses-s-le-ipziger.html | MOSES S. LE. IPZIGER. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/idrjf-coni0rs-6i-surgeon-isdead-director-at-harlem-hospital-since.html | iDR.J.F. CONI0RS, 6i, SURGEON, ISDEAD; ! Director at Harlem Hospital Since 1925 Perfected New Operation for Empyema. | True | Special to THE NEW YORK Tl3zzs. I | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/ammonia-fumes-fell-2-police-rescue-employes-of-rubel-ice-plant-in.html | AMMONIA FUMES FELL 2.; Police Rescue Employes of Rubel Ice Plant In Bronx. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/bound-for-post-in-mexico-havana-survivor-was-en-route-to-automobile.html | BOUND FOR POST IN MEXICO; Havana Survivor Was En Route to Automobile Job. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/mrs-vanderlip-to-be-hostess.html | Mrs. Vanderlip to Be Hostess. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/sales-in-new-jersey-new-yorker-buys-estate-in-hunterdon-county.html | SALES IN NEW JERSEY.; New Yorker Buys Estate in Hunterdon County. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/mrs-hauptmann-to-ask-to-take-baby-into-court.html | Mrs. Hauptmann to Ask To Take Baby Into Court | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/strand-to-reopen-jan-23-theatre-redecorated-and-new-equipment.html | STRAND TO REOPEN JAN. 23.; Theatre Redecorated and New Equipment Installed. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/state-to-press-trial-of-samuel-insull-sr-illinois-prosecutor-sets.html | STATE TO PRESS TRIAL OF SAMUEL INSULL SR.; Illinois Prosecutor Sets at Rest Rumor That Case Would Be Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/hauck-receives-threats-hauptmann-prosecutor-makes-little-of-crank.html | HAUCK RECEIVES THREATS; Hauptmann Prosecutor Makes Little of 'Crank' Letters. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/municipal-services.html | Municipal Services. | True | ENGINEER. | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/maganini-revives-rare-mozart-work-glass-harmonica-is-heard-in.html | MAGANINI REVIVES RARE MOZART WORK; Glass Harmonica Is Heard in Restoration of Forgotten Adagio and Rondo. | True | O.T. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/british-price-index-higher-in-fortnight-economists-average-661-on.html | BRITISH PRICE INDEX HIGHER IN FORTNIGHT; Economist's Average 66.1 on Jan. 2, Compared With 65.7 on Dec. 19. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/saar-snow-cools-ardor-of-rallies-german-front-and-foes-flounder-in.html | SAAR SNOW COOLS ARDOR OF RALLIES; German Front and Foes Flounder in Mud and Police Keep Jeering Marchers Apart. | True | By Frederick T. Birchall. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/citys-elevators-nearing-their-end-replacement-of-old-wheezy-cars-in.html | CITY'S ELEVATORS NEARING THEIR END; Replacement of Old, Wheezy Cars in Municipal Building to Begin in 60 Days. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/traffic-up-in-year-on-citys-subway-independent-system-carried.html | TRAFFIC UP IN YEAR ON CITY'S SUBWAY; Independent System Carried 187,999,416 Passengers, a Gain of 80,734,105. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/loebs-94-prevails-at-rye.html | Loeb's 94 Prevails at Rye. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/german-insolvencies-off-in-1934.html | German Insolvencies Off in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/asks-federal-rule-of-holding-groups-power-board-says-regulation-of.html | ASKS FEDERAL RULE OF HOLDING GROUPS; Power Board Says Regulation of Companies Controlling Utilities Is a "Necessity." | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/rainville-gains-in-miami-tennis-canadian-netman-eliminates-hoebel.html | RAINVILLE GAINS IN MIAMI TENNIS; Canadian Netman Eliminates Hoebel in Two Love Sets as Tourney Starts. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/theodore-c-knauff.html | THEODORE C. KNAUFF. | True | pecial to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/ship-basin-and-16-acres-on-staten-island-sold.html | Ship Basin and 16 Acres On Staten Island Sold | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/melligott-rule-scored-by-ordway-civil-service-commissioner-says.html | M'ELLIGOTT RULE SCORED BY ORDWAY; Civil Service Commissioner Says Fire Head Objects to Department 'Clean Up.' | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/byrd-ship-in-heavy-sea-bear-of-oakland-having-rough-voyage-many-of.html | BYRD SHIP IN HEAVY SEA.; Bear of Oakland Having Rough Voyage -- Many of Crew Ill. | True | By MacKay Radio To the New York Times. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/devout-in-russia-observe-yule-eve-churches-in-moscow-packed-as.html | DEVOUT IN RUSSIA OBSERVE YULE EVE; Churches in Moscow Packed as Orthodox Mark Event Under Old Calendar. | True | By Harold Denny. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/j-e-healey.html | J. E. HEALEY. | True | Wireless to TFr IIKW YORK TrMs. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/defense-counsel-favors-jail-censorship-fears-papers-might-upset.html | Defense Counsel Favors Jail Censorship; Fears Papers Might 'Upset' Hauptmann | True | From a Staff Correspondent. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/asks-state-market-chain-baldwin-urges-regional-depots-linked-by.html | ASKS STATE MARKET CHAIN; Baldwin Urges Regional Depots Linked by Highways. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/lieut-col-archershee-distinguished-as-soldier-and-member-of.html | LIEUT. COL. ARCHER-SHEE.; Distinguished as Soldier and Member of Parliament. { | True | Wireless to TH IIW YOnK TIMES, | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/miss-schuster-hostess-gives-buffet-breakfast-at-her-home-for.html | MISS SCHUSTER HOSTESS; Gives Buffet Breakfast at Her Home for Several Guests. | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/dr-iv-a-goodall-dies-at-age-of-72-bronx-physician-for-50-years-was.html | DR. IV. A. GOODALL DIES AT AGE OF 72; Bronx Physician for 50 Years Was First Director of the Morrisania City Hospital. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/hauptmann-uneasy-jail-guards-report-smokes-twice-as-much-since.html | HAUPTMANN UNEASY, JAIL GUARDS REPORT; Smokes Twice as Much Since Trial Began -- Services Held on Floor Below Him. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/babylon-test-to-pittman.html | Babylon Test to Pittman. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/school-workers-aid-family-fund-teachers-and-others-donate-34000-to.html | SCHOOL WORKERS AID FAMILY FUND; Teachers and Others Donate $34,000 to Welfare Drive, Blaine Announces. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/two-more-groups-champion-moses-queensboro-chamber-and-port.html | TWO MORE GROUPS CHAMPION MOSES; Queensboro Chamber and Port Development Conference Fight Ickes Order. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/walsh-strachan-triumph-in-final-beat-coffin-and-sullivan-to-annex.html | WALSH, STRACHAN TRIUMPH IN FINAL; Beat Coffin and Sullivan to Annex Invitation Squash Racquets Tournament. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/greatest-test-since-conquest-of-rome-faces-christianity-in-orient.html | Greatest Test Since Conquest of Rome Faces Christianity in Orient, Dr. Cho Says | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/curbing-speculation.html | Curbing Speculation. | True | A. WILFRED MAY. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/harlow-will-confer-at-cambridge-soon-will-discuss-new-coaching-post.html | HARLOW WILL CONFER AT CAMBRIDGE SOON; Will Discuss New Coaching Post With Harvard Authorities in About a Week. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/a-final-test.html | A FINAL TEST. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/miss-gow-on-stand-for-state-today-60000-visit-scenes-nursemaid-to.html | MISS GOW ON STAND FOR STATE TODAY; 60,000 VISIT SCENES Nursemaid to Identify Baby's Clothing, Theft of Which Is Basis of Murder Case. | True | By Russell B. Porter. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/14-college-girls-rescued-bennington-students-among-those-saved-from.html | 14 COLLEGE GIRLS RESCUED.; Bennington Students Among Those Saved From Lifeboats. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/two-in-fatal-fight-with-same-pistol-one-man-slain-other-seriously.html | TWO IN FATAL FIGHT WITH SAME PISTOL; One Man Slain, Other Seriously Wounded in Encounter on Street in Brooklyn. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/coal-yard-safe-looted-thieves-tie-watchman-and-flee-with-2000-to.html | COAL YARD SAFE LOOTED.; Thieves Tie Watchman and Flee With $2,000 to $3,000. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/rittenhouse-was-alone-victim-of-liner-wreck-left-wife-and-son-in.html | RITTENHOUSE WAS ALONE.; Victim of Liner Wreck Left Wife and Son in Brooklyn. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/olaf-satre-takes-glass-a-ski-jump-gets-1493-points-on-leaps-of-107.html | OLAF SATRE TAKES GLASS A SKI JUMP; Gets 149.3 Points on Leaps of 107 and 110 Feet in the Dutchess County Tourney. | True | By Frank Elkins. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/map-of-antarctic-altered-by-flight-ellsworth-checks-results-of.html | MAP OF ANTARCTIC ALTERED BY FLIGHT; Ellsworth Checks Results of 400-Mile Trip -- Charts Must Be Revised. | True | By Lincoln Ellsworth. Leader, Ellsworth Transantarctic Flight Expedition. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/openings-of-the-week.html | Openings of the Week. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/philip-la-follette-takes-office-today-fifth-time-family-member-has.html | PHILIP LA FOLLETTE TAKES OFFICE TODAY; Fifth Time Family Member Has Been Governor -- Moodie to Enter Dakota Duties. | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/six-trade-schools-will-reopen-today-classes-stopped-by-state-to-be.html | SIX TRADE SCHOOLS WILL REOPEN TODAY; Classes Stopped by State to Be Run by City Board With Relief Adult Training. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/religious-rallies-set-in-flemington-revival-meetings-during-trial.html | RELIGIOUS RALLIES SET IN FLEMINGTON; Revival Meetings During Trial Cause Criticism, but Churches Go Ahead With Plans. | True | From a Staff Correspondent. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/fund-for-neediest-gets-4-more-gifts-total-of-227651-is-still-27445.html | FUND FOR NEEDIEST GETS 4 MORE GIFTS; Total of $227,651 Is Still $27,445 Behind the Final Figure of Last Year. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/reichsbank-deposits-show-large-increase-explanation-of-disparity.html | REICHSBANK DEPOSITS SHOW LARGE INCREASE; Explanation of Disparity Between Credits and Investments and Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/crescent-eleven-on-top-routs-norge-football-club-61-in-soccer-cup.html | CRESCENT ELEVEN ON TOP.; Routs Norge Football Club, 6-1, in Soccer Cup Competition. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/heroine-receives-award.html | Heroine Receives Award. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/wide-scope-urged-for-career-plan-social-service-group-would-apply.html | WIDE SCOPE URGED FOR CAREER PLAN; Social Service Group Would Apply It to All Appointees in Public Posts. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/first-avenue-men-to-meet.html | First Avenue Men to Meet. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/firealarm-test-brings-engines.html | Fire-Alarm 'Test' Brings Engines | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/foes-of-mueller-divided-in-reich-opposition-to-nazi-christians.html | FOES OF MUELLER DIVIDED IN REICH; Opposition to Nazi Christians Threatened With Schism on Eve of Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/flandin-heartens-financial-paris-stock-market-begins-year-without.html | FLANDIN HEARTENS FINANCIAL PARIS; Stock Market Begins Year Without Fears of More Government Loans. | True | By Fernand Maroni. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/reception-for-shane-leslie.html | Reception for Shane Leslie. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/news-of-the-stage-broadway-points-with-pride-to-two-openings.html | NEWS OF THE STAGE; Broadway Points With Pride To Two Openings Tonight -- Season's Record: 9 Closings Last Week. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/wirts-to-lead-sacramento.html | Wirts to Lead Sacramento. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/ship-unions-differ-on-wage-contract-pacific-coast-group-aroused-by.html | SHIP UNIONS DIFFER ON WAGE CONTRACT; Pacific Coast Group Aroused by Atlantic and Gulf Agreement on Basic $57.50 Rate. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/ely-asserts-rackets-hamper-government-exmassachusetts-governor.html | ELY ASSERTS RACKETS 'HAMPER' GOVERNMENT; Ex-Massachusetts Governor Believes Inflation Policy Is Likely to Come. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/dr-etz-sees-fear-as-peace-menace-universalist-finds-nations-of-the.html | DR. ETZ SEES FEAR AS PEACE MENACE; Universalist Finds Nations of the World Arming to Attain Security. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/gets-macaulay-letters-public-library-receives-gift-of-four-noted.html | GETS MACAULAY LETTERS.; Public Library Receives Gift of Four Noted Manuscripts. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/opera-troupe-to-tour-chicagoans-to-go-on-the-road-for-first-time-in.html | OPERA TROUPE TO TOUR.; Chicagoans to Go 'On the Road' for First Time in 5 Years. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/prices-have-been-rising-in-germany-since-1933.html | Prices Have Been Rising In Germany Since 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/marylebone-plays-draw-rain-ends-match-with-selected-barbados.html | MARYLEBONE PLAYS DRAW.; Rain Ends Match With Selected Barbados Cricket Team. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/british-circulation-off-currency-demand-declines-as-holiday.html | BRITISH CIRCULATION OFF.; Currency Demand Declines as Holiday Spending Ends. | True | Wireless to THE NEW YORK | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/lays-dictatorships-to-unrest.html | Lays Dictatorships to Unrest. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/shnonmarkin.html | ShnonMarkin. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/milk-diet-termed-best-dr-darlington-prescribes-it-with-ban-on-worry.html | MILK DIET TERMED BEST.; Dr. Darlington Prescribes It, With Ban on Worry, for Chamber. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/concert-at-greenwich-first-of-sunday-events-for-winter-held-in.html | CONCERT AT GREENWICH.; First of Sunday Events for Winter Held in Library. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/pilgrimage-honors-theodore-roosevelt-thirty-members-of-memorial.html | PILGRIMAGE HONORS THEODORE ROOSEVELT; Thirty Members of Memorial Association Decorate His Grave at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/banks-victor-over-doeg.html | Banks Victor Over Doeg. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/philadelphia-drive-for-1245000-begins-2000-workers-for-jewish.html | PHILADELPHIA DRIVE FOR $1,245,000 BEGINS; 2,000 Workers for Jewish Federation Are Told Federal Relief Is Inadequate. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/his-excellency.html | HIS EXCELLENCY. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/taft-heads-drive-of-united-parents-campaign-to-seek-funds-for.html | TAFT HEADS DRIVE OF UNITED PARENTS; Campaign to Seek Funds for Educational Move to End Juvenile Delinquency. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/orders-happiness-week.html | Orders 'Happiness Week.' | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/lewis-stern.html | LEWIS STERN. | True | Special [o T: Nsw 3'OHK T,,ES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/metropolitan-gives-six-operatic-scenes-concert-program-includes.html | METROPOLITAN GIVES SIX OPERATIC SCENES; Concert Program Includes Four Wagnerian Items -- 'Carmen' and 'Faust' Music Heard | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/mrs-oneill-hurt-in-fall-wife-of-westchester-attorney-thrown-from.html | MRS. O'NEILL HURT IN FALL; Wife of Westchester Attorney Thrown From Horse In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/book-notes.html | BOOK NOTES | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/art-colony-sought-as-cody-memorial-niece-of-buffalo-bill-here-to.html | ART COLONY SOUGHT AS CODY MEMORIAL; Niece of Buffalo Bill Here to Further Painting of West, With Centre in Wyoming. | True | By Edward Alden Jewell. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/misses-bridges-rawls-score.html | Misses Bridges, Rawls Score. | True | Special Cable to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/clarence-a-hough.html | CLARENCE A. HOUGH. | True | pecla.1 to THE NZW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/to-study-guatemala-finances.html | To Study Guatemala Finances. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/advertising-foreclosure-sales.html | Advertising Foreclosure Sales. | True | B.M. FRIEND. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/british-commodity-markets-dull.html | British Commodity Markets Dull | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/fidelity-funds-holdings.html | Fidelity Fund's Holdings. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/rabbi-wise-decries-jews-emancipation-he-says-difference-from-the.html | RABBI WISE DECRIES JEWS 'EMANCIPATION'; He Says Difference From the Non-Jew Is 'Ethical, Inevitable and Eternal.' | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/liner-havana-hits-a-reef-in-bahamas-in-heavy-seas-all-passengers.html | LINER HAVANA HITS A REEF IN BAHAMAS IN HEAVY SEAS; ALL PASSENGERS RESCUED; ONE DIES IN A LIFEBOAT | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/rev-george-f-genung.html | REV. GEORGE F. GENUNG. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/another-argentine-picture.html | Another Argentine Picture. | True | H.T.S. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/costigan-demands-antilynching-law-coauthor-of-bill-in-address-here.html | COSTIGAN DEMANDS ANTI-LYNCHING LAW; Co-Author of Bill, in Address Here, Declares Federal Action Is Imperative. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/manoeuvres-on-the-pacific.html | Manoeuvres on the Pacific. | True | EDWIN JONES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/to-run-snow-excursions-new-haven-will-operate-winter-sports.html | TO RUN 'SNOW EXCURSIONS'; New Haven Will Operate Winter Sports Specials From Here. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/urges-a-middle-course-dr-forman-holds-regimentation-harms-the.html | URGES A MIDDLE COURSE.; Dr. Forman Holds Regimentation Harms the Individual. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/says-god-welcomes-man-dr-henry-declares-we-have-approach-to-him.html | SAYS GOD WELCOMES MAN.; Dr. Henry Declares We Have Approach to Him Through Kinship. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/financial-markets-the-new-year-begins-trade-finance-and-course-of.html | FINANCIAL MARKETS; The New Year Begins -- Trade, Finance, and Course of Events at Washington. | True | By Alexander D. Noyes. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/mrs-cornelia-k-hurlbutt.html | MRS. CORNELIA K. HURLBUTT. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/thorne-is-victor-on-links.html | Thorne Is Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/detroit-tops-canadiens-registers-five-goals-in-opening-period-to.html | DETROIT TOPS CANADIENS; Registers Five Goals in Opening Period to Triumph, 6 to 2. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/plane-helps-ships-to-find-6-lifeboats-coast-guard-craft-guides.html | PLANE HELPS SHIPS TO FIND 6 LIFEBOATS; Coast Guard Craft Guides Rescues as It Flies Above Liner Havana for 3 Hours. | True | By Ted Gill. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/vincenzo-marrone.html | VINCENZO MARRONE. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/needles-is-movie-manager.html | Needles Is Movie Manager. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/profits-from-trial-surprise-merchants-3000-above-normal-is-spent.html | PROFITS FROM TRIAL SURPRISE MERCHANTS; $3,000 Above Normal Is Spent Daily in Flemington, Say the Business Men. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/christianity-held-above-social-isms-it-is-not-concerned-with-any.html | CHRISTIANITY HELD ABOVE SOCIAL 'ISMS; It Is Not Concerned With Any Political Order or System, the Rev. J.H. McComb Declares. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/the-fc-reillys-give-party.html | The F.C. Reillys Give Party. | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/potts-bialas-gain-finals-in-skating-named-to-represent-middle.html | POTTS, BIALAS GAIN FINALS IN SKATING; Named to Represent Middle Atlantic Group in U.S. Olympic Team Tests. | True | By Louis Effrat. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/auriol-lee-producer-here.html | Auriol Lee, Producer, Here. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/new-coastcoast-line-using-air-sleepers-near.html | New Coast-Coast Line Using Air Sleepers Near. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/el-oceano-master-lists-rescued.html | El Oceano's Master Lists Rescued | True | By Otto Nelson. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/robbers-slay-guard-in-madrid.html | Robbers Slay Guard in Madrid. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/social-shift-held-vital-by-fosdick-he-says-those-who-insist-on.html | SOCIAL SHIFT HELD VITAL BY FOSDICK; He Says Those Who Insist on Wider Changes Are 'Better New Testament Christians.' | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/lindbergh-film-at-embassy.html | Lindbergh Film at Embassy. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/peten-docks-today-with-24-survivors-ship-is-nearing-cuba-after.html | PETEN DOCKS TODAY WITH 24 SURVIVORS; Ship Is Nearing Cuba After Saving 11 Passengers and 13 of the Havana's Crew. | True | Special Cable to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/chicago-gasoline-price-raised.html | Chicago Gasoline Price Raised. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/german-cost-of-living-lower.html | German Cost of Living Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/vines-here-from-coast-pro-tennis-champion-practices-with-tilden.html | VINES HERE FROM COAST.; Pro Tennis Champion Practices With Tilden. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/4-national-banks-reopen-in-month-only-5-left-of-1417-shut-in-1933.html | 4 NATIONAL BANKS REOPEN IN MONTH; Only 5 Left of 1,417 Shut in 1933 and These Have Plans for Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/blast-razes-trestle-under-illinois-train-dozen-cars-tumble-into.html | BLAST RAZES TRESTLE UNDER ILLINOIS TRAIN; Dozen Cars Tumble Into 20-Foot Ravine but No One Is Hurt in Fifth Dynamiting. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/crescents-down-hershey-six-52-gain-lead-in-eastern-amateur-league.html | CRESCENTS DOWN HERSHEY SIX, 5-2; Gain Lead in Eastern Amateur League Before Crowd of 13,500 at Garden. | True | By Thomas J. Deegan. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/france-and-italy-in-a-full-accord-reich-is-annoyed-rome-is-elated.html | FRANCE AND ITALY IN A FULL ACCORD; REICH IS ANNOYED; Rome Is Elated, Holding the Rapprochement Big Stroke for Peace of Europe. | True | By Arnaldo Cortesi. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/princeton-to-play-8-games-in-1936-all-1935-football-rivals-except.html | PRINCETON TO PLAY 8 GAMES IN 1936; All 1935 Football Rivals Except Cornell to Be Opposed by the Tigers. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/trade-in-chicago-gets-a-good-start-retail-buying-and-demands-by.html | TRADE IN CHICAGO GETS A GOOD START; Retail Buying and Demands by Middlemen Reported Holding Up in New Year. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/bond-notes.html | BOND NOTES. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/los-angeles-paper-sold-illustrated-daily-news-purchases-the.html | LOS ANGELES PAPER SOLD.; Illustrated Daily News Purchases the Post-Record. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/two-new-firms-open-in-brokerage-field-granbery-safford-in.html | TWO NEW FIRMS OPEN IN BROKERAGE FIELD; Granbery, Safford in Securities, Hedscher, Murphy in Foreign Exchange, Commodities. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/distillers-buy-jersey-plant.html | Distillers Buy Jersey Plant. | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/dentist-to-test-law-jersey-city-practitioner-gets-writ-against.html | DENTIST TO TEST LAW.; Jersey City Practitioner Gets Writ Against Anti-Advertising Act. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/kaplan-first-in-swim-beats-friesel-in-50yard-breast-stroke-at-park.html | KAPLAN FIRST IN SWIM.; Beats Friesel in 50-Yard Breast Stroke at Park Central. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/world-congress-of-jews-opposed-plan-is-rejected-by-500-at.html | WORLD CONGRESS OF JEWS OPPOSED; Plan Is Rejected by 500 at Convention of the American Jewish Committee Here. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/nra-pacts-approved-construction-agreements-await-signature-of.html | NRA PACTS APPROVED.; Construction Agreements Await Signature of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/lydia-kniagevitch-to-present-recital-program-of-russian-music-to-be.html | LYDIA KNIAGEVITCH TO PRESENT RECITAL; Program of Russian Music to Be Given Wednesday in Mrs. J.H. Hammond's Home. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/vice-consul-crain-off-for-us.html | Vice Consul Crain Off for U.S. | True | By Tropical Radio To the New York Times. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/frank-t-fitzgerald-i.html | FRANK T. FITZGERALD. I | True | Assistant Corporation Counsel for Last 23 Years. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/lecture-for-nursing-unit-miss-eunice-avery-will-give-first-of-talks.html | LECTURE FOR NURSING UNIT.; Miss Eunice Avery Will Give First of Talks Thursday. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/col-lindbergh-wants-trial-to-be-scrupulously-fair-he-desires.html | Col. Lindbergh Wants Trial To Be Scrupulously Fair; He Desires Hauptmann to Have Every Facility to Show Innocence -- Wilentz's Policy Conforms to His Wishes. | True | By Lauren D. Lyman. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/shooting-at-hitler-reported-in-berlin-two-storm-troopers-aimed-at.html | SHOOTING AT HITLER REPORTED IN BERLIN; Two Storm Troopers Aimed at Him and Hit Chauffeur, Says Unconfirmed Rumor. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/use-of-power-up-in-reich-industries-showed-16-increase-in.html | USE OF POWER UP IN REICH; Industries Showed 16% Increase in Electricity in November. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/devlin-and-clark-win-dinghy-races-lead-fleets-through-ice-floes-to.html | DEVLIN AND CLARK WIN DINGHY RACES; Lead Fleets Through Ice Floes to Take First Honors in Manhasset Bay Regatta. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/rome-doubts-change-is-imminent-in-wheat-world-prices-expected-to.html | ROME DOUBTS CHANGE IS IMMINENT IN WHEAT; World Prices Expected to Hold Until Spring -- Little Variation in Sowings Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/lawrence-victor-in-nyac-shoot-tops-three-others-in-extra-string-to.html | LAWRENCE VICTOR IN N.Y.A.C. SHOOT; Tops Three Others in Extra String to Break 98-Target Tie for High Gun Prize. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/troops-arrest-five-in-georgia-strike-350-guardsmen-are-on-scene-as.html | TROOPS ARREST FIVE IN GEORGIA STRIKE; 350 Guardsmen Are on Scene as Mill Plans to Open Today. With New Workers. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/saars-return-to-aid-peace-nazis-assert-hess-and-goebbels-declare-it.html | SAAR'S RETURN TO AID PEACE, NAZIS ASSERT; Hess and Goebbels Declare It Will Improve Relations Between France and Germany. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/brookhattan-victor-42-conquers-canton-soccer-club-in-game-at.html | BROOKHATTAN VICTOR, 4-2.; Conquers Canton Soccer Club in Game at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/combining-remedies.html | Combining Remedies. | True | JOSIAH T. NEWCOMB. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/robert-s-feagler.html | ROBERT S. FEAGLER. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/dennis-noble-in-recital.html | DENNIS NOBLE IN RECITAL | True | Baritone Presents Beethoven Cycle in Program at Town Hall. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/prosperity-shop-to-gain-by-party-young-matrons-and-debutantes-to-be.html | PROSPERITY SHOP TO GAIN BY PARTY; Young Matrons and Debutantes to Be Active Wednesday in Dance and Fashion Show. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/civic-art-centre-planned-by-mayor-committee-of-118-named-in-what-is.html | CIVIC ART CENTRE PLANNED BY MAYOR; Committee of 118 Named in What Is Held Initial Step in His Program. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/marooned-men-rescued-four-nearly-dead-from-thirst-saved-by-hancock.html | MAROONED MEN RESCUED.; Four Nearly Dead From Thirst Saved by Hancock in Galapagos. | True | Special Cable to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/man-dies-while-driving-car.html | Man Dies While Driving Car. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/social-work-vital-proskauer-holds-says-welfare-agencies-must.html | SOCIAL WORK VITAL, PROSKAUER HOLDS; Says Welfare Agencies Must Minister to Individuals, as Government Cannot. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/fights-style-piracy-organization-is-formed-to-bar-practice-by.html | FIGHTS STYLE PIRACY.; Organization Is Formed to Bar Practice by Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/janice-lanzit-to-be-june-bride.html | Janice Lanzit to Be June Bride. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/woman-aids-in-holdup-with-male-companion-blonde-gets-600-in.html | WOMAN AIDS IN HOLD-UP.; With Male Companion Blonde Gets $600 in Bloomfield, N.J., Store. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/cecil-aldin-london-artists-dog-pictures-gave-him-world-reputation.html | CECIL ALDIN.; London Artist's Dog Pictures Gave Him World Reputation. | True | Wireles to THE NEV YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/e-t-tefft-broker-dies-of-pneipnonia-a-governor-of-stock-exchange.html | E. T. TEFFT, BROKER, DIES OF PNEUMONIA; A Governor of Stock Exchange, Headed the Quotations and Commissions Committee. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/204th-st-corner-sold-to-builders-syndicate-plans-apartment-costing.html | 204TH ST. CORNER SOLD TO BUILDERS; Syndicate Plans Apartment Costing $225,000 on Site in Dyckman Section. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/london-is-calm-on-pounds-fall-drop-considered-due-less-to-weakness.html | LONDON IS CALM ON POUND'S FALL; Drop Considered Due Less to Weakness in Sterling Than to Strength in Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/william-s-servis.html | WILLIAM S. SERVIS. | True | Special Io TH NV NoR rf.srS. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/livestock-prices-go-higher-in-week-hogs-reach-790-an-upturn-of-70c.html | LIVESTOCK PRICES GO HIGHER IN WEEK; Hogs Reach $7.90, an Upturn of 70c, With Average for a Hundredweight $7.55. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/legation-worker-rescued.html | Legation Worker Rescued. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/halt-reich-cargo-move-british-force-germans-to-abandon-new-policy.html | HALT REICH CARGO MOVE.; British Force Germans to Abandon New Policy on Pacific Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/loan-under-trust-plan-1125000-mortgage-on-395-riverside-drive-is.html | LOAN UNDER TRUST PLAN.; $1,125,000 Mortgage on 395 Riverside Drive Is Being Reorganized. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/molly-g-thorner-becomes-a-bride-married-to-dr-allen-5-russek-in.html | MOLLY G. THORNER BECOMES A BRIDE; Married to Dr. Allen 5. Russek in Italian Garden of the Ambassador. | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/caffery-to-visit-capital-ambassador-to-cuba-will-leave-havana-today.html | CAFFERY TO VISIT CAPITAL; Ambassador to Cuba Will Leave Havana Today or Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/engineering-council-will-meet.html | Engineering Council Will Meet. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/victim-is-missing-in-subway-attack-accused-irt-aide-freed-but.html | VICTIM IS MISSING IN SUBWAY ATTACK; Accused I.R.T. Aide Freed, but Subpoena Is Issued for Man Reported Beaten. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/payments-by-sao-paulo.html | Payments by Sao Paulo. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/bureau-of-justice-for-state-urged-department-along-lines-of-federal.html | BUREAU OF JUSTICE FOR STATE URGED; Department Along Lines of Federal System Suggested by Chase Mellen Jr. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/r-w-devonshire-phone-pioneer-dies-first-man-hired-by-bell-co-becamc.html | R. W. DEVONSHIRE, PHONE PIONEER, DIES; First Man Hired by Bell Co. ! Became Manager of the Nation-Wide System. | True | Special to THE NEW YOK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/daughter-visits-bankhead.html | Daughter Visits Bankhead. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/foresees-steel-upturn-ej-buffington-of-illinois-holds-gneral.html | FORESEES STEEL UPTURN.; E.J. Buffington of Illinois Holds General Business Will Follow. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/sparkmans-boat-takes-two-events-splash-triumphs-in-class-b.html | SPARKMAN'S BOAT TAKES TWO EVENTS; Splash Triumphs in Class B One-Design Dinghy Races Off Larchment. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/warns-amelia-earhart-californian-advises-against-her-flight-from.html | WARNS AMELIA EARHART.; Californian Advises Against Her Flight From Honolulu. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/work-plan-irks-thomas-he-says-roosevelt-program-means-bucking-the.html | WORK PLAN IRKS THOMAS; He Says Roosevelt Program Means 'Bucking the Unions.' | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/palm-beach-scene-of-a-lawn-party-100-colonists-accept-miss-lila.html | PALM BEACH SCENE OF A LAWN PARTY; 100 Colonists Accept Miss Lila Swift's Invitations to a Talk on Japan. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/haughdahl-takes-two-auto-races-triumphs-on-coliseum-track-in-new.html | HAUGHDAHL TAKES TWO AUTO RACES; Triumphs on Coliseum Track in New York Indoor Debut of Midget Cars. | True | By Walter Fleisher. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/return-of-confidence-in-france-indicated-by-weeks-rise-in.html | Return of Confidence in France Indicated By Week's Rise in Securities on the Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/leach-declines-debate-on-bonus.html | Leach Declines Debate on Bonus. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/sees-slender-link-in-identification-law-journal-editorial-doubts.html | SEES SLENDER LINK IN IDENTIFICATION; Law Journal Editorial Doubts Weight of Unsupported Word of Colonel Lindbergh. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/2500000-words-on-wires-peakload-of-trial-carried-day-lindbergh-was.html | 2,500,000 WORDS ON WIRES.; Peak-Load of Trial Carried Day Lindbergh Was Cross-Examined. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/methodists-gained-in-33-church-in-south-added-38038-members-during.html | METHODISTS GAINED IN '33.; Church in South Added 38,038 Members During the Year. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/tells-of-death-threats-mother-of-betty-gow-says-girl-got-hundreds.html | TELLS OF DEATH THREATS.; Mother of Betty Gow Says Girl Got Hundreds of Letters. | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/mr-rogers-notes-a-lull-on-the-news-fronts.html | Mr. Rogers Notes a Lull On the News Fronts | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/life-as-sealed-order-dr-scherer-declares-we-do-not-know-what-is.html | LIFE AS SEALED ORDER.; Dr. Scherer Declares We Do Not Know What Is Ahead of Us. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/the-paramount-presents-irene-dunne-in-sweet-adeline-helldorado-at.html | The Paramount Presents Irene Dunne in "Sweet Adeline" -- "Helldorado," at the Astor. | True | By Andre Sennwald. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/goutin-first-in-road-run.html | Goutin First in Road Run. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/veteran-official-74-killed-by-auto-william-s-keene-had-been.html | VETERAN OFFICIAL, 74, KILLED BY AUTO; William S. Keene Had Been Postmaster of Cold Spring Harbor Nearly 40 Years. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/bullish-factors-are-seen-in-grains-small-crop-and-farm-reserves-and.html | BULLISH FACTORS ARE SEEN IN GRAINS; Small Crop and Farm Reserves and Possible Legislation Expected to Make for Rise. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/sos-in-smoke-sends-aid-to-icebound-boat-but-fog-delays-rescue-on.html | SOS in Smoke Sends Aid to Icebound Boat, But Fog Delays Rescue on Great South Bay | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/foreign-exchange-rates-week-ended-jan-5-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 5, 1935. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/lewis-wrestles-tonight-will-meet-george-in-finish-bout-at-71st.html | LEWIS WRESTLES TONIGHT.; Will Meet George in Finish Bout at 71st Armory. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/john-r-lee-vice-president-of-the-dodge-brothers-corporation.html | JOHN R. LEE.; Vice President of the Dodge Brothers Corporation, | True | Specta! to THE NEW YORK TI[ES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/commodity-markets-most-futures-rise-sharply-in-first-week-of-the.html | COMMODITY MARKETS.; Most Futures Rise Sharply in First Week of the New Year -- Cash List Irregularly Higher. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/schlesinger-victor-in-title-chess-play-defeats-frere-and-advances.html | SCHLESINGER VICTOR IN TITLE CHESS PLAY; Defeats Frere and Advances to Second Place in Marshall Club's Tournament. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/minstrel-show-at-city-college.html | Minstrel Show at City College. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/wheatley-hills-land-sold.html | Wheatley Hills Land Sold. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/show-raises-synagogue-fund.html | Show Raises Synagogue Fund. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/harlow-brilliant-gridiron-coach-also-known-as-an-ornithologist.html | Harlow, Brilliant Gridiron Coach, Also Known as an Ornithologist; Makes Use of His Hobby to Aid in Conditioning Men -- Adapts System to Material at Hand -- Gained Fame as a Lineman. | True | By Arthur J. Daley. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/mrs-wilfrid-p-riggs-wife-of-pastor-of-park-church-in-newark-was-44.html | MRS. WILFRID P' RIGGS.; Wife of Pastor of Park Church in Newark Was 44. | True | Special to THE NEW YOR: TrEs. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/29-policemen-gain-promotion-today-sergants-to-be-elevated-to-rank.html | 29 POLICEMEN GAIN PROMOTION TODAY; Sergants to Be Elevated to Rank of Lieutenant at the Commissioner's Office. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/girl-17-and-man-seized-in-holdups-they-are-held-for-homicide-after.html | GIRL, 17, AND MAN SEIZED IN HOLD-UPS; They Are Held for Homicide After Shooting in One of Four Restaurant Raids. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/60000-see-scenes-of-lindbergh-case-streams-of-curious-motorists.html | 60,000 SEE SCENES OF LINDBERGH CASE; Streams of Curious Motorists Converge on Flemington and Hopewell All Day. | True | From a Staff Correspondent. | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/derelict-sinks-at-last-sisto-goes-down-after-dutch-tug-fails-in.html | DERELICT SINKS AT LAST.; Sisto Goes Down After Dutch Tug Fails in Towing Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/child-labor-drive-gets-new-impetus-nonpartisan-committee-set-up-to.html | CHILD LABOR DRIVE GETS NEW IMPETUS; Nonpartisan Committee Set Up to Speed Ratification of the Amendment. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/wise-men-exhorted-to-emulate-the-magi-father-graham-declares-christ.html | WISE MEN EXHORTED TO EMULATE THE MAGI; Father Graham Declares Christ Took Educated as Well as Lowly Into His Heart. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/cotton-quiet-in-south-dullness-in-new-orleans-laid-to-political.html | COTTON QUIET IN SOUTH.; Dullness in New Orleans Laid to Political Factors. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/concerns-to-alter-advertising.html | Concerns to Alter Advertising. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/revived-interest-stirs-auto-makers-eagerness-of-public-to-buy-as.html | REVIVED INTEREST STIRS AUTO MAKERS; Eagerness of Public to Buy as Well as Look Cited as Hopeful for Industry. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/falco-janazzo-meet-tonight.html | Falco, Janazzo Meet Tonight. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/traders-buy-corn-expecting-a-rise-operators-who-see-scarcity.html | TRADERS BUY CORN, EXPECTING A RISE; Operators Who See Scarcity Resulting in New High Levels Active on All Breaks. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/nickel-beer-soon-aim-of-brewers-lower-price-and-increase-in.html | NICKEL BEER SOON, AIM OF BREWERS; Lower Price and Increase in Consumption Is the Goal, Says Colonel Ruppert. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/irish-reds-scored-by-bishops-edict-communists-and-republican-army.html | IRISH REDS SCORED BY BISHOP'S EDICT; Communists and Republican Army Denounced as Dangerous to the Catholics. | True | Special Cable to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/brooklyn-celtics-score-conquer-scotsamericans-20-in-league-game-at.html | BROOKLYN CELTICS SCORE.; Conquer Scots-Americans, 2-0, in League Game at Newark. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/money-easier-in-paris-call-funds-off-to-1-onemonth-loans-to-2.html | MONEY EASIER IN PARIS.; Call Funds Off to 1%, One-Month Loans to 2%. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/asset-value-rises-in-lehman-trust-corporations-total-put-at.html | ASSET VALUE RISES IN LEHMAN TRUST; Corporation's Total Put at $60,237,084, or $88.36 on a Capital Share. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/congress-to-get-budget-today-leaders-expect-carrying-out-of.html | CONGRESS TO GET BUDGET TODAY; Leaders Expect Carrying Out of President's Requests With Little Debate on Message. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/5000-see-jones-win-with-a-birdie-on-18th.html | 5,000 See Jones Win With a Birdie on 18th. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/mrs-melvin-le-mon.html | MRS. MELVIN LE MON. | True | Special to THI iIZW YoaiTIMS. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/yale-will-send-7-for-rhodes-tests-harvard-is-second-with-five.html | YALE WILL SEND 7 FOR RHODES TESTS; Harvard Is Second With Five Candidates in the Final District Selections. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/gold-price-outlook-puzzle-in-london-diversity-of-opinion-marks.html | GOLD PRICE OUTLOOK PUZZLE IN LONDON; Diversity of Opinion Marks Predictions -- Firm Tone Forecast for Silver. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/plight-of-russian-refugees-those-in-istanbul-must-be-naturalized-or.html | PLIGHT OF RUSSIAN REFUGEES.; Those in Istanbul Must Be Naturalized or Face Starvation. | True | MARK BRISTOL, Rear Admiral, U.S.N., retired, and former High Commissioner in Constantinople, | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/steel-buying-off-output-increases-rise-in-production-this-week-is.html | STEEL BUYING OFF, OUTPUT INCREASES; Rise in Production This Week Is Doubted, but Progressive Gain in Demand Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/orioles-defeat-st-nicks-toths-goal-in-third-period-wins-for.html | ORIOLES DEFEAT ST. NICKS ; Toth's Goal in Third Period Wins for Baltimore Six. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/hiram-f-harris-dies-industrial-engineer-former-president-of.html | HIRAM F. HARRIS DIES; INDUSTRIAL ENGINEER; Former President of Bethlehem Motgrs Corporation, 48, Is Pneumonia Victim. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/alexander-newmark.html | ALEXANDER NEWMARK. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/rivalry-is-favored-to-cut-light-rate-walsh-tells-mayor-municipal.html | RIVALRY IS FAVORED TO CUT LIGHT RATE; Walsh Tells Mayor Municipal Competition Is Best Way to Convince Companies. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/crisler-hails-choice-extends-congratulations-to-harvard-and-harlow.html | CRISLER HAILS CHOICE.; Extends Congratulations to Harvard and Harlow on Selection. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/dr-john-p-mulrenan.html | DR. JOHN P. MULRENAN. | True | Special to TI NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/ancestry-to-rule-gifts.html | Ancestry to Rule Gifts. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/veterans-report-bonus-well-spent-brooklyn-council-says-96-per-cent.html | VETERANS REPORT BONUS WELL SPENT; Brooklyn Council Says 96 Per Cent of 1931 Money Went for 'Practical Purposes.' | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/offer-5750250-in-new-securities-eight-companies-seek-registration.html | OFFER $5,750,250 IN NEW SECURITIES; Eight Companies Seek Registration of Proposed Issues With Federal Board. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/holiday-sales-advanced-collections-also-showed-gains-credit.html | HOLIDAY SALES ADVANCED.; Collections Also Showed Gains, Credit Association Reports. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/to-give-extension-course.html | To Give Extension Course. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/boy-12-risks-his-life-to-rescue-dog-in-lake.html | Boy, 12, Risks His Life To Rescue Dog in Lake | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/gunners-busy-at-huntington.html | Gunners Busy at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/stock-market-gains-continue-in-berlin-advances-made-in-week-by.html | STOCK MARKET GAINS CONTINUE IN BERLIN; Advances Made in Week by Banks, Utilities and Many Low-Priced Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/troops-of-nanking-ease-red-menace-chiangs-forces-relieve-city-of.html | TROOPS OF NANKING EASE RED MENACE; Chiang's Forces Relieve City of Kweiyang -- Take Towns From Communists. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/jury-spends-day-in-hotel-except-for-two-walks.html | Jury Spends Day in Hotel Except for Two Walks | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/reception-for-lady-armstrong.html | Reception for Lady Armstrong. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/refunding-in-1935.html | REFUNDING IN 1935. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/miss-klein-keeps-title-sets-three-records-in-southwest-speedskating.html | MISS KLEIN KEEPS TITLE; Sets Three Records in Southwest Speed-Skating Meet. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/fight-may-delay-cross-inaugural-3-socialists-holding-balance-are.html | FIGHT MAY DELAY CROSS INAUGURAL; 3 Socialists, Holding Balance, Are Expected to Hamper Organizing of State Senate. | True | Special to THE NEW YORK TIMES. | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/child-pianist-to-play-ruth-slenczynski-10-will-give-recital-at.html | CHILD PIANIST TO PLAY.; Ruth Slenczynski, 10, Will Give Recital at Westchester Centre. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/davis-back-home-from-navy-parley-he-says-the-conference-in-london.html | DAVIS BACK HOME FROM NAVY PARLEY; He Says the Conference in London Was Neither a Success Nor Failure. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/era-of-sane-spending-hope-of-dr-sockman-vulgar-display-which-marked.html | ERA OF SANE SPENDING HOPE OF DR. SOCKMAN; 'Vulgar Display' Which Marked Last Boom Years Must Not Be Repeated, He Warns. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/a-theatre-party-to-assist-charity-tonights-performance-of-living.html | A THEATRE PARTY TO ASSIST CHARITY; Tonight's Performance of 'Living Dangerously' to Benefit Union Settlement. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/selection-is-unanimous.html | Selection Is Unanimous. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/tobacco-price-index-up-stich-figure-at-90-against-885-two-weeks-ago.html | TOBACCO PRICE INDEX UP.; Stich Figure at 90, Against 88.5 Two Weeks Ago. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/mae-wests-father-dies.html | MAE WEST'S FATHER DIES. | True | One-Time Puglist's Body to Be Brought to Brooklyn, | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/boston-cardinal-hits-radio-shams-oconnell-asserts-thousands-are.html | BOSTON CARDINAL HITS RADIO 'SHAMS'; O'Connell Asserts Thousands Are Listening to 'People Who Know Nothing' | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/black-wins-at-siwanoy-takes-lownet-honors-in-qualifying-play-with.html | BLACK WINS AT SIWANOY.; Takes Low-Net Honors In Qualifying Play With 76-13-63. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/mrs-wm-ruivisey-dead-late-husband-sat-in-appellate-division-of.html | MRS. WM. RUIVISEY DEAD.; Late Husband Sat in Appellate Division of Supreme Court. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/president-is-asked-for-league-move-hamilton-holt-in-open-sermon.html | PRESIDENT IS ASKED FOR LEAGUE MOVE; Hamilton Holt, in 'Open Sermon,' Tells Roosevelt Only He Can Cause Our Entry. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/actors-protest-film-work-rules-arraign-picture-industry-for-low.html | ACTORS PROTEST FILM WORK RULES; Arraign Picture Industry for Low Wages and 'Lowest of All Ethics.' | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/the-profit-system-while-it-prevails-attempting-to-ignore-it-is.html | THE PROFIT SYSTEM.; While It Prevails, Attempting to Ignore It Is Called Futile. | True | A.B.S. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/airlines-office-held-up.html | Airlines' Office Held Up. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/john-t-stanley.html | JOHN T. STANLEY. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/jobs-for-refugees-barred-by-prague-czechoslovakia-acts-to-protect.html | JOBS FOR REFUGEES BARRED BY PRAGUE; Czechoslovakia Acts to Protect Citizens -- Many Germans Have Left Country. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/notables-will-aid-movie-foundation-yen-major-occupations-and-all.html | NOTABLES WILL AID MOVIE FOUNDATION; Yen Major Occupations and All Churches Represented on Advisory Committee. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/party-for-shutin-society.html | Party for Shut-In Society. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/five-killed-in-yugoslav-mine.html | Five Killed in Yugoslav Mine. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/107631700-gold-mined-in-us-in-1934-breaking-all-records-in.html | $107,631,700 Gold Mined in U.S. in 1934, Breaking All Records in Production Value | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/boy-patient-was-aboard-he-was-returning-to-mexico-after.html | BOY PATIENT WAS ABOARD.; He Was Returning to Mexico After Bronchoscope Operation. | True | | C1B 248113 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/laws-to-curb-reds-asked-merchants-association-urges-action-by.html | LAWS TO CURB REDS ASKED; Merchants Association Urges Action by Congress. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/search-garages-for-death-car.html | Search Garages for Death Car. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/reich-army-is-supreme-as-sole-military-force-under-pledge-by-hitler.html | REICH ARMY IS SUPREME AS SOLE MILITARY FORCE UNDER PLEDGE BY HITLER; CONCLAVE ENDED A CLASH | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/humphrey-dances-show-distinction-she-and-charles-weidman-win.html | HUMPHREY DANCES SHOW DISTINCTION; She and Charles Weidman Win Approval of Program at the Guild Theatre. | True | By John Martin. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/qualifiers-for-final-36-holes-of-miami-open-are-led-by-armour-and.html | Qualifiers for Final 36 Holes of Miami Open Are Led by Armour and Klein; KLEIN AND ARMOUR SHARE GOLF LEAD | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/another-lucie-englisch-film.html | Another Lucie Englisch Film. | True | H. T. S | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/stocks-advancing-in-london-market-new-year-opens-auspiciously-with.html | STOCKS ADVANCING IN LONDON MARKET; New Year Opens Auspiciously, With Gilt-Edge Issues Setting High Records. | True | By Lewis L. Nettleton. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/commodity-average-advanced-last-week-index-number-794-below-1934.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Index Number, 79.4, Below 1934 Highest, 80.2 -- Was 72 Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/black-hawks-triumph-over-american-sextet-on-protested-goal-by.html | Black Hawks Triumph Over American Sextet on Protested Goal by Gottselig; AMERICANS BEATEN BY CHICAGO, 2 TO 1 | True | By Josh C. Nichols. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/senate-is-polled-on-soldiers-bonus-american-veterans-association-in.html | SENATE IS POLLED ON SOLDIERS BONUS; American Veterans Association, in Letter, Asks Senators if They Will Sustain a Veto. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/plead-for-polish-jews-spokesmen-for-148-groups-here-issue-appeal-to.html | PLEAD FOR POLISH JEWS; Spokesmen for 148 Groups Here Issue Appeal to Poland. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/gold-in-the-hills.html | Gold in the Hills. | True | F.S.N. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/resident-offices-report-on-trade-orders-heavier-than-expected-as.html | RESIDENT OFFICES REPORT ON TRADE; Orders Heavier Than Expected as Post-Christmas Activity Depletes Store Stocks. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/party-for-mrs-longworth.html | Party for Mrs. Longworth. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/world-skeet-mark-set-roseland-fiveman-team-breaks-487-out-of-500.html | WORLD SKEET MARK SET ; Roseland Five-Man Team Breaks 487 Out of 500 to Win Title. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/reich-tax-revenue-up-total-for-8-months-5327000000-marks-against.html | REICH TAX REVENUE UP ; Total for 8 Months 5,327,000,000 Marks, Against 4,526,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/young-republicans-in-drive.html | Young Republicans in Drive. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/baker-mourned-at-yale-school-of-drama-to-be-closed-on-day-of.html | BAKER MOURNED AT YALE ; School of Drama to Be Closed on Day of Funeral. | True | Special to N¢ YORK TIªES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/musicians-fund-is-aided-by-show-stage-opera-and-radio-artists-unite.html | MUSICIANS FUND IS AIDED BY SHOW; Stage, Opera and Radio Artists Unite in Big Benefit at the Center Theatre. | True | | C1B 248113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/walter-conducts-classic-program-his-mastery-as-interpreter-of.html | WALTER CONDUCTS CLASSIC PROGRAM; His Mastery as Interpreter of Mozart Again Shown in G Minor Symphony. | True | H.T. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/racing-suspended-at-havana-track-scarcity-of-american-horses-causes.html | RACING SUSPENDED AT HAVANA TRACK; Scarcity of American Horses Causes Temporary Closing of Oriental Park. | True | Special Cable to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/lawyers-redraft-the-buckley-bill-urge-on-judicial-council-a-more.html | LAWYERS REDRAFT THE BUCKLEY BILL; Urge on Judicial Council a More Liberal Policy in Examinations Before Trial. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/welfare-changes-by-jews-proposed-national-conference-favors.html | WELFARE CHANGES BY JEWS PROPOSED; National Conference Favors Possible Reconstruction of Social Agencies. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/plans-colonies-in-palestine.html | Plans Colonies in Palestine. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/harvard-breaks-with-its-football-tradition-by-naming-harlow-as-new.html | Harvard Breaks With Its Football Tradition by Naming Harlow as New Coach; HARLOW IS CHOSEN FOR HARVARD POST | True | Special to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/floyd-curtis.html | FLOYD CURTIS. | True | Special to THE IqSW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/loan-conversions-by-reich-forecast-consolidation-of-part-of-credits.html | LOAN CONVERSIONS BY REICH FORECAST; Consolidation of Part of Credits for Work Creation Also Predicted. | True | By Robert Crozier Long. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/berlin-money-market-easy.html | Berlin Money Market Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/hood-sketches-in-show-exhibition-will-be-opened-today-at-bryant.html | HOOD SKETCHES IN SHOW.; Exhibition Will Be Opened Today at Bryant Park Centre. | True | | C1B 248113 |
| 1935-01-07 | 1935-01-07 | https://www.nytimes.com/1935/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 248113 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/loan-of-3412000-sought-by-buffalo-water-supply-relief-and-police.html | LOAN OF $3,412,000 SOUGHT BY BUFFALO; Water Supply, Relief and Police Building Bonds Will Be Awarded on Jan. 22. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/suggestions-to-dog-walkers.html | Suggestions to Dog Walkers. | True | W.W. HALLOCK | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/rfc-funds-ample-to-continue-work-jones-says-corporation-has-enough.html | RFC FUNDS AMPLE TO CONTINUE WORK; Jones Says Corporation Has Enough Unless Congress Increases Its Duties. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/john-l-tracy.html | ! JOHN L. TRACY. | True | I Special to Tre NEW YORK Tr'Jn. } | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/financial-markets-bonds-firm-after-slight-setback-presidents-budget.html | FINANCIAL MARKETS; Bonds Firm After Slight Setback -- President's Budget Message Calmly Received -- Stocks Improve. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/miss-littlefields-troth-montlair-girl-is-engaged-to-marshall-l.html | MISS LITTLEFIELD'S TROTH; Montlair Girl Is Engaged to Marshall L. Posejr. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/lindsey-on-los-angeles-bench.html | Lindsey on Los Angeles Bench. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/bias-against-negro-laid-to-new-deal-tenants-deprived-of-aaa-aid.html | BIAS AGAINST NEGRO LAID TO NEW DEAL; Tenants Deprived of AAA Aid, Association Report Holds -New Directors Elected. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/archives/presidents-message-outlining-national-budget-proposals.html | President's Message Outlining National Budget Proposals | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/food-prices-fell-a-bit-last-month-retail-index-declined-to-1143-in.html | FOOD PRICES FELL A BIT LAST MONTH; Retail Index Declined to 114.3 in Two Weeks Ended Dec. 18, but Held Well Above 1933. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/archives/lady-rothschild.html | LADY ROTHSCHILD. | True | Wireless to TIE NZW Yortx TIIES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/caral-giivibel-to-be-wed-will-become-bride-of-edward-iasker-in-port.html | CARAL GIIVIBEL TO BE WED.; Will Become Bride of Edward I-asker in Port Chester. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/book-notes.html | BOOK NOTES | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/highlights-in-message-on-federal-budget-needs.html | Highlights in Message On Federal Budget Needs | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/wife-sues-wh-woodin-jr.html | Wife Sues W.H. Woodin Jr. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/turks-are-apprehensive.html | Turks Are Apprehensive. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/bishop-monoahan-of-delaware-die5-prelate-for-25-years-in-the.html | BISHOP MONOAHAN OF DELAWARE DIES; Prelate for 25 Years in the Wilmington Diocese, 78, Had Founded Hospital There. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/walter-de-frece-dies-of-pneumonia-knighted-in-1919-for-services-in.html | WALTER DE FRECE DIES OF PNEUMONIA; Knighted in 1919 for Services in British Ministry of Pensions in War. | True | re]ess to TH NW YORK TnS. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/savings-banks-sell-three-flat-houses-two-on-an-upper-broadway.html | SAVINGS BANKS SELL THREE FLAT HOUSES; Two on an Upper Broadway Corner and One in Bronx Bought by Operators. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/us-entry-in-league-urged-to-block-war-conflict-is-certain-otherwise.html | U.S. ENTRY IN LEAGUE URGED TO BLOCK WAR; Conflict Is Certain Otherwise, Association Director Says -- Aid to World Court Asked. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/22-dogs-run-in-stake-darkness-halts-600-field-trial-as-pinehurst.html | 22 DOGS RUN IN STAKE.; Darkness Halts $600 Field Trial as Pinehurst Meet Opens. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/brilliant-second-shots-mark-armours-victory-in-miami-open.html | Brilliant Second Shots Mark Armour's Victory in Miami Open Championship; ARMOUR, WITH 281, WINS MIAMI OPEN | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/fog-ties-up-shipping-barge-sunk-in-harbor-ferries-halted-7-liners.html | Fog Ties Up Shipping; Barge Sunk in Harbor; Ferries Halted, 7 Liners Held Off Ambrose | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/france-and-italy.html | FRANCE AND ITALY. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/ryan-will-appeal-pier-labor-ruling-attacks-edict-that-workers-must.html | RYAN WILL APPEAL PIER LABOR RULING; Attacks Edict That Workers Must Handle Goods Brought to Docks by Non-Unionists. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/to-ask-mills-do-fabric-sponging.html | To Ask Mills Do Fabric Sponging | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/fine-prints-show-opens-in-brooklyn-collection-at-museum-may-be.html | FINE PRINTS SHOW OPENS IN BROOKLYN; Collection at Museum May Be Viewed by Public From Today Until Jan. 31. | True | By Edward Alden Jewell. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/caffer-leaves-havana.html | Caffer Leaves Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/i-herman-winkler-i.html | I HERMAN WINKLER. I | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/jersey-senators-ignore-2-contests-majority-votes-to-seat-van-winkle.html | JERSEY SENATORS IGNORE 2 CONTESTS; Majority Votes to Seat Van Winkle and Smothers at Opening Session Today. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/barrington-death-an-accident.html | Barrington Death an Accident. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/big-advance-sale-for-garden-tennis-15000-mark-is-passed-for.html | BIG ADVANCE SALE FOR GARDEN TENNIS; $15,000 Mark Is Passed for Tomorrow's Card, Featuring Lott and Stoefen. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/pola-negri-defaults-hotel-suit.html | Pola Negri Defaults Hotel Suit. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/1000000-suit-opens-artist-accuses-exwife-and-friend-of-malicious.html | $1,000,000 SUIT OPENS; Artist Accuses Ex-Wife and Friend of Malicious Persecution. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/honor-late-president-women-here-mark-anniversary-of-theodore.html | HONOR LATE PRESIDENT.; Women Here Mark Anniversary of Theodore Roosevelt's Death. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/solving-the-problem-disturbed-republican-finds-way-out-of-our.html | SOLVING THE PROBLEM.; Disturbed Republican Finds Way Out of Our National Troubles. | True | CHAS. H. ROE | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/yale-hockey-team-upsets-mgill-21-snyders-strong-defense-of-goal.html | YALE HOCKEY TEAM UPSETS M'GILL, 2-1; Snyder's Strong Defense of Goal Marks Tense Battle at New Haven Arena. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/loans-to-brokers-rise-in-the-week-report-of-federal-board-notes.html | LOANS TO BROKERS RISE IN THE WEEK; Report of Federal Board Notes Gain in Deposits and Reserve Balances With the System. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/22-princeton-fall-athletes-on-honor-roll-including-constable-1935.html | 22 Princeton Fall Athletes on Honor Roll, Including Constable, 1935 Football Leader | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/harvard-club-gains-sweep-in-squash-50-defeats-yale-club-in-class-c.html | HARVARD CLUB GAINS SWEEP IN SQUASH, 5-0; Defeats Yale Club in Class C Tourney -- Princeton Club Tops City A.C., 3-2. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/farmer-praises-harlow-yale-sports-director-says-harvard-may-expect.html | FARMER PRAISES HARLOW.; Yale Sports Director Says Harvard May Expect Good Results. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/jannazzo-defeats-falco-gains-decision-in-10round-bout-cassimini.html | JANNAZZO DEFEATS FALCO.; Gains Decision in 10-Round Bout -- Cassimini Outpoints Murray. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/miss-hahs-scores-twice-in-tourney-conquers-misses-yeager-and-bright.html | MISS HAHS SCORES TWICE IN TOURNEY; Conquers Misses Yeager and Bright in Squash Racquets Play at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/miss-kaplan-bride-of-sidney-musher-ceremony-is-performed-by-her.html | MISS KAPLAN BRIDE OF SIDNEY MUSHER; Ceremony Is Performed by Her Father, Educator at Jewish Theological Sminary. | True | | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/betty-gow-phones-mother-in-glasgow-tells-of-tremendous-strain-on.html | BETTY GOW PHONES MOTHER IN GLASGOW; Tells of 'Tremendous Strain' on Stand -- Denies Engagement to Butler in Morrow Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/moore-names-obrien-as-aide.html | Moore Names O'Brien as Aide. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/berlin-sees-wide-parley.html | Berlin Sees Wide Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/new-orleans-halts-payments.html | New Orleans Halts Payments. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/622-deals-in-scarsdale-trading-in-homes-last-year-was-slightly.html | 622 DEALS IN SCARSDALE; Trading In Homes Last Year Was Slightly Below 1933. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/yacht-velsheda-being-remodeled-nicholson-modernizing-graft-in.html | YACHT VELSHEDA BEING REMODELED; Nicholson Modernizing Graft in Preparation for Proposed Races With Yankee. | True | Special Cable to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/evangelical-reports-heard.html | Evangelical Reports Heard. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/heydler-honored-by-writers-group-retired-national-league-head-guest.html | HEYDLER HONORED BY WRITERS GROUP; Retired National League Head Guest of Baseball Reporters at Dinner in New Yorker. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/bankers-to-meet-germans-on-debts-fa-goodhue-and-hd-gibson-to-head.html | BANKERS TO MEET GERMANS ON DEBTS; F.A. Goodhue and H.D. Gibson to Head Delegation Next Month to Berlin. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/59738-loans-closed-state-holc-refinancing-reaches-total-of.html | 59,738 LOANS CLOSED.; State HOLC Refinancing Reaches Total of $313,324,921. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/writ-to-bar-code-rule-denied.html | Writ to Bar Code Rule Denied. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/brooklyn-trust-company-reduces-board-974000-earned-in-1934.html | Brooklyn Trust Company Reduces Board; $974,000 Earned in 1934, McLaughlin Says | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/condon-to-testify-hauptmann-is-john-who-admitted-taking-baby-from.html | Condon to Testify Hauptmann Is 'John,' Who Admitted Taking Baby From Its Crib | True | From a Staff Correspondent. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/named-to-city-realty-post.html | Named to City Realty Post. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mussolini-signs-pacts-with-laval-agreements-include-one-to-hold.html | MUSSOLINI SIGNS PACTS WITH LAVAL; Agreements Include One to Hold Reich Arming Illegal Until 5 Powers Allow It. | True | By Arnaldo Cortesi. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/big-deficits-forecast-president-puts-figure-at-4528000000-for.html | BIG DEFICITS FORECAST; President Puts Figure at $4,528,000,000 for Fiscal Year 1936. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/locomotive-for-santa-fe-equipment-sought-by-other-roads-also-tie.html | LOCOMOTIVE FOR SANTA FE; Equipment Sought by Other Roads Also -- Tie Plates Ordered. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/perez-victor-at-chess-beats-solares-in-mexican-tourney-glico-held.html | PEREZ VICTOR AT CHESS.; Beats Solares in Mexican Tourney -- Glico Held to Draw. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/barbara-chipman-to-be-bride-jan-25-montclair-girl-makes-plans-for.html | BARBARA CHIPMAN TO BE BRIDE JAN. 25; Montclair Girl Makes Plans for Wedding in Parents' Home to S. B. Jones. | True | Speei_1 to T NE? YoP. x Tn[. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/lexington-inquiry-halted.html | Lexington Inquiry Halted. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/rlowweu.html | rlowWeU. | True | | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/san-francisco-calif.html | San Francisco, Calif. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/two-whistler-centennials.html | Two Whistler Centennials. | True | H.D. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/rediscount-rate-cut-reserve-banks-in-minneapolis-and-dallas-reduce.html | REDISCOUNT RATE CUT.; Reserve Banks In Minneapolis and Dallas Reduce It From 3 to 2 1/2%. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/spencer-p-mead-new-york-lawyer-wrote-ye-historie-of-greenwich.html | SPENCER P. MEAD.; New York Lawyer Wrote 'Ye Historie of Greenwich.' | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/refuse-food-125-hours-43-workers-in-mexican-slaughter-house-push.html | REFUSE FOOD 125 HOURS.; 43 Workers in Mexican Slaughter House Push Hunger Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/i-thomas-f-buchan-i.html | I THOMAS F. BUCHAN, I | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/slawsonmunn.html | SlawsonMunn. | True | Special to Tne NEW YOR TI3XE. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/wood-scores-at-miami-defeats-larson-and-gaullet-in-straight-sets.html | WOOD SCORES AT MIAMI.; Defeats Larson and Gaullet In Straight Sets -- Bell Wins. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/news-guild-to-meet-with-union-leaders-conference-in-washington-with.html | NEWS GUILD TO MEET WITH UNION LEADERS; Conference in Washington With Mechanical Employes to Take Up Jennings Decision. | | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/manhattan-railway-wins-review.html | Manhattan Railway Wins Review. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/burr-w-jones.html | BURR W. JONES. | True | I Special to TH NEW YORK TIMEg. I | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/label-sales-up-sharply-apparel-industries-report-gain-of-304-per.html | LABEL SALES UP SHARPLY.; Apparel Industries Report Gain of 30.4 Per Cent for Week. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/80000000-paid-in-interest.html | $80,000,000 Paid in Interest. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/saar-suppresses-nazis-terrorism-police-seize-chief-of-german.html | SAAR SUPPRESSES NAZIS TERRORISM; Police Seize Chief of German Discipline Squad Because of Interference at Meeting. | True | By Frederick T. Birchall. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/westchester-held-rife-with-gaming-counsel-for-crime-prevention.html | WESTCHESTER HELD RIFE WITH GAMING; Counsel for Crime Prevention League Accuses Officials of Laxity in Duties. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/daughter-to-mrs-millard-ochs.html | Daughter to Mrs. Millard Ochs. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/average-price-of-bonds-rises-in-month-on-stock-exchange-from-8985.html | Average Price of Bonds Rises in Month On Stock Exchange From $89.85 to $90.73 | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/ruiz-proscribes-mexican-schools-archbishop-warns-that-church.html | RUIZ PROSCRIBES MEXICAN SCHOOLS; Archbishop Warns That Church Forbids Children to Study in Socialist Classes. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/smart-powerful-football-teams-forecast-for-harvard-with-harlow-as.html | Smart, Powerful Football Teams Forecast for Harvard With Harlow as Coach; COACHES ENDORSE CHOICE OF HARLOW | True | Is in Line for Freshman Post at Cambridge -- New Mentor Tells of His Plans. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/report-on-the-railways.html | REPORT ON THE RAILWAYS. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/an-old-gaelic-custom.html | An Old Gaelic Custom. | True | D. O'MINICK | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/steel-output-up-sharply-for-year-25260570-tons-of-ingots-produced.html | STEEL OUTPUT UP SHARPLY FOR YEAR; 25,260,570 Tons of Ingots Produced, Compared With 22,594,079 in 1933. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/state-official-jailed.html | State Official Jailed. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/business-advised-to-help-recovery-professor-bader-tells-shoe.html | BUSINESS ADVISED TO HELP RECOVERY; Professor Bader Tells Shoe Retailers That More Must Be Spent in Production. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/senator-long-fires-his-heralded-blast-he-accuses-administration-of.html | SENATOR LONG FIRES HIS HERALDED BLAST; He Accuses Administration of Booking Ring Which Controls New Orleans Vice Area. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/czech-film-barred-because-of-nudity-morgenthau-upholds-ruling-after.html | CZECH FILM BARRED BECAUSE OF NUDITY; Morgenthau Upholds Ruling After Wife Sees Picture -- Agent Threatens Appeal. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/maj-bourne-dead-flier-in-marines-firstin-that-branch-to-make.html | MAJ. BOURNE DEAD; FLIER IN MARINES; First'in That Branch to Make Non-Stop Trip From United States to Nicaragua. | True | Special to Tm NEW YOES[ TXMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/john-drexel-paralyzed-suffered-stroke-in-paris-on-day-of-brothers.html | JOHN DREXEL PARALYZED; Suffered Stroke in Paris on Day of Brother's Funeral Here. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/56-in-bridge-finals-two-pairs-will-be-chosen-for-national-contest.html | 56 IN BRIDGE FINALS; Two Pairs Will Be Chosen for National Contest. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/wins-house-competition-new-yorker-gets-first-prize-design-of.html | WINS HOUSE COMPETITION.; New Yorker Gets First Prize Design of Residence. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/dry-yule-trees-in-homes-termed-a-fire-menace.html | Dry Yule Trees in Homes Termed a Fire Menace | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/walter-m-irving.html | WALTER M. IRVING. | True | [ specia, t to TB NW YORK T[t... l | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/three-cars-burned-when-expresses-collide.html | Three Cars Burned When Expresses Collide | True | Special Cable to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/colden-brancato-named-as-judges-lehman-fills-bench-vacancies-in.html | COLDEN, BRANCATO NAMED AS JUDGES; Lehman Fills Bench Vacancies in Queens and Kings -- No Action on Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/2d-coffee-dance-held-many-dinners-precede-event-in-the-cosmopolitan.html | 2D COFFEE DANCE HELD.; Many Dinners Precede Event In the Cosmopolitan Club. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/to-back-threeway-plan.html | To Back Three-Way Plan. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mack-to-ask-cut-in-light-rate-now-is-expected-to-tell-carlisle.html | MACK TO ASK CUT IN LIGHT RATE NOW; Is Expected to Tell Carlisle Today That Consumers Must Get Immediate Aid. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/carnegie-steel-blocks-elections-withholds-payrolls-from-labor-board.html | CARNEGIE STEEL BLOCKS ELECTIONS; Withholds Payrolls From Labor Board as Employe Group Opens Court Fight. | True | By Louis Stark. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/joins-clearing-association.html | Joins Clearing Association. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/lucas-county-ohio.html | Lucas County, Ohio. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/henry-l-freeman.html | HENRY L. FREEMAN. | True | Special to THE NEW YORK TIMES. | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/high-court-aids-2-in-scottsboro-case-death-sentences-of-patterson-a.html | HIGH COURT AIDS 2 IN SCOTTSBORO CASE; Death Sentences of Patterson and Norris Suspended as It Grants a Second Review. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/preston-conquers-two-tennis-rivals-seeded-player-crushes-gross-and.html | PRESTON CONQUERS TWO TENNIS RIVALS; Seeded Player Crushes Gross and Reiss as Metropolitan Indoor Title Play Opens. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/charles-d-carey-and-wife-killed.html | Charles D. Carey and Wife Killed. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/irt-group-backs-manhattan-deal-stockholders-approve-plan-giving-to.html | I.R.T. GROUP BACKS MANHATTAN DEAL; Stockholders Approve Plan Giving to Elevated 64% of Price Paid for It. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/bus-station-plans-filed.html | Bus Station Plans Filed. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/32-winners-chosen-for-rhodes-honors-district-committee-awards.html | 32 WINNERS CHOSEN FOR RHODES HONORS; District Committee Awards Scholarships in All Parts of the Country. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/betty-gows-poise-praised-by-writer-kathleen-norris-says-reilly-got.html | BETTY GOW'S POISE PRAISED BY WRITER; Kathleen Norris Says Reilly 'Got Very Short Change Out of Betty.' | True | By Kathleen Norris. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/question-on-gang-irritates-reilly-defense-counsel-declares-the.html | QUESTION ON GANG IRRITATES REILLY; Defense Counsel Declares 'the Constitution Protects Me' on Naming of Four. | True | From a Staff Correspondent. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/named-finnish-primate-president-appoints-epkki-kaila-as-the-new.html | NAMED FINNISH PRIMATE.; President Appoints Epkki Kaila as the New Archbishop. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/james-j-thompson-member-of-new-york-produce-exchange-for-40-years.html | JAMES J. THOMPSON.; Member of New York Produce Exchange for 40 Years. | True | Special to THE :'. YORK TIM.<:. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/bezdek-answers-comment.html | Bezdek Answers Comment. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/academy-to-show-art-of-moderns-conservative-organization-to.html | ACADEMY TO SHOW ART OF MODERNS; Conservative Organization to Liberalize Exhibition by Inviting 'Progressives.' | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/thomas-palmer-dies-expolice-captain-attended-university-in-france.html | THOMAS PALMER DIES; EX-POLICE CAPTAIN; Attended University in France and Spoke Several Languages Fluently. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/cotton-moves-up-after-early-drop-resistance-develops-with-10point.html | COTTON MOVES UP AFTER EARLY DROP; Resistance Develops, With 10-Point Recovery, and Close Shows Gains of 5 to 9. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/work-relief-plan-criticized-by-some-democratic-conservatives-join.html | WORK RELIEF PLAN CRITICIZED BY SOME; Democratic Conservatives Join Republicans in Stressing Its Costliness. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/jersey-voids-sra-as-costly-waste-acting-governor-ends-code-rule.html | JERSEY VOIDS SRA AS COSTLY WASTE; Acting Governor Ends Code Rule, Charging 'Leeches' in Jobs Burden Public. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/son-to-the-h-e-schlagers.html | Son to the H. E. Schlagers. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/child-labor-laws.html | Child Labor Laws. | True | FANNY S.H. HALL | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/stockmayer-majors-in-chemistry.html | Stockmayer Majors in Chemistry. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/gp.html | G.P." | True | | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/rangers-here-tonight-launch-fourgame-home-stand-with-maroons-as.html | RANGERS HERE TONIGHT.; Launch Four-Game Home Stand, With Maroons as Opponents. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/columbia-freshmen-start-rowing-practice-50-reporting-for-brief.html | Columbia Freshman Start Rowing Practice, 50 Reporting for Brief Drill on Machines | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/lower-rates-upstate.html | LOWER RATES UP-STATE. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/hogs-sell-at-810-highest-since-1931-prices-rise-15-to-25-cents-at.html | HOGS SELL AT $8.10; HIGHEST SINCE 1931; Prices Rise 15 to 25 Cents at Chicago as Shipments Decline Sharply. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/man-beats-son-to-death-for-theft-of-80-cents.html | Man Beats Son to Death For Theft of 80 Cents | True | Special Cable to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/peruvian-rebels-routed-after-taking-police-post.html | Peruvian Rebels Routed After Taking Police Post | True | Special Cable to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/appeal-for-moses-sent-to-president-protests-also-made-to-ickes.html | APPEAL FOR MOSES SENT TO PRESIDENT; Protests Also Made to Ickes Against Order That Would Cost Official One Job. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/weber-on-mat-tonight.html | Weber on Mat Tonight. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/train-kills-postmaster.html | Train Kills Postmaster. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/canzoneri-stops-ran-knocks-out-rival-in-second-round-at-newark.html | CANZONERI STOPS RAN.; Knocks Out Rival in Second Round at Newark -- Collura Victor. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/stock-market-indices.html | STOCK MARKET INDICES. | True | Special Cable to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/battled-for-life-in-havanas-boat-mr-dull-tells-how-huge-sea-swamped.html | BATTLED FOR LIFE IN HAVANA'S BOAT; M.R. Dull Tells How Huge Sea Swamped Craft -- Describes Rittenhouse's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/cut-in-seigniorage-seen-budget-predicts-100000000-this-year.html | CUT IN SEIGNIORAGE SEEN.; Budget Predicts $100,000,000 This Year, $25,000,000 in 1936. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/thre-artists-heard-at-musical-morning-mme-vauin-soprano-and-edward.html | THRE ARTISTS HEARD AT MUSICAL MORNING; Mme. VaUin, Soprano, and Edward Johnson Sing at Albrg M. Bagby's 378th Recital. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/joseph-keany-dies-railway-attorney-general-solicitor-18-years-for.html | JOSEPH KEANY DIES; RAILWAY ATTORNEY; General Solicitor 18 Years for Long Island SystemHe Succumbs in Brooklyn. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/plea-of-insanity-entered-for-fish-attorney-for-admitted-slayer-of.html | PLEA OF INSANITY ENTERED FOR FISH; Attorney for Admitted Slayer of Grace Budd Asks for a Lunacy Commission. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/central-bank-bill-again-introduced-goldsborough-renews-efforts-for.html | CENTRAL BANK BILL AGAIN INTRODUCED; Goldsborough Renews Efforts for Creation of $4,000,000,000 Federal Institution. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/george-tosses-lewis-in-wrestling-match-throws-rival-in-4348-at-the.html | GEORGE TOSSES LEWIS IN WRESTLING MATCH; Throws Rival in 43:48 at the 71st Regiment Armory -- Fields Is Victor. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/boylan-heads-chicago-board.html | Boylan Heads Chicago Board. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/dartmouth-five-victor-beats-colgate-3624-bonnhwell-tallying-16.html | DARTMOUTH FIVE VICTOR.; Beats Colgate, 36-24, Bonnhwell Tallying 16 Points. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/flying-times-clipped-san-francisconew-york-and-chicagowashington.html | FLYING TIMES CLIPPED.; San Francisco-New York and Chicago-Washington Flights Speeded. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/assets-increased-by-group-of-trusts-national-investors-shows-gain.html | ASSETS INCREASED BY GROUP OF TRUSTS; National Investors Shows Gain to $1,501,398 in Year -- Rises for the Three Others. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/danzig-official-in-poland-senate-president-on-visit-stresses-link.html | DANZIG OFFICIAL IN POLAND; Senate President on Visit Stresses Link of Berlin and Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/freed-in-narcotic-case-daughter-of-chicago-surgeon-was-one-of-three.html | FREED IN NARCOTIC CASE.; Daughter of Chicago Surgeon Was One of Three Seized In Raid. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/philadelphia-committee-named.html | Philadelphia Committee Named. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/roosevelt-to-ask-3-social-measures-president-wants-quick-action-on.html | ROOSEVELT TO ASK 3 SOCIAL MEASURES; President Wants Quick Action on Job Insurance, Old-Age and Widows' Pensions. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/increase-in-failures-weeks-total-for-nation-was-248-dun-bradstreet.html | INCREASE IN FAILURES; Week's Total for Nation Was 248, Dun & Bradstreet Report. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/business-at-odds-on-job-fund-plans-insurance-schemes-advanced-by.html | BUSINESS AT ODDS ON JOB FUND PLANS; Insurance Schemes Advanced by Leaders at Simultaneous Sessions in 187 Cities. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mrs-sadie-blumenthal.html | MRS. SADIE BLUMENTHAL. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/commodity-markets-sugar-cocoa-cottonseed-oil-rubber-and-raw-hides.html | COMMODITY MARKETS.; Sugar, Cocoa, Cottonseed Oil, Rubber and Raw Hides Advance -- Coffee, Silk, Metals Off. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mortlock-whitman.html | Mortlock -- Whitman. | True | Special to T NKW YOK TI8. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/steel-code-is-attacked-accused-jersey-iron-works-holds-it-is.html | STEEL CODE IS ATTACKED; Accused Jersey Iron Works Holds It Is Unconstitutional. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/kang-teh-to-visit-tokyo-manchukuoan-emperor-will-go-in-april-on.html | KANG TEH TO VISIT TOKYO.; Manchukuoan Emperor Will Go In April on Japanese Warship. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/fire-razes-paper-plant.html | Fire Razes Paper Plant. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/retail-sales-gain-147-for-the-year-flash-report-by-controllers-for.html | RETAIL SALES GAIN 14.7% FOR THE YEAR; ' Flash Report' by Controllers for 1934 Shows Dollar and Unit Increases. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mourn-mrs__-he-sterberg-more-than-1000-at-funeral-ofi-commissioners.html | MOURN MRS__ HE STERBERG.; More Than 1,000 at Funeral ofI , Commissioner's Mother, I | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/buying-of-wheat-advances-prices-close-in-chicago-unchanged-to-1.html | BUYING OF WHEAT ADVANCES PRICES; Close in Chicago Unchanged to 1 Cent Higher, Despite Profit-Taking by Longs. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/lists-indoor-track-meet.html | Lists Indoor Track Meet. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/simon-heads-parents-group.html | Simon Heads Parents Group. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/supreme-court-rules-holds-clause-delegating-power-to-the-president.html | SUPREME COURT RULES; Holds Clause Delegating Power to the President Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/new-arms-talks-in-february-seen-london-expects-resumption-of-geneva.html | NEW ARMS TALKS IN FEBRUARY SEEN; London Expects Resumption of Geneva Parley as Result of Franco-Italian Accord. | True | By Charles A. Selden. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/national-defense-seeks-870922292-budget-calls-for-489871347-for-the.html | NATIONAL DEFENSE SEEKS $870,922,292; Budget Calls for $489,871,347 for the Navy and $381,050,945 for the Army. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/trust-funds-cut-tax-on-jo-andrus-estate-two-were-set-up-by-yonkers.html | TRUST FUNDS CUT TAX ON J.E. ANDRUS ESTATE; Two Were Set Up by Yonkers Philanthropist in 1921 - Their Size Not Revealed. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/home-275-years-old-sold.html | Home 275 Years Old Sold. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/i-frederick-perry-j.html | I FREDERICK PERRY, J | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/attempt-on-hitlers-life-denied.html | Attempt on Hitler's Life Denied. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/heavy-borrowing-by-state-in-view-notes-and-bonds-amounting-to.html | HEAVY BORROWING BY STATE IN VIEW; Notes and Bonds Amounting to Perhaps $100,000,000 Expected This Month. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/andrew-c-greene-retired-official-of-a-bank-in-jersey-city.html | ANDREW C. GREENE.; Retired Official of a Bank In Jersey City. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/court-house-strike-ends.html | Court House Strike Ends. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/girls-rest-centre-reopened.html | Girls' Rest Centre Reopened. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/sir-alfred-ewing-i-dead-at-age-of-79-l-scientist-became-famous-as.html | SIR ALFRED EWING I DEAD AT AGE OF 79; l Scientist Became Famous as 'Official Eavesdropper' of England in War. | True | Wireless to TH NEW YORK T]3,S. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/harold-samuel-marks-250th-anniversary-of-bachjoseph-knitzers.html | Harold Samuel Marks 250th Anniversary of Bach-Joseph Knitzer's Recital. | True | H.T. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/i-john-e-meaney-t.html | i JOHN E. ME,ANEY. t | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/society-honors-ja-foley-friendly-sons-present-portrait-to-retired.html | SOCIETY HONORS J.A. FOLEY; Friendly Sons Present Portrait to Retired President. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/morgenthau-asks-pwa-loan-to-build-power-plant-here-treasury.html | MORGENTHAU ASKS PWA LOAN TO BUILD POWER PLANT HERE; Treasury Approves $3,780,000 for System to Serve Group of Federal Buildings. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/credit-banks-issue-sold.html | Credit Banks' Issue Sold. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/paris-market-resistant.html | Paris Market Resistant. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/california-expects-competition.html | California Expects Competition. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/nh-davis-in-washington-arrives-to-report-to-president-on-london.html | N.H. DAVIS IN WASHINGTON; Arrives to Report to President on London Naval Talks. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/delinquent-tax-penalty-increase-to-10-per-cent-viewed-as-unfair.html | DELINQUENT TAX PENALTY.; Increase to 10 Per Cent Viewed as Unfair Under Present Conditions. | True | TAXPAYER | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/nazis-to-wipe-out-all-reich-states-in-tightening-grip-reichstag.html | NAZIS TO WIPE OUT ALL REICH STATES IN TIGHTENING GRIP; Reichstag Will Push Through Law Creating 20 Provinces With Very Limited Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/the-faitos-hosts-at-florida-party-entertain-at-their-palm-beach.html | THE FAITOS HOSTS AT FLORIDA PARTY; Entertain at Their Palm Beach Home on Via ViscayamThe P. L. Willises Celebrate. | True | Special to THE NSW YORK TrMES. | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/bryan-is-named-as-handicapper-he-also-gets-post-as-racing-secretary.html | BRYAN IS NAMED AS HANDICAPPER; He Also Gets Post as Racing Secretary for All Steeplechase Events in State. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/dollar-loses-ground-on-budget-message-gold-currencies-rise-and.html | Dollar Loses Ground on Budget Message; Gold Currencies Rise and Sterling Falls | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/joseph-knitzer-in-prize-debut.html | Joseph Knitzer in Prize Debut. | True | H.T. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/brief-urges-rail-rate-rise.html | Brief Urges Rail Rate Rise. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/i-miss-alice-gunnison.html | I MISS ALICE GUNNISON. | True | Special to Taz NI=W"YORK TIMES. I | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/sees-world-out-of-date-wb-stout-urges-engineers-to-carry-torch-of.html | SEES WORLD OUT OF DATE; W.B. Stout Urges Engineers to Carry Torch of Progress. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/barry-wood-favors-move-sees-no-reason-for-retaining-graduate-system.html | BARRY WOOD FAVORS MOVE.; Sees No Reason for Retaining Graduate System of Coaching. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/roosevelt-has-head-cold-he-spends-quiet-day-in-effort-to-cure-it.html | ROOSEVELT HAS HEAD COLD; He Spends Quiet Day in Effort to Cure It. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/federal-men-raid-4-bottle-caches-1000000-found-in-long-island-city.html | FEDERAL MEN RAID 4 BOTTLE CACHES; 1,000,000 Found in Long Island City Will Be Checked as to Their Legality. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mr-rogers-is-surprised-any-one-wants-a-king.html | Mr. Rogers Is Surprised Any One Wants a King | True | WILL ROGERS | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/miss-gow-is-overcome-after-leaving-the-stand.html | Miss Gow Is Overcome After Leaving the Stand | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/peru-opens-celebration-400th-anniversary-of-discovery-draws-foreign.html | PERU OPENS CELEBRATION; 400th Anniversary of Discovery Draws Foreign Crowds. | True | Special Cable to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/edward-eyre-is-improved.html | Edward Eyre Is Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/labor-board-order-assailed-by-editors-joint-code-authority-concurs.html | LABOR BOARD ORDER ASSAILED BY EDITORS; Joint Code Authority Concurs in Resolution Criticizing Ruling on Call-Bulletin Employe. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/producers-predict-oil-price-collapse-midcontinent-men-say-only.html | PRODUCERS PREDICT OIL PRICE COLLAPSE; Mid-Continent Men Say Only Quick Congress Action Can Avert Wide Cut. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/treasury-bills-99942-75185000-of-141685000-tenders-for-182day-issue.html | TREASURY BILLS 99,942.; $75,185,000 of $141,685,000 Tenders for 182-Day Issue Accepted. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/oil-employes-go-back-to-work.html | Oil Employes Go Back to Work. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/nicholson-will-go-to-venezuela.html | Nicholson Will Go to Venezuela. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/cleared-in-leach-case.html | Cleared in Leach Case. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/gruppe-trio-in-musicale.html | Gruppe Trio in Musicale. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/wallick-victor-on-mat-pins-bloomfield-with-body-slam-la-chappelle.html | WALLICK VICTOR ON MAT.; Pins Bloomfield With Body Slam -- La Chappelle Triumphs. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/prudential-bids-in-hotel-on-east-side-gets-the-croydon-in-madison.html | PRUDENTIAL BIDS IN HOTEL ON EAST SIDE; Gets the Croydon in Madison Avenue at Forced Sale for $1,800,000. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/residence-sold-in-rye.html | Residence Sold in Rye. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/miss-harriet-b-coles.html | MISS HARRIET B. COLES. | True | [ Special to TH Ngw YORK TfMBS. I | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/will-fight-state-insurance.html | Will Fight State Insurance. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/disagree-on-sales-tax-restaurateurs-weigh-problem-involving-dinner.html | DISAGREE ON SALES TAX.; Restaurateurs Weigh Problem Involving Dinner Parties. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/sees-end-of-reich-jobless.html | Sees End of Reich Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/discusses-aid-to-rural-youth.html | Discusses Aid to Rural Youth. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/george-meade-bond-engineer-82-is-dead-designed-appliances-including.html | GEORGE MEADE BOND, ENGINEER, 82, IS DEAD; Designed Appliances, Including Gauges, for Standardizing Machine Manufacture. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/neediest-cases-fund-now-totals-228018-18-contributions-add-367-in.html | NEEDIEST CASES FUND NOW TOTALS $228,018; 18 Contributions Add $367 in Day, but Amount is Short of Last Year's by $27,078. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mrs-wightman-in-crash-tennis-star-and-daughter-of-boston-u-dean.html | MRS. WIGHTMAN IN CRASH.; Tennis Star and Daughter of Boston U. Dean Slightly Hurt. | True | Special to TH N.W YORK TZarS. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/treasury-figures-on-business-gains-increases-in-revenue-noted-in.html | TREASURY FIGURES ON BUSINESS GAINS; Increases in Revenue Noted in Last Fiscal Year Expected to Grow Through 1936. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/changes-planned-on-sugar-exchange-ca-mackey-son-of-a-founder.html | CHANGES PLANNED ON SUGAR EXCHANGE; C.A. Mackey, Son of a Founder, Nominated to Succeed English as President. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/speed-skating-races-set.html | Speed Skating Races Set. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/public-vs-private-ownership.html | Public vs. Private Ownership. | True | VICTIM | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/rate-increase-favored-railroads-it-is-held-should-also-have-taxes.html | RATE INCREASE FAVORED.; Railroads, It Is Held, Should Also Have Taxes Reduced. | True | CLARENCE EDWARD HELLER | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/conacher-presses-jackson-for-lead-toronto-ace-with-23-tallies-only.html | CONACHER PRESSES JACKSON FOR LEAD; Toronto Ace, With 23 Tallies, Only One Behind Teammate in Hockey Scoring. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/joins-bank-in-mount-vernon.html | Joins Bank in Mount Vernon. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/new-york-life-shows-gains.html | New York Life Shows Gains. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/139299557-gold-profit-to-go-to-reserve-banks.html | $139,299,557 Gold Profit To Go to Reserve Banks | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/senate-pays-a-tribute-to-two-oldest-members.html | Senate Pays a Tribute to Two Oldest Members | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/bermudans-would-honor-twain.html | Bermudans Would Honor Twain. | True | Special Cable to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/loans-extended-for-the-new-haven-six-months-granted-by-banks-on.html | LOANS EXTENDED FOR THE NEW HAVEN; Six Months Granted by Banks on $16,275,000 Maturing on Dec. 31 and Jan. 7. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/plan-is-approved-for-mortgage-issue-court-permits-reorganization-of.html | PLAN IS APPROVED FOR MORTGAGE ISSUE; Court Permits Reorganization of $2,662,550 Series F of New York Title. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/gain-of-21200-phones-in-month-by-bell-system.html | Gain of 21,200 Phones In Month by Bell System | True | | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/oil-stocks-disturbed-some-lose-early-gains-but-others-continue-to.html | OIL STOCKS DISTURBED.; Some Lose Early Gains, but Others Continue to Rise. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mrs-arthur-f-ells.html | MRS. ARTHUR F. ELLS. | True | Special to THE NEW YORK TIDIES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/portsmouth-nh.html | Portsmouth, N.H. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/blinn-mccown.html | Blinn -- McCown. | True | Special to THE NEW YORK TIMEB. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/war-on-old-guard-felt-in-assembly-porter-is-shelved-as-minority.html | WAR ON 'OLD GUARD' FELT IN ASSEMBLY; Porter Is Shelved as Minority Chief on Ways and Means and Move Is Laid to Eaton. | True | By W.a. Warn. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/miss-edith-m-peck-was-descendant-of-an-aide-de-camp-to-washington.html | MISS EDITH M. PECK.; Was Descendant of an Aide de Camp to Washington. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/leslie-howard-in-robert-sherwoods-melodrama-judith-anderson-and.html | Leslie Howard in Robert Sherwood's Melodrama -- Judith Anderson and Helen Menken in 'The Old Maid.' | True | By Brooks Atkinson. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/reed-drmn.html | Reed -- Drmn- | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/simms-may-sell-plants-petroleum-company-reported-discussing-deal.html | SIMMS MAY SELL PLANTS.; Petroleum Company Reported Discussing Deal With Tide Water. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/miss-gow-firm-in-her-story-of-night-of-kidnapping-identifies-babys.html | MISS GOW FIRM IN HER STORY OF NIGHT OF KIDNAPPING; IDENTIFIES BABYS CLOTHES; DESCRIBES EMPTY CRIB | True | By Russell B. Porter. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/sales-is-new-jersey-hoboken-apartment-house-is-sold-by-bank.html | SALES IS NEW JERSEY.; Hoboken Apartment House Is Sold by Bank. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/th-eo-do-r-e-c-d-eit-rich-i.html | TH EO DO R E -- C. -D EIT RICH, I | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/fairbanks-joins-lady-ashley.html | Fairbanks Joins Lady Ashley. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/the-old-maid.html | The Old Maid.' | True | B.A. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/dividend-resumed-by-lone-star-gas-utility-declares-15c-payable-feb.html | DIVIDEND RESUMED BY LONE STAR GAS; Utility Declares 15c, Payable Feb 15, to Common Stock of Record of Jan. 25. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/painters-win-1850-pay-ten-settle-claims-in-row-over-kickback-to.html | PAINTERS WIN $1,850 PAY.; Ten Settle Claims In Row Over 'Kick-Back' to Employer. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/frostbite-victor-at-fair-grounds-wilkinson-racer-scores-over-die.html | FROSTBITE VICTOR AT FAIR GROUNDS; Wilkinson Racer Scores Over Die Hard by Head Margin in Six-Furlong Event. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/avin-hamilton-engaged-to-wed-haerstown-md-girl-will-be-married-to.html | AVIN HAMILTON ENGAGED TO WED; Haerstown, Md., Girl Will Be Married to Eli Huston Brown 3d of Louisville, Ky. | True | Special to T Ngw YORE TS. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/news-of-the-stage-mr-woods-plans-another-play-stage-associates.html | NEWS OF THE STAGE; Mr. Woods Plans Another Play -- Stage Associates Organized -- 'Ethan Frome' Postponed. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/legislative-control.html | Legislative Control. | True | WILLIAM F. FOWLER | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/dartmouth-sextet-tops-hamilton-30-sets-fast-pace-throughout-to-gain.html | DARTMOUTH SEXTET TOPS HAMILTON, 3-0; Sets Fast Pace Throughout to Gain Shut-Out Victory on the Loser's Ice. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/hauptmann-calls-ladder-secondrate-carpentry.html | Hauptmann Calls Ladder Second-Rate Carpentry | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/gladys-george-moves-to-bar-suit.html | Gladys George Moves to Bar Suit. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mayor-signs-plea-to-end-war-profits-chides-communists-massed-at.html | MAYOR SIGNS PLEA TO END WAR PROFITS; Chides Communists, Massed at City Hall as He Acts on Memorial to Congress. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/adolescent-court-opens-in-brooklyn-mayor-praises-new-approach-to.html | ADOLESCENT COURT OPENS IN BROOKLYN; Mayor Praises New Approach to Crime Problem, Sponsored by Social Agencies. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/barred-claim-frees-lehrenkrauss-plan-13000000-for-partnership-ruled.html | BARRED CLAIM FREES LEHRENKRAUSS PLAN; $13,000,000 for Partnership Ruled Out, Leaving Way Open to Reorganize Corporation. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/concert-honors-igor-stravinsky-league-of-composers-tenders.html | CONCERT HONORS IGOR STRAVINSKY; League of Composers Tenders Invitation Recital to Fellow-Musician. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/73-gain-in-sales-by-westinghouse-1934-best-year-in-history-of.html | 73% GAIN IN SALES BY WESTINGHOUSE; 1934 Best Year in History of Company, Says A.E. Allen -- Expects Rise in 1935. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mayor-reported-lynched.html | Mayor Reported Lynched. | True | Special Cable to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/andrews-to-head-history-museum-explorer-and-author-to-fill-post-of.html | ANDREWS TO HEAD HISTORY MUSEUM; Explorer and Author to Fill Post of Director Resigned by Dr. G.H. Sherwood. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/s-chlesingerneuwir-th.html | S chlesingerNeuwir th. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/sports-of-the-times-boxing-commission-french-style.html | Sports of the Times; Boxing Commission, French Style. | True | Reg. U.S. Pat. Off By John Kieran. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/50-fines-imposed-on-42-laundries-long-brooklyn-inquiry-into.html | $50 FINES IMPOSED ON 42 LAUNDRIES; Long Brooklyn Inquiry Into Competition Methods Closes as Concerns Plead Guilty. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/lawmaking-by-treaty.html | Lawmaking by Treaty. | True | THEODORE MARBURG | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/trustees-are-retained-may-6-set-for-next-union-labor-investment.html | TRUSTEES ARE RETAINED.; May 6 Set for Next Union Labor Investment Hearing. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/emile-p-landru.html | EMILE P. LANDRU. | True | Special to THE NEW YORK. T1,o8. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/jockey-watson-scores-with-quickly-in-sixfurlong-race-at-tropical.html | Jockey Watson Scores With Quickly in Six-Furlong Race at Tropical Park; QUICKLY TRIUMPHS IN SPRINT AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/press-rate-ruling-asked-rca-seeks-decision-on-special-toll-for-news.html | PRESS RATE RULING ASKED; RCA Seeks Decision on Special Toll for News Associations. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/observations-on-the-sales-tax.html | Observations on the Sales Tax. | True | KENNETH W. PORTER | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/threat-is-revived-on-building-strike-union-leader-forecasts.html | THREAT IS REVIVED ON BUILDING STRIKE; Union Leader Forecasts City-Wide Walk-Out -- Assails Lengthy Arbitration. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/the-presidents-budget.html | THE PRESIDENT'S BUDGET. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/have-plenty-to-say.html | Have Plenty to Say. | True | | C1B 249230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/bennett-will-aid-canadian-farmers-premier-in-outlining-policies.html | BENNETT WILL AID CANADIAN FARMERS; Premier in Outlining Policies Promises Extension of Government Loans. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/text-of-supreme-courts-majority-and-dissenting-opinions-on-oil.html | Text of Supreme Court's Majority and Dissenting Opinions on Oil Regulation | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/mancuso-in-giant-fold-catcher-signs-and-reports-he-is-in-excellent.html | MANCUSO IN GIANT FOLD.; Catcher Signs and Reports He Is in Excellent Condition. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/tague-van-loan.html | Tague -- Van Loan. | True | Special to THR NEW YORK TIES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/foil-suicide-of-man-78-two-prevent-21story-leap-but-he-is-injured.html | FOIL SUICIDE OF MAN, 78; Two Prevent 21-Story Leap, but He Is Injured Internally. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/options-on-stocks-reported.html | Options on Stocks Reported. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/a-career-postmaster.html | A CAREER POSTMASTER. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/la-guardia-offers-an-art-centre-site-suggests-house-at-62-west-53d.html | LA GUARDIA OFFERS AN ART CENTRE SITE; Suggests House at 62 West 53d St. as Temporary Quarters for Municipal Project. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/i-w-o-jenks-i.html | I W. O. JENKS. I | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/troth-announced-of-g-j-shn-jr-former-justices-son-and-mrs-elizabeth.html | TROTH ANNOUNCED OF G. J. SHN JR.; Former Justice's Son and Mrs. Elizabeth P. Pringle Set Jan. 25 for Wedding. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/51910-is-budget-of-mrs-vanderbilt-years-expenses-listed-in-her.html | $51,910 IS BUDGET OF MRS. VANDERBILT; Year's Expenses Listed in Her Petition to Guardians for Herself and Daughter. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/school-contracts-held-up-by-pwa-order-affects-506000-shop-equipment.html | SCHOOL CONTRACTS HELD UP BY PWA; Order Affects $506,000 Shop Equipment for Four New High Schools in City. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/dunmore-will-retire.html | Dunmore Will Retire. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/holders-aid-adjustment-many-deposit-securities-for-jacksonville.html | HOLDERS AID ADJUSTMENT.; Many Deposit Securities for Jacksonville Gas's Plan. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/tailors-meet-here-jan-28.html | Tailors Meet Here Jan. 28. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/william-l-black.html | WILLIAM L. BLACK. | True | Special to TI NIW Yoax TIM8. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/production-gain-seen-for-autos-show-official-says-revived-public.html | PRODUCTION GAIN SEEN FOR AUTOS; Show Official Says Revived Public Interest Indicates Better Year Than 1934. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/walkuere-given-again-anny-konetzni-wins-applause-in-bruennhilde.html | WALKUERE' GIVEN AGAIN.; Anny Konetzni Wins Applause in Bruennhilde Role. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/george-a-davies.html | GEORGE A. DAVIES. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/clark-ford.html | Clark -- Ford. | True | Special to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/stocks-in-london-paris-and-berlin-upward-movement-continues-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Upward Movement Continues on the English Exchange -- Internationals Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 249230 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/troops-in-georgia-seize-60-in-strike-25-are-sent-to-detention-camp.html | TROOPS IN GEORGIA SEIZE 60 IN STRIKE; 25 Are Sent to Detention Camp After Disorder as Mill Reopers. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/glim-mbraxoll.html | Gl''im mBrax',oiL. | True | Special to TH YOR Ts. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/win-wood-sculpture-awards.html | Win Wood Sculpture Awards. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/changes-in-banks-staff.html | Changes In Bank's Staff. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/state-chamber-tests-begin.html | State Chamber Tests Begin. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/weissmuller-agrees-to-divorce.html | Weissmuller Agrees to Divorce. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/resumes-liquor-grants-mulrooney-orders-issuance-of-licenses-for.html | RESUMES LIQUOR GRANTS.; Mulrooney Orders Issuance of Licenses for Stores. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/jailed-for-failing-to-salute.html | Jailed for Failing to Salute. | True | Wireless to THE NEW YORK TIMES. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/junior-league-holds-philadelphia-dance-ougstanding-event-of-the.html | JUNIOR LEAGUE HOLDS PHILADELPHIA DANCE; Ougstanding Event of the PostChristmas Season Given at Arcadia-International. | True | Special to TE NEW YOK TS. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/holds-reeves-chain-threatened-to-shut-head-of-employs-group.html | HOLDS REEVES CHAIN THREATENED TO SHUT; Head of Employe:es' Group Charges Effort to Frighten Men From Joining Union. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/halifax-judge-visits-trial.html | Halifax Judge Visits Trial. | True | | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/i-francis-f-coleman-night-city-editor-of-new-york-sun-for-15-years.html | i FRANCIS F. COLEMAN.; Night City Editor of New York Sun for 15 Years, | True | pecial to TH NIW YORK TLëS. | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/traffic-in-arms.html | Traffic in Arms. | True | CHARLES L. M'CORMICK | C1B 249230 |
| 1935-01-08 | 1935-01-08 | https://www.nytimes.com/1935/01/08/archives/johnson-outlines-his-recovery-plan-in-magazine-article-he-urges.html | JOHNSON OUTLINES HIS RECOVERY PLAN; In Magazine Article He Urges Balanced Budget and End of Inflation Fear. | True | | C1B 249230 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/president-of-spain-to-testify-on-arms-offers-evidence-at-inquiry-on.html | PRESIDENT OF SPAIN TO TESTIFY ON ARMS; Offers Evidence at Inquiry on Gun-Running That Preceded October Rebellion. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/praises-american-styles-mrs-floyd-b-odium-says-our-designs-are.html | PRAISES AMERICAN STYLES; Mrs. Floyd B. Odium Says Our Designs Are Watched Abroad. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/spirited-rally-in-second-half-enables-columbia-quintet-to-down.html | Spirited Rally in Second Half Enables Columbia Quintet to Down Princeton; COLUMBIA DEFEATS PRINCETON, 28 TO 23 | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/e-t-tefft-funeral-hei-financial-and-business-leaders-attend-service.html | E. T. TEFFT FUNERAL HEi-; Financial and Business Leaders Attend Service Here. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/inquiry-continued-on-realty-bonds-house-acts-after-oconnor-tells-of.html | INQUIRY CONTINUED ON REALTY BONDS; House Acts After O'Connor Tells of Investor-Swindling by 'Protective' Groups. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/dickerson-now-monaco-citizen.html | Dickerson Now Monaco Citizen. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/financial-markets-stocks-settle-lower-but-bonds-and-commodities.html | FINANCIAL MARKETS; Stocks Settle Lower, but Bonds and Commodities Remain Firm -- 'Governments' a Feature. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/33-kept-eligible-for-hambletonian-richer-purse-and-bigger-field-for.html | 33 KEPT ELIGIBLE FOR HAMBLETONIAN; Richer Purse and Bigger Field Forecast for 1935 Renewal of Trotting Classic. | True | | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/board-will-hear-chainstore-union-charges-that-reeves-concern.html | BOARD WILL HEAR CHAIN-STORE UNION; Charges That Reeves Concern Intimidated Its Employes to Come Up Friday. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/new-oil-curb-law-is-urged-by-ickes-specific-and-adequate-act-needed.html | NEW OIL CURB LAW IS URGED BY ICKES; 'Specific and Adequate' Act Needed After Supreme Court 'Setback,' Says Secretary. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/goemboes-moves-to-enhance-power-decides-to-rebuild-hungarian.html | GOEMBOES MOVES TO ENHANCE POWER; Decides to Rebuild Hungarian Cabinet to Eliminate the Adherents of Bethlen. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/retail-store-leaders-cheerful-on-outlook-michigan-led-other-states.html | RETAIL STORE LEADERS CHEERFUL ON OUTLOOK; Michigan Led Other States in 1934 Gains -- Merchants Here Look for 5% Increase. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/spring-lake.html | SPRING LAKE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/additions-made-to-directorates-some-boards-reduced-baltimore-md.html | Additions Made to Directorates -- Some Boards Reduced.; BALTIMORE, MD. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/urges-cash-relief-for-pennsylvania-biddle-calls-on-pinchot-to.html | URGES CASH RELIEF FOR PENNSYLVANIA; Biddle Calls on Pinchot to Demand Federal Funds for the Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/treasury-to-offer-large-new-issues-prepares-to-complete-in-six.html | TREASURY TO OFFER LARGE NEW ISSUES; Prepares to Complete in Six Months 1935's Borrowing of $4,606,058,450. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/income-tax-forms-ready-collectors-here-to-send-out-the-1934-blanks.html | INCOME TAX FORMS READY.; Collectors Here to Send Out the 1934 Blanks Tomorrow. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/budget-hit-in-germany-hamburg-paper-warns-of-the-future-of-the.html | BUDGET HIT IN GERMANY.; Hamburg Paper Warns of the Future of the Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/news-of-the-stage-slightly-delirious-vanishes-from-the-little.html | NEWS OF THE STAGE; 'Slightly Delirious' Vanishes From the Little -- Tonight's Premiere Sundry Broadway Items. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/market-slump-in-berlin.html | Market Slump in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/held-under-lindbergh-law.html | Held Under Lindbergh Law. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/the-postoffice-surplus.html | THE POSTOFFICE "SURPLUS." | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/warning-to-trouble-makers.html | Warning to "Trouble Makers." | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/nutley.html | NUTLEY. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/appear-at-diaz-musicale.html | Appear at Diaz Musicale. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/maimonides-works-shown.html | Maimonides Works Shown. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/elections-of-directors-and-officers-by-many-banks-buffalo.html | Elections of Directors and Officers by Many Banks.; BUFFALO. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/philadelphia.html | PHILADELPHIA. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/antone-mayard.html | ANTONE MAYARD. | True | Special to THE NW Yoa Trs. | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/birth-of-an-eel-shown-by-beebe-film-taken-in-ocean-depths-presents.html | BIRTH OF AN EEL SHOWN BY BEEBE; Film Taken in Ocean Depths Presents 'Creation in Action' to Zoological Society. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/bridgeport-conn.html | BRIDGEPORT, CONN. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/chase-bank-earns-16509309-in-year-net-for-1934-compares-with-more.html | CHASE BANK EARNS $16,509,309 IN YEAR; Net for 1934 Compares With More Than $25,000,000 Profit in 1933. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/eva-coo-gets-new-lawyers.html | Eva Coo Gets New Lawyers. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/seven-in-trolley-car-hurt-in-bronx-crash-front-truck-leaves-the.html | SEVEN IN TROLLEY CAR HURT IN BRONX CRASH; Front Truck Leaves the Rails and Vehicle Strikes Pillar of I. R. T. Elevated Structure. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/perth-amboy.html | PERTH AMBOY. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/utilities-offer-big-valuation-cut-consolidated-system-ready-to-make.html | UTILITIES OFFER BIG VALUATION CUT; Consolidated System Ready to Make 'Write-Offs' for Low Rate Base, Mack Is Told. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mrs-earl-et-smith-to-seek-a-divorce-former-consuelo-vanderbilt-is.html | MRS. EARL E.T. SMITH TO SEEK A DIVORCE; Former Consuelo Vanderbilt Is Expected in Reno Today to Start Proceedings. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/wildwood.html | WILDWOOD. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/somers-for-central-bank-new-yorker-offers-bill-in-house-to-buy.html | SOMERS FOR CENTRAL BANK; New Yorker Offers Bill in House to Buy Reserve Banks. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/belleville.html | BELLEVILLE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/nazis-ask-doctors-aid-tell-them-not-to-prevent-birth-of-children-by.html | NAZIS ASK DOCTORS AID.; Tell Them Not to Prevent Birth of Children by Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hs-morgan-named-yacht-club-head-retains-post-of-commodore-at.html | H.S. MORGAN NAMED YACHT CLUB HEAD; Retains Post of Commodore at Seawanhaka Corinthian -- Others Re-elected. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hague-wall.html | Hague -- Wall. | True | pecial to T NEW YORK TIMS. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/internal-revenue-gained-42-in-1934-income-tax-rose-9-with-ny-state.html | INTERNAL REVENUE GAINED 42% IN 1934; Income Tax Rose 9%, With N.Y. State Paying $260,844,259, or 31.93% of Total. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/two-boards-listed-by-liberty-league-many-open-foes-of-new-deal-on.html | TWO BOARDS LISTED BY LIBERTY LEAGUE; Many Open Foes of New Deal on Executive Committee and Advisory Council. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/rye.html | RYE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/bloomfield.html | BLOOMFIELD. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/production-of-oil-declines-in-week-daily-average-drops-52100.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average Drops 52,100 Barrels, 71,700 Below the Federal Allowance. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/dollar-exchange-rises-goes-02c-above-par-in-terms-of-franc-reserve.html | DOLLAR EXCHANGE RISES; Goes 0.2c Above Par in Terms of Franc -- Reserve Gains Gold. | True | | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/pecora-nominated-to-supreme-bench-lehman-sends-in-name-as-successor.html | PECORA NOMINATED TO SUPREME BENCH; Lehman Sends In Name as Successor to Judge Finch, Now in Appeals Court. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mr-rogers-has-his-thirst-for-big-news-assuaged.html | Mr. Rogers Has His Thirst For Big News Assuaged | True | WILL ROGERS. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/alfred-w-kiddle-69-pa-tent-lawyer-deal-handled-number-of-cases-for.html | iALFRED W. KIDDLE, 69, PA TENT LAWYER, DEAI); Handled Number of Cases for Lage T. A. Edison -Affiliated With Engineering Groups. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/flood-of-hot-oil-is-held-unlikely-leaders-of-the-industry-and-state.html | FLOOD OF 'HOT OIL' IS HELD UNLIKELY; Leaders of the Industry and State Officials Say Price Cuts Are Unjustified. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/maryland-society-to-dance.html | Maryland Society to Dance. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/pro-tennis-stars-will-play-tonight-capacity-crowd-expected-to.html | PRO TENNIS STARS WILL PLAY TONIGHT; Capacity Crowd Expected to Witness Debut of Lott and Stoefen in Garden. | True | By Allison Danzig. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/their-bridal-plans-mrs-v-h-spiegelbergto-be-wed-to-a-w-berg-on-jan.html | THEIR BRIDAL-PLANS; Mrs. V. H. Spiegelbergto Be Wed to A. W. Berg on Jan. 16. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/fights-long-rule-of-state-capital-governing-body-of-parish-rebels.html | FIGHTS LONG RULE OF STATE CAPITAL; Governing Body of Parish Rebels and Calls 'Seizure' Plan Unconstitutional. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/ferdinand-loughran.html | FERDINAND LOUGHRAN. | True | Special to THE NEW YORK TI3uS. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/morristown.html | MORRISTOWN. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/somerville.html | SOMERVILLE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/powell-assailed-for-ending-codes-eisner-says-abolition-of-jersey.html | POWELL ASSAILED FOR ENDING CODES; Eisner Says Abolition of Jersey SRA Will Have Demoralizing Effect on Industry. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/havana-racing-to-resume-cuban-group-takes-over-oriental-park-for.html | HAVANA RACING TO RESUME; Cuban Group Takes Over Oriental Park for Limited Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/bonds-led-higher-by-federal-list-government-issues-highest-since.html | BONDS LED HIGHER BY FEDERAL LIST; Government Issues Highest Since Jan. 1, With Peaks Established by Two. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/a-judicial-test.html | A JUDICIAL TEST. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/boston.html | BOSTON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/vardelmgrafflin.html | Vardel'lmGrafflin. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/sale-of-bank-assets-is-voided-by-court-jersey-commissioners-plea-on.html | SALE OF BANK ASSETS IS VOIDED BY COURT; Jersey Commissioner's Plea on Closed West Orange Trust Upheld by Chancellor. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/dover.html | DOVER. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/wallick-wrestles-tonight.html | Wallick Wrestles Tonight. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/waste-in-education-fera-junior-colleges-viewed-as-problem-important.html | WASTE IN EDUCATION.; FERA Junior Colleges Viewed as Problem Important to Solve. | True | HENRY CREMER, President College of Paterson. | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/horace-mann-five-downs-poly-prep-triumphs-5214-in-opening-game-of.html | HORACE MANN FIVE DOWNS POLY PREP; Triumphs, 52-14, in Opening Game of Eastern Private Schools League. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/book-notes.html | BOOK NOTES | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/armaments-boom-reich-steel-output-104-jump-since-hitlers-advent.html | ARMAMENTS BOOM REICH STEEL OUTPUT; 104% Jump Since Hitler's Advent Puts Nation Second in World's Production. | True | By Otto D. Tolischus. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/minneapolis.html | MINNEAPOLIS. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/oyster-bay.html | OYSTER BAY. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/east-hampton.html | EAST HAMPTON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/asks-aid-for-philippines.html | Asks Aid for Philippines. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/general-motors-sales-227-higher-consumers-took-927493-cars-in-1934.html | GENERAL MOTORS' SALES 22.7% HIGHER; Consumers Took 927,493 Cars in 1934, Against 755,778 in Previous Year. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/banks-in-chicago-make-few-shifts-first-national-got-no-federal.html | BANKS IN CHICAGO MAKE FEW SHIFTS; First National Got No Federal 'Suggestions' After RFC Loan, Says President. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/irelands-hope-put-in-full-autonomy-sean-okelly-on-visit-here-holds.html | IRELAND'S HOPE PUT IN FULL AUTONOMY; Sean O'Kelly, on Visit Here, Holds Amity With England Depends on Separation. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/kings-assemblymen-face-seat-contest-giordano-and-inselbuch-file.html | KINGS ASSEMBLYMEN FACE SEAT CONTEST; Giordano and Inselbuch File Claims at Albany -- Bennett Will Not Sue McNamara. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/dalton-inducted-at-nyac-again-president-and-fellow-officers-assume.html | DALTON INDUCTED AT N.Y.A.C. AGAIN; President and Fellow Officers Assume Duties at the Annual Election. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mexico-to-devise-payment-plan.html | Mexico to Devise Payment Plan. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/major-tlayward.html | Major -- tlayward. | True | Special to THE YORK TIE. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/women-top-federation-quota.html | Women Top Federation Quota. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/princeton.html | PRINCETON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hubert-vo-dead-portrait-painter-picture-of-dowager-empress-of-china.html | HUBERT VOS DEAD; PORTRAIT PAINTER; Picture of Dowager Empress of China in 1905 Was First by an Occidental. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/frederick-perry.html | FREDERICK PERRY. | True | Wireless to THE ISW You TS. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/sea-cliff.html | SEA CLIFF. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/class-b-victory-for-harvard-club-blanks-union-league-team-50-in.html | CLASS B VICTORY FOR HARVARD CLUB; Blanks Union League Team, 5-0, in Squash Racquets Play -- Princeton Also Wins. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/miss-c-e-holloway-wed.html | MISS C. E. HOLLOWAY WED. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/flemington.html | FLEMINGTON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/james-lynch-sr.html | JAMES LYNCH SR. | True | Special to THE NEW YORK TIMEg. | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mrs-arthur-ryle-luncheon-guest-mrs-r-e-tod-has-farewell-party-for.html | MRS. ARTHUR RYLE LUNCHEON GUEST; Mrs. R. E. Tod Has Farewell Party for Her on Eve of Her Departure on a Cruise. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/britain-launches-new-dole-system-national-board-taking-over-from.html | BRITAIN LAUNCHES NEW DOLE SYSTEM; National Board Taking Over From Local Agencies the Administration of Aid. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/tablet-to-honor-two-generals.html | Tablet to Honor Two Generals. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/peekskill.html | PEEKSKILL. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/irvington.html | IRVINGTON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/montclair.html | MONTCLAIR. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/money-and-credit-tuesday-jan-8-1935.html | MONEY AND CREDIT; Tuesday, Jan. 8, 1935. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/farley-holds-hope-for-ocean-air-mail-annual-report-predicts-both.html | FARLEY HOLDS HOPE FOR OCEAN AIR MAIL; Annual Report Predicts Both Pacific and Atlantic Lines, the Former This Year. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/tennessee-dinner-saturday.html | Tennessee Dinner Saturday. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/eaton-sees-parley-sure-of-harmony-session-today-will-lead-to.html | EATON SEES PARLEY SURE OF HARMONY; Session Today Will Lead to Control by Young Republicans, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/st-louis.html | ST. LOUIS. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/red-bank.html | RED BANK. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/dutch-treat-dance-friday.html | Dutch Treat Dance Friday. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/auto-show-crowds-in-searching-mood-commercial-models-parts-and.html | AUTO SHOW CROWDS IN SEARCHING MOOD; Commercial Models, Parts and Accessories Get More Notice Than in Other Years. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hartford-conn.html | HARTFORD, CONN. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/jersey-city.html | JERSEY CITY. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/evasive-about-ruth-mack-parries-query-as-to-hiring-babe-as.html | EVASIVE ABOUT RUTH.; Mack Parries Query as to Hiring Babe as Assistant. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/eugene-h-smith.html | EUGENE H. SMITH. | True | Special to TE NEW YORK TIES, | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/stahley-mentioned-as-assistant-at-harvard.html | Stahley Mentioned as Assistant at Harvard | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hauptmann-is-treated-for-a-cold-in-chest-but-doctor-finds-his.html | Hauptmann Is Treated for a Cold in Chest, But Doctor Finds His Temperature Normal | True | From a Staff Correspondent. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/many-changes-made-at-annual-meetings-of-banks-here-and-in-other.html | Many Changes Made at Annual Meetings of Banks Here and in Other Cities | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/glen-head.html | GLEN HEAD. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/for-razing-old-buildings-first-av-group-will-urge-a-law-on.html | FOR RAZING OLD BUILDINGS; First Av. Group Will Urge a Law on Dangerous Structures. | True | | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/paris-list-under-pressure.html | Paris List Under Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/selling-to-schools-upheld.html | Selling to Schools Upheld. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/scotch-plains.html | SCOTCH PLAINS. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/houston-texas.html | HOUSTON, TEXAS. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/minkley-cards-72-to-lead-at-miami-cleveland-entrant-in-van-by-two.html | MINKLEY CARDS 72 TO LEAD AT MIAMI; Cleveland Entrant in Van by Two Strokes as Amateur Golf Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/albert-fish-loses-plea-court-denies-budd-slayers-request-for.html | ALBERT FISH LOSES PLEA.; Court Denies Budd Slayer's Request for Inquiry Into Sanity. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/reynolds-warns-of-new-bank-plans-deposit-insurance-legislation.html | REYNOLDS WARNS OF NEW BANK PLANS; Deposit Insurance Legislation Would Hit Holders of Bank Stocks, He Says. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mrs-md-joyce-has-daughter.html | Mrs. M.D. Joyce Has Daughter. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/insurance-gift-73326.html | Insurance Gift $73,326. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/west-indies-in-rally-score-61-runs-for-six-wickets-against.html | WEST INDIES IN RALLY.; Score 61 Runs for Six Wickets Against Marylebone Cricketers. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/bayonne.html | BAYONNE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/opens-pangerman-drive-nazi-organ-claims-35000000-outside-reich-as.html | OPENS PAN-GERMAN DRIVE.; Nazi Organ Claims 35,000,000 Outside Reich as Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/woolworth-of-britain-pays-dividends-of-80.html | Woolworth of Britain Pays Dividends of 80% | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/cotton-improved-by-steady-buying-traders-feel-quotations-must-rise.html | COTTON IMPROVED BY STEADY BUYING; Traders Feel Quotations Must Rise to Induce South to Let Go of Holdings. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/huntington.html | HUNTINGTON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/strike-held-near-in-building-union-bambrick-after-hearing-says.html | STRIKE HELD NEAR IN BUILDING UNION; Bambrick, After Hearing, Says Peace Is Unlikely and 'It Looks Like a Fight.' | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/wholesale-grocery-index-drops.html | Wholesale Grocery Index Drops. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/garrett-estate-in-court-disposition-of-17000000-claimed-by-5000.html | GARRETT ESTATE IN COURT; Disposition of $17,000,000 Claimed by 5,000 Nearer in Philadelphia. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/cincinnati.html | CINCINNATI. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/an-active-acting-governor.html | AN ACTIVE ACTING GOVERNOR. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/charles-j-cullen.html | CHARLES J. CULLEN. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/east-islip.html | EAST ISLIP. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/concerning-fusion-the-cause-is-in-a-bad-way-and-mayor-la-guardia-is.html | CONCERNING FUSION.; The Cause Is in a Bad Way and Mayor La Guardia Is Blamed. | True | J.M. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/injured-skater-recovering.html | Injured Skater Recovering | True | | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/trenton.html | TRENTON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/to-pick-successor-to-andrus.html | To Pick Successor to Andrus. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/orange.html | ORANGE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/haddonfield.html | HADDONFIELD. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/mrs-john-day.html | MRS. JOHN DAY. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/fund-for-neediest-gets-473-in-day-total-thus-far-228491-is-26605.html | FUND FOR NEEDIEST GETS $473 IN DAY; Total Thus Far, $228,491, Is $26,605 Behind Amount Contributed Last Year. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/president-still-has-cold-but-he-is-able-to-work-on-his-social.html | PRESIDENT STILL HAS COLD; But He Is Able to Work on His Social Security Message. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/france-and-italy-end-all-disputes-join-to-bar-wars-french-give-up.html | FRANCE AND ITALY END ALL DISPUTES; JOIN TO BAR WARS; French Give Up 44,500 Square Miles in Africa and a Share in Abyssinian Railway. | True | By Arnaldo Cortesi. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/port-newark-sale-is-proposed-in-bill-lehlbach-sets-no-price-for.html | PORT NEWARK SALE IS PROPOSED IN BILL; Lehlbach Sets No Price for Transfer to City -- Hartley Also Plans Action. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/stocks-in-london-paris-and-berlin-trading-slower-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slower on English Exchange -- Profit-Taking Causes Irregularity. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/betting-bill-up-again-delaware-assembly-expected-to-legalize.html | BETTING BILL UP AGAIN.; Delaware Assembly Expected to Legalize Pari-Mutuels. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/two-queens-flats-sold-to-investor-fourstory-housing-properties-in.html | TWO QUEENS FLATS SOLD TO INVESTOR; Four-Story Housing Properties in Jackson Heights Were Held at $260,000. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/dr-homer-monroe-mace.html | DR. HOMER MONROE MACE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/longhidden-work-by-hals-is-found-painting-by-dutch-master-is-bought.html | LONG-HIDDEN WORK BY HALS IS FOUND; Painting by Dutch Master Is Bought Here After Discovery in Old German Family. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/bars-price-cutting-on-coal-futures-nirb-ruling-forbids-contracts.html | BARS PRICE CUTTING ON COAL FUTURES; NIRB Ruling Forbids Contracts for Delivery After Code Pact Expires in June. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/mrs-wainwrights-will-husband-made-sole-beneficiary-children-share.html | MRS. WAINWRIGHT'S WILL.; Husband Made Sole Beneficiary -- Children Share Thiele Estate. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/road-asks-time-on-bonds-extension-of-maturity-to-1950-is-sought-by.html | ROAD ASKS TIME ON BONDS; Extension of Maturity to 1950 Is Sought by N.Y., P. & O. | True | Special to THE NEW YORK TIMES. | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/dinner-and-bridge-is-given-in-florida-mr-and-mrs-herbert-e-gale.html | DINNER AND BRIDGE IS GIVEN IN FLORIDA; Mr. and Mrs. Herbert E. Gale Entertain at the Breakers in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/miss-hawks-gives-recital.html | Miss Hawks Gives Recital. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/reds-in-saar-foil-eviction-by-nazis-threat-to-resist-ousting-from.html | REDS IN SAAR FOIL EVICTION BY NAZIS; Threat to Resist Ousting From Saarbruecken Headquarters Changes the City's Mind. | True | By Frederick T. Birchall. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/puerto-rico-holiday-trade-brisk.html | Puerto Rico Holiday Trade Brisk. | True | Special Cable to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/many-state-witnesses-will-be-called-today.html | Many State Witnesses Will Be Called Today | True | From a Staff Correspondent. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/brazils-exchange-director-offers-to-resign-after-reversal-of-ruling.html | Brazil's Exchange Director Offers to Resign After Reversal of Ruling on Foreign Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/auto-plate-buying-urged-most-owners-in-city-have-not-yet-got-new.html | AUTO PLATE BUYING URGED; Most Owners In City Have Not Yet Got New Ones, I.J. Brody Says. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/the-stolen-papers.html | The Stolen Papers. | True | F.S.N. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/bayshore.html | BAYSHORE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/church-is-swept-by-50000-blaze-christ-episcopal-edifice-at.html | CHURCH IS SWEPT BY $50,000 BLAZE; Christ Episcopal Edifice at Manhasset Ruined, but the Rectory Is Saved. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/thomas-meighan-in-hospital.html | Thomas Meighan in Hospital. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/poderjay-to-sail-jan-15-crestfallen-when-he-learns-of-granting-of.html | PODERJAY TO SAIL JAN. 15.; Crestfallen When He Learns of Granting of Extradition. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/detroit.html | DETROIT. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/alfalfa-bill-assails-new-deal-in-farewell.html | 'Alfalfa Bill' Assails New Deal in Farewell | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/drop-in-earnings-of-united-light-132-a-share-net-on-first-preferred.html | DROP IN EARNINGS OF UNITED LIGHT; $1.32 a Share Net on First Preferred Stock, Against $2.88 in Preceding Year. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/new-brunswick.html | NEW BRUNSWICK. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/deposits-for-jacksonville-gas.html | Deposits for Jacksonville Gas. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/will-rogers-gets-booster-medal.html | Will Rogers Gets Booster Medal. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/elizabeth.html | ELIZABETH. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/maplewood.html | MAPLEWOOD. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/3000-strike-here-at-biscuit-plant-national-companys-employes-walk.html | 3,000 STRIKE HERE AT BISCUIT PLANT; National Company's Employes Walk Out in Sympathy With Philadelphia Group. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/new-york-women-win-two-matches-score-squash-racquets-upset-by.html | NEW YORK WOMEN WIN TWO MATCHES; Score Squash Racquets Upset by Beating New Jersey and Westchester Teams. | True | By Maribel Y. Vinson. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/archives/store-failures-higher-other-groups-also-show-increases-according-to.html | STORE FAILURES HIGHER.; Other Groups Also Show Increases, According to Dun Survey. | True | | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/close-victory-scored-by-archibalds-hogans-fox-in-race-at-tropical.html | Close Victory Scored by Archibald's Hogans Fox in Race at Tropical Park; HOGANS FOX TAKES FEATURE AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/fitzsimmons-signs-contract-for-1985-dean-of-giants-pitching-staff.html | FITZSIMMONS SIGNS CONTRACT FOR 1985; Dean of Giants' Pitching Staff Becomes Seventh Player to Fall in Line This Year. | True | By John Drebinger. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/detroit-sextet-on-top-conquers-black-hawks-by-2-to-1-before-8500-at.html | DETROIT SEXTET ON TOP.; Conquers Black Hawks by 2 to 1 Before 8,500 at Chicago. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/gavel-of-wood-from-home-of-jackson-given-to-byms.html | Gavel of Wood From Home Of Jackson Given to Byms | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/william-h-lewin-retired-official-of-american-woolen-company.html | WILLIAM H. LEWIN.; Retired Official of American Woolen Company. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/musicians-fund-reaches-100000-additional-50000-goal-set-at-a.html | MUSICIANS FUND REACHES $100,000; Additional $50,000 Goal Set at a Luncheon Given by Sponsors of Drive. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/asks-reapportionment-bronx-trade-board-also-urges-extension-of.html | ASKS REAPPORTIONMENT.; Bronx Trade Board Also Urges Extension of Moratorium. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/advertising-firm-leases-southern-agency-takes-offices-here-other.html | ADVERTISING FIRM LEASES.; Southern Agency Takes Offices Here -- Other Rentals. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/linden.html | LINDEN. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/washington.html | WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/baldwin.html | BALDWIN. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/nyu-will-play-temple-in-garden-game-will-open-another-twin-bill-of.html | N.Y.U. WILL PLAY TEMPLE IN GARDEN; Game Will Open Another Twin Bill of Basketball Next Wednesday Night. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/alba-b-johnson-76-industrialist-dies-retired-head-of-the-baldwin.html | ALBA B. JOHNSON, 76, INDUSTRIALIST,DIES; Retired Head of the Baldwin Locomotive Works Victim of Heart Attack. | True | Spedal to THE N'A'W YO T'r'J- | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/whitney-museum-acquisitions.html | Whitney Museum Acquisitions. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/new-bank-in-jersey-manufacturers-trust-to-start-business-in.html | NEW BANK IN JERSEY.; Manufacturers Trust to Start Business in Edgewater. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/elections-of-directors-and-officers-by-many-banks-new-rochelle.html | Elections of Directors and Officers by Many Banks.; NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/beale-street-producers-freed.html | 'Beale Street' Producers Freed. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/pope-not-to-quit-defense-denies-report-rift-will-cause-him-to-leave.html | POPE NOT TO QUIT DEFENSE; Denies Report Rift Will Cause Him to Leave Reilly Staff. | True | From a Staff Correspondent. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/claude-rains-in-the-man-who-reclaimed-his-head-at-the-rialto.html | Claude Rains in "The Man Who Reclaimed His Head,' at the Rialto - 'Mystery Woman' at the Mayfair. | True | By Andre Sennwald. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/duggers-pointers-win-capture-first-and-third-places-in-stake-at.html | DUGGER'S POINTERS WIN.; Capture First and Third Places in Stake at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/polish-opinion-is-divided.html | Polish Opinion Is Divided. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/great-neck.html | GREAT NECK. | True | Special to THE NEW YORK TIMES. | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/kills-man-in-vice-raid-policeman-fires-to-save-comrade-from-beating.html | KILLS MAN IN VICE RAID.; Policeman Fires to Save Comrade From Beating With a Chair. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/urges-monthly-audits-banker-tells-accountants-move-would-simplify.html | URGES MONTHLY AUDITS.; Banker Tells Accountants Move Would Simplify Lending. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/bremer-suspect-killed-by-agents-russell-gibson-of-karpis-gang-dies.html | BREMER SUSPECT KILLED BY AGENTS; Russell Gibson of Karpis Gang Dies After Battle at Apartment in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/nra-enforcement-by-state-upheld-court-grants-temporary-stay-against.html | NRA ENFORCEMENT BY STATE UPHELD; Court Grants Temporary Stay Against Theatre Accused of Violating Code. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/douglas-to-lecture-at-harvard.html | Douglas to Lecture at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/2621-fowls-listed-in-poultry-show-welter-johnson-is-among-342.html | 2,621 FOWLS LISTED IN POULTRY SHOW; Welter Johnson Is Among 342 Exhibitors at Opening of Annual Contest Here. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/morris-plan-is-sued-attorney-in-previous-case-against-company.html | MORRIS PLAN IS SUED.; Attorney in Previous Case Against Company Charges Libel. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/william-w-white-cleveland-admiralty-lawyer-wrote-poetry-for-hobby.html | WILLIAM W. WHITE.; Cleveland Admiralty Lawyer Wrote Poetry for Hobby. | True | SpeeiRl to TIE N'W YORJ TIMS. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/watch-smuggling-increases.html | Watch Smuggling Increases. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/daughter-to-mrs-gl-boveroux.html | Daughter to Mrs. G.L. Boveroux. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/manhattan-downs-st-peters-34-to-21-mcguirk-and-kenny-set-pace-in.html | MANHATTAN DOWNS ST. PETER'S, 34 TO 21; McGuirk and Kenny Set Pace in Fast Game -- Green Leads at Half, 21-5. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/cleveland.html | CLEVELAND. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/sullivan-named-captain-of-notre-dame-eleven.html | Sullivan Named Captain Of Notre Dame Eleven | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mortgage-interest-paid-11195267-reported-given-to-holders-on.html | MORTGAGE INTEREST PAID.; $11,195,267 Reported Given to Holders on Lawyers Company. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/ernest-lyon.html | ERNEST LYON. | True | Special to THE NEW YORK T,rES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/lotka-beattie.html | Lotka -- Beattie. | True | Special to THJ I'z YORK Tmrng. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/fish-offers-bill-to-pay-off-bonus-eighth-such-house-measure-calls.html | FISH OFFERS BILL TO PAY OFF BONUS; Eighth Such House Measure Calls for $2,000,000,000 Spread Over 5 Years. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/puerto-rican-quota-set-current-sugar-crop-to-be-held-down-to-744000.html | PUERTO RICAN QUOTA SET.; Current Sugar Crop to Be Held Down to 744,000 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/grains-irregular-in-active-trading-wheat-corn-and-barley-point-up.html | GRAINS IRREGULAR IN ACTIVE TRADING; Wheat, Corn and Barley Point Up as Rye and Oats Finish at Declines. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/glen-cove.html | GLEN COVE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/louise-crane-has-debut-daughter-of-late-bay-state-governor-bows-at.html | LOUISE CRANE HAS DEBUT.; Daughter of Late Bay State Governor Bows at Reception. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/patronage-to-be-held-up.html | Patronage to Be Held Up. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/two-men-mentioned-for-post.html | Two Men Mentioned for Post. | True | Special to THE NEW YORK TIMES. | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/los-angeles.html | LOS ANGELES. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/cedar-grove.html | CEDAR GROVE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/ecuador-to-tax-japans-goods.html | Ecuador to Tax Japan's Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/survey-of-prints-marks-exhibits-native-artists-work-among-four.html | SURVEY OF PRINTS MARKS EXHIBITS; Native Artists' Work Among Four Shows Opening in the Grand Central Galleries. | True | By Edward Alden Jewell. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mrs-a-g-mallister.html | MRS. A. G. M'ALLISTER. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/wallace-to-urge-monopoly-curbs-report-will-go-to-the-senate-soon-in.html | WALLACE TO URGE MONOPOLY CURBS; Report Will Go to the Senate Soon in Response to Borah Resolution. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/telegraph-company-host-to-200.html | Telegraph Company Host to 200. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/125-at-ccc-camp-rebel-at-curfew-police-called-to-escort-them-from.html | 125 AT CCC CAMP REBEL AT CURFEW; Police Called to Escort Them From West Orange Quarters When They Refuse to Work. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/rev-p-s-mhugh-49-dies-in-boston-dean-of-college-there-since-1920.html | REV. P. S. M'HUGH, 49, DIES IN BOSTON; Dean of College There Since 1920 Had Been on Faculty at Georgetown University. | True | Special to THE NRW YORK TrAXES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/rail-rate-hearing-begins-today.html | Rail Rate Hearing Begins Today | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/h-m-stuckert-jr-weds-miss-scott-bridegrooms-father-officiates-at.html | H. M. STUCKERT JR. WEDS MISS SCOTT; Bridegroom's Father Officiates at Home of Bride in Chestnut Hill. | True | Dectal to TF 'NKw YORK Tri'S. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/club-honors-anne-morgan.html | Club Honors Anne Morgan. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/bradley-beach.html | BRADLEY BEACH. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/void-gold-clause-in-bonds-argued-in-supreme-court-cummings-defends.html | VOID GOLD CLAUSE IN BONDS ARGUED IN SUPREME COURT; CUMMINGS DEFENDS ACT | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/two-join-houston-reserve-bank.html | Two Join Houston Reserve Bank | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/freeport.html | FREEPORT. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/bound-brook.html | BOUND BROOK. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/rise-in-municipal-bonds-detailed.html | Rise in Municipal Bonds Detailed. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/bellmore.html | BELLMORE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/noyes-declares-dividend.html | Noyes Declares Dividend. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/port-jefferson.html | PORT JEFFERSON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/monroe-hammel-member-of-new-york-importing-firm-succumbs-in-florida.html | MONROE HAMMEL; Member of New York Importing Firm Succumbs in Florida. | True | Special to THE NEW Yoal T.S. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/quebec-seeks-13730000.html | Quebec Seeks $13,730,000. | True | | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/crowd-of-8000-sees-maroons-and-rangers-in-overtime-hockey-tie-at.html | Crowd of 8,000 Sees Maroons and Rangers in Overtime Hockey Tie at Garden; RANGERS GAIN TIE WITH MAROONS, 1-1 | True | By Joseph C. Nichols. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mit-dance-on-friday-faculty-members-and-their-wives-to-be-guests-of.html | M.I.T. DANCE ON FRIDAY.; Faculty Members and Their Wives to Be Guests of Senior Class. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/east-river-panorama-for-bank.html | East River Panorama for Bank. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/paterson.html | PATERSON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/trimble-fletcher.html | Trimble -- JFletcher. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hochmuth-story-surprises-family-even-daughter-did-not-know-what.html | HOCHMUTH STORY SURPRISES FAMILY; Even Daughter Did Not Know What Testimony of the Aged Man Would Be. | True | From a Staff Correspondent. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/asks-job-back-ends-life-insurance-man-shoots-himself-in-office-of.html | ASKS JOB BACK, ENDS LIFE.; Insurance Man Shoots Himself in Office of Company President. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/senator-glasss-quotation.html | Senator Glass's Quotation. | True | SCRUTATOR. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/two-in-auto-saved-from-135foot-dive-car-skids-through-rail-of-east.html | TWO IN AUTO SAVED FROM 135-FOOT DIVE; Car Skids Through Rail of East River Bridge and Hangs Suspended by Rear Axle. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/judoej-e-uorrjgan-dies-unexpectedly-general-sessions-jurist-a-victim.html | JUDOEJ. E. UORRJGAN DIES UNEXPECTEDLY; General Sessions Jurist a Victim of a Sudden Attack of Coronary Thrombosis. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/caliph-ii-hippo-dies-in-central-park-tank-3-12ton-animal-born-in.html | CALIPH II, HIPPO, DIES IN CENTRAL PARK TANK; 3 1/2-Ton Animal, Born in 1908, Had Shown No Signs of Illness -- Museum to Get Body. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/crash-of-british-airliner-laid-to-poor-navigation.html | Crash of British Airliner Laid to Poor Navigation | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/liu-five-tops-wagner-triumphs-by-43-to-20-for-fourth-victory-in-row.html | L.I.U. FIVE TOPS WAGNER.; Triumphs by 43 to 20 for Fourth Victory in Row -- Jayvees Win. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/britain-will-seek-parisberlin-unity-hopes-france-will-offer-such.html | BRITAIN WILL SEEK PARIS-BERLIN UNITY; Hopes France Will Offer Such Inducements That Reich Will Return to Arms Parley. | True | By Charles A. Selden. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/store-manager-named-wm-holmes-to-begin-new-duties-at-bonwit-teller.html | STORE MANAGER NAMED.; W.M. Holmes to Begin New Duties at Bonwit Teller, Inc., Jan. 15. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/two-changes-urged-in-mortgage-measure-state-chamber-group-sends-its.html | TWO CHANGES URGED IN MORTGAGE MEASURE; State Chamber Group Sends Its Recommendations to Albany -- Hearing Set for Today. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/6-bandits-get-5600-from-bank-in-jersey-they-miss-thousands-more-on.html | 6 BANDITS GET $5,600 FROM BANK IN JERSEY; They Miss Thousands More On Being Frightened by Phone Bell After Cowing Six. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hightstown.html | HIGHTSTOWN. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/the-scottsboro-case.html | THE SCOTTSBORO CASE. | True | | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/city-pairs-victors-in-bridge-contest-elis-and-abramsohn-teams-win.html | CITY PAIRS VICTORS IN BRIDGE CONTEST; Elis and Abramsohn Teams Win District Final in Miami-Biltmore Match. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mrs-mark-rafalsky-is-wife-of-real-estate-operator-victim-of-heart.html | MRS. MARK RAFALSKY.; is Wife of Real Estate Operator Victim of Heart Ailment. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/gets-castoroil-sentence.html | Gets Castor-Oil Sentence. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mme-stavisky-asks-release.html | Mme. Stavisky Asks Release. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/plans-350000-house-for-concourse-corner.html | Plans $350,000 House For Concourse Corner | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/stonybrook.html | STONYBROOK. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/col-william-e-bean.html | COL. WILLIAM E, BEAN, | True | Special to ',',H NEW YORK TLME. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/dividend-actions-by-corporations-american-smelting-refining-resumes.html | DIVIDEND ACTIONS BY CORPORATIONS; American Smelting & Refining Resumes Payments on 6% Preferred Stock. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mrs-carnegie-hostess-to-entertain-students-union-at-her-home-today.html | MRS. CARNEGIE HOSTESS; To Entertain Students' Union at Her Home Today. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/asbury-park.html | ASBURY PARK. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/ends-his-life-in-hotel.html | Ends His Life in Hotel. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/announces-two-garden-bouts.html | Announces Two Garden Bouts. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/earnings-increased-by-banks-in-britain-westminster-national.html | EARNINGS INCREASED BY BANKS IN BRITAIN; Westminster, National Provincial and Midland Announce Results for 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/more-radio-stock-given-as-dividend-westinghouse-orders-payment-of.html | MORE RADIO STOCK GIVEN AS DIVIDEND; Westinghouse Orders Payment of 1/4 Share on Own Common and Preferred. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/asks-senate-inquiry-on-japan-and-pacts-king-of-utah-also-would-sift.html | ASKS SENATE INQUIRY ON JAPAN AND PACTS; King, of Utah, Also Would Sift Mandate Charges -- Tokyo Holds Move Inappropriate. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/changes-among-the-officers-and-are-announced-babylon.html | Changes Among the Officers and Are Announced.; BABYLON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/clifton.html | CLIFTON. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfled. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hempstead.html | HEMPSTEAD. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/slayer-gets-2-12-years-yonkers-man-while-intoxicated-beat-watchman.html | SLAYER GETS 2 1/2 YEARS; Yonkers Man While Intoxicated Beat Watchman, 65, to Death. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/gen-robinson-decorated-gold-medal-of-veteran-corps-of-artillery.html | GEN. ROBINSON DECORATED; Gold Medal of Veteran Corps of Artillery Presented to Him. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/fog-delays-liners-halts-air-traffic-6-ships-with-1500-passengers.html | FOG DELAYS LINERS; HALTS AIR TRAFFIC; 6 Ships, With 1,500 Passengers, Move Slowly to Piers 3 to 36 Hours Behind Time. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/gets-400acre-farm.html | Gets 400-Acre Farm. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/ccny-quintet-plays-tonight.html | C.C.N.Y. Quintet Plays Tonight. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/spatz-herzog.html | Spatz -- Herzog. | True | | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/three-reindicted-in-mortgage-case-new-york-title-officials-are.html | THREE REINDICTED IN MORTGAGE CASE; New York Title Officials Are Named in Superseding Bill With Additional Count. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/oil-building-burned-seven-firemen-overcome-at-a-50000-blaze-at-east.html | OIL BUILDING BURNED.; Seven Firemen Overcome at a $50,000 Blaze at East Rockaway. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/dr-harris-weinstein-specialist_65-dies-expert-on-stomach-ailments.html | DR. HARRIS WEINSTEIN, SPECIALIST_, 65, DIES; Expert on Stomach Ailments Was Active in Fight Against Socialized Medicine. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/yonkers.html | YONKERS. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/more-bach-played-by-harold-samuel-second-in-notable-series-of.html | MORE BACH PLAYED BY HAROLD SAMUEL; Second in Notable Series of Programs Again Wins Ovation for Pianist. | True | By Olin Downes. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/reelected-at-columbia-coykendall-remains-chairman-of-university.html | RE-ELECTED AT COLUMBIA.; Coykendall Remains Chairman of University Trustees. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/east-side-suites-taken-mrs-gurnee-munn-rents-14room-fifth-avenue.html | EAST SIDE SUITES TAKEN.; Mrs. Gurnee Munn Rents 14-Room Fifth Avenue Apartment. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/jay-d-miller-nationally-known-authority-on-pure-food-laws.html | JAY D. MILLER.; Nationally Known Authority on Pure Food Laws. | True | 8peclo.1 to TtTE New YORK TILJS. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/eugene-powers_-noted-actor-dies-credited-with-being-one-of-finest.html | EUGENE POWERS_, NOTED ACTOR, DIES; Credited With Being One of Finest in Character Roles on American Stage. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/camden.html | CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mineola.html | MINEOLA. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/city-bank-earned-14623463-in-1934-increase-of-2112255-above-1933-is.html | CITY BANK EARNED $14,623,463 IN 1934; Increase of $2,112,255 Above 1933 Is Shown in Annual Report by Perkins. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/whitney-subpoenaed-in-a-suit-in-newark-must-testify-in-receivership.html | WHITNEY SUBPOENAED IN A SUIT IN NEWARK; Must Testify in Receivership Case Linked to Exchange's Former Plan to Move. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/to-honor-writers-dog-mascot.html | To Honor Writers' Dog Mascot. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/garfield.html | GARFIELD. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/commodity-markets-sugar-coffee-rubber-copper-and-cottonseed-oil.html | COMMODITY MARKETS.; Sugar, Coffee, Rubber, Copper and Cottonseed Oil Futures Decline -- Cash List Mixed. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/smith-denies-wane-of-lower-east-side-he-declares-beekman-street.html | SMITH DENIES WANE OF LOWER EAST SIDE; He Declares Beekman Street Hospital Still a Vital Need in Area Where He Was Born. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mrs-zenophon-hawkins.html | MRS. ZENOPHON HAWKINS. | True | special to T NEw YORK. TXES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/internes-on-strike-in-havana-hospitals-declare-24hour-walkout-as-a.html | INTERNES ON STRIKE IN HAVANA HOSPITALS; Declare 24-Hour Walk-Out as a Protest Against Dismissal of Three by Mayor. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/newark.html | NEWARK. | True | Special to THE NEW YORK TIMES. | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/scarsdale.html | SCARSDALE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/that-four-million-surplus.html | That Four Million Surplus. | True | H.B. SHEFFIELD. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/terram-coelo-miscent.html | "TERRAM COELO MISCENT." | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/us-sergeant-suicide-in-panama.html | U.S. Sergeant Suicide in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/reich-curbs-imports-in-british-debt-plan-limit-is-set-on-purchases.html | REICH CURBS IMPORTS IN BRITISH DEBT PLAN; Limit Is Set on Purchases From London to Leave Sufficient Exchange for Creditors. | True | Special Cable to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/moses-must-quit-ickes-ultimatum-administrator-expects-city.html | MOSES MUST QUIT, ICKES ULTIMATUM; Administrator Expects City Commissioner to Drop Park or Triborough Bridge Post. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/historical-society-asks-building-fund-appeals-for-aid-in-adding-a.html | HISTORICAL SOCIETY ASKS BUILDING FUND; Appeals for Aid in Adding a Wing for Adequate Display of Its Art Collection. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/ambers-to-end-boxing-drill.html | Ambers to End Boxing Drill. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/pullman-company.html | Pullman Company. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/franconia-has-new-captain.html | Franconia Has New Captain. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/smithtown.html | SMITHTOWN. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hauptmann-near-the-scene-with-ladder-says-witness-linked-to-a.html | HAUPTMANN NEAR THE SCENE WITH LADDER, SAYS WITNESS; LINKED TO A RANSOM NOTE; STATE IN SURPRISE MOVE | True | By Russell B. Porter. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/congress-control-of-relief-favored-by-republicans-some-democrats.html | CONGRESS CONTROL OF RELIEF FAVORED BY REPUBLICANS; Some Democrats Also Oppose Lump-Sum $4,000,000,000 Grant to President. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/passaic.html | PASSAIC. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/recital-debut-made-by-joseph-brinkman-pianist-from-iowa-heard-for.html | RECITAL DEBUT MADE BY JOSEPH BRINKMAN; Pianist From Iowa, Heard for First Time Here, Proves to Be an Accomplished Artist. | True | H.T. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/woman-student-27-ends-life.html | Woman Student, 27, Ends Life. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/lakewood.html | LAKEWOOD. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/pageant-arranged-for-birthday-ball-debutantes-meet-and-prepare-for.html | PAGEANT ARRANGED FOR BIRTHDAY BALL; Debutantes Meet and Prepare for Event Jan. 30 in Honor of President Roosevelt. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/etching-of-frick-library.html | Etching of Frick Library. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/urges-new-rail-savings-bay-state-attorney-opposes-plea-of-roads-for.html | URGES NEW RAIL SAVINGS; Bay State Attorney Opposes Plea of Roads for Rate Rise. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/royal-ransom-is-victor-whitney-racer-wins-steeplechase-bostwicks.html | ROYAL RANSOM IS VICTOR; Whitney Racer Wins Steeplechase -- Bostwick's Chenango Second. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/haverstraw.html | HAVERSTRAW. | True | Special to THE NEW YORK TIMES. | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/boston-stops-toronto-triumphs-over-maple-leaf-sextet-by-3-1-as.html | BOSTON STOPS TORONTO.; Triumphs Over Maple Leaf Sextet by 3-1 as Clapper Stars. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/bernardsville.html | BERNARDSVILLE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/cold-wave-hits-poland-twenty-frozen-to-death.html | Cold Wave Hits Poland; Twenty Frozen to Death | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/garners-honored-at-white-house-president-and-mrs-roosevelt-give.html | GARNERS HONORED AT WHITE HOUSE; President and Mrs. Roosevelt Give Dinner and Musicale for Them -- 80 Attend. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/the-petroleum-decision-it-is-regarded-as-heartening-especially-to.html | THE PETROLEUM DECISION.; It Is Regarded as Heartening, Especially to Small Business. | True | HENRY S. MANLEY. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/vilhelm-meyer-dies-of-anemia-in-china-presideng-and-cofounder-of-an.html | VILHELM MEYER DIES OF ANEMIA IN CHINA; Presideng and Co-Founder of Anderson, Meyer & Co., an Engineering Firm. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/crescents-beat-bayside-score-sweep-and-retain-lead-in-eastern.html | CRESCENTS BEAT BAYSIDE.; Score Sweep and Retain Lead in Eastern Squash Racquets Play. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/foreign-exchange-tuesday-jan-8-1935.html | FOREIGN EXCHANGE; Tuesday, Jan. 8, 1935. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/tax-registration-urged-by-taylor-he-appeals-to-all-retailers-to.html | TAX REGISTRATION URGED BY TAYLOR; He Appeals to All Retailers to Enroll in Conformance With City Sales Levy Act. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/11-ships-approved-in-survey-by-navy-puerto-rico-lines-fleet-of-5.html | 11 SHIPS APPROVED IN SURVEY BY NAVY; Puerto Rico Line's Fleet of 5 Vessels and 6 of United Fruit Win Praise. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/canadian-banker-urges-tariff-cuts-sir-john-aird-of-toronto-also.html | CANADIAN BANKER URGES TARIFF CUTS; Sir John Aird of Toronto Also Favors Some Measures to Stabilize Exchange. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/legislators-open-session-in-jersey-1935-body-convenes-an-hour-after.html | LEGISLATORS OPEN SESSION IN JERSEY; 1935 Body Convenes an Hour After the 1934 Group Meets and Adjourns Sine Die. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/trinity-opens-club-on-jan-16.html | Trinity Opens Club on Jan. 16. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/parliament-opens-quietly-in-france-successful-negotiations-by-laval.html | PARLIAMENT OPENS QUIETLY IN FRANCE; Successful Negotiations by Laval in Rome Big Factor in Calmer Atmosphere. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/securities-board-begins-new-survey-questionnaires-go-to-1600.html | SECURITIES BOARD BEGINS NEW SURVEY; Questionnaires Go to 1,600 Reorganization Committees for Report to Congress. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/nystrom-attacks-rise-of-monopoly-urges-shoe-retailers-to-fight.html | NYSTROM ATTACKS RISE OF MONOPOLY; Urges Shoe Retailers to Fight Trend Through Appeals to Washington Officials. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/stofko-is-named-captain-at-penn-guard-elected-to-lead-1935-team-at.html | STOFKO IS NAMED CAPTAIN AT PENN; Guard Elected to Lead 1935 Team at Dinner for Varsity Football Players. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/windsor-honors-loaring.html | Windsor Honors Loaring. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/dawes-bank-fund-suit-illinois-auditor-acts-to-free-states-547702.html | DAWES BANK FUND SUIT.; Illinois Auditor Acts to Free State's $547,702, Naming RFC. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mr-ickes-makes-it-worse.html | MR. ICKES MAKES IT WORSE. | True | | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/harlem-greets-negro-lieutenant-battle-finds-desk-burdened-with.html | HARLEM GREETS NEGRO LIEUTENANT; Battle Finds Desk Burdened With Congratulatory Wires on First Tour of Duty. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/sales-in-new-jersey-jersey-city-flat-is-conveyed-in-quick-resale.html | SALES IN NEW JERSEY.; Jersey City Flat Is Conveyed in Quick Resale. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/snedeker-jenkins.html | Snedeker -- Jenkins. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/reich-bans-chaplin-film-the-gold-rush-barred-as-being-contrary-to.html | REICH BANS CHAPLIN FILM.; 'The Gold Rush' Barred as Being Contrary to Nazi Philosophy. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/steel-labor-board-orders-3-elections-votes-by-workers-ordered-in.html | STEEL LABOR BOARD ORDERS 3 ELECTIONS; Votes by Workers Ordered in Two Youngstown Units and One of Illinois Company. | True | By Louis Stark. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mrs-henry-clay-hill-connecticuts-oldest-woman-dies-in-her-107th.html | MRS. HENRY CLAY HILL.; Connecticut's Oldest Woman Dies in Her 107th Year, | True | Special to THE YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/12-buildings-planned-manhattan-alterations-for-december-involved.html | 12 BUILDINGS PLANNED; Manhattan Alterations for December Involved $889,745. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/charles-b-mkeever.html | CHARLES B. M'KEEVER. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/boonton.html | BOONTON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/ropeclimbing-boy-hurt.html | Rope-Climbing Boy Hurt. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/changes-among-directors-and-officers-of-banks-allenhurst.html | Changes Among Directors and Officers of Banks.; ALLENHURST | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/araiza-and-fine-winners-at-chess-share-lead-in-mexican-play-downing.html | ARAIZA AND FINE WINNERS AT CHESS; Share Lead in Mexican Play, Downing Glico and Aguirre in Seventh Round. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hauptmann-assails-two-state-witnesses-calls-cab-driver-a-liar-and.html | HAUPTMANN ASSAILS TWO STATE WITNESSES; Calls Cab Driver a 'Liar' and Says Hochsmuth 'Was Mistaken' in His Identification. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/twentythree-dead-in-wreck-in-russia-six-die-of-burns-suffered-in.html | TWENTY-THREE DEAD IN WRECK IN RUSSIA; Six Die of Burns Suffered in Train Collision -- 6 Employes of Railway May Be Shot. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/knoxville-plans-plant-city-council-awards-contract-to-build-unit.html | KNOXVILLE PLANS PLANT.; City Council Awards Contract to Build Unit for TVA Power. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/army-and-navy-secrets-guarded-under-new-bill.html | Army and Navy Secrets Guarded Under New Bill | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/discontented-boy-takes-to-the-sea-pupil-convinces-mother-he-is-iii.html | DISCONTENTED BOY TAKES TO THE SEA; Pupil Convinces Mother He Is III, Then Slips Out to 'Borrow' Boat in Gravesend Bay. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/coast-man-identifies-hauptmann.html | Coast Man Identifies Hauptmann | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/roslyn.html | ROSLYN. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/miss-page-victor-in-two-matches-first-seeded-star-gains-third-round.html | MISS PAGE VICTOR IN TWO MATCHES; First Seeded Star Gains Third Round in Philadelphia Title Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/lift-price-for-cattle-packers-pay-1140-for-angus-yearlings-at-east.html | LIFT PRICE FOR CATTLE.; Packers Pay $11.40 for Angus Yearlings at East St. Louis. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mrs-dq-brown-a-hostess.html | Mrs. D.Q. Brown a Hostess. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/falling-plane-kills-15-lands-among-indian-soldiers-engaged-in.html | FALLING PLANE KILLS 15.; Lands Among Indian Soldiers Engaged in Manoeuvres. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/peapackgladstone.html | PEAPACK-GLADSTONE. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/coast-league-opens-april-6.html | Coast League Opens April 6. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/new-jersey-not-to-call-johnson-as-a-witness.html | New Jersey Not to Call Johnson as a Witness | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/report-morrison-ready-to-sign-at-vanderbilt.html | Report Morrison Ready To Sign at Vanderbilt | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/3000-at-reception-honor-sea-rescuers-dance-held-here-for-germans.html | 3,000 AT RECEPTION HONOR SEA RESCUERS; Dance Held Here for Germans Who Aided the Sisto -- They Will Get Medals Today. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/long-board-is-enjoined.html | Long Board Is Enjoined. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/german-press-skeptical.html | German Press Skeptical. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/atlantic-coast-line-offers-aid.html | Atlantic Coast Line Offers Aid. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mayor-backs-fund-for-relief-inquiry-abruptly-drops-opposition-to.html | MAYOR BACKS FUND FOR RELIEF INQUIRY; Abruptly Drops Opposition to Aldermen's Plea for $25,000 to Investigate Methods. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/omaha-neb.html | OMAHA, NEB. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/new-link-of-west-side-express-highway-to-be-started-in-spring-levy.html | New Link of West Side Express Highway To Be Started in Spring, Levy Announces | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/court-room-lights-fail-telegraphers-work-by-candle-light-power-off.html | COURT ROOM LIGHTS FAIL.; Telegraphers Work by Candle Light -- Power Off 21 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/atlantic-city.html | ATLANTIC CITY. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/farm-credit-bill-asks-easier-loans-currency-issues-proposed-by.html | FARM CREDIT BILL ASKS EASIER LOANS; Currency Issues Proposed by Jones to Save Cost of Selling Debentures. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/receivers-for-jersey-brewery.html | Receivers for Jersey Brewery. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hartman-conquers-mlaughlin-at-net-triumphs-by-60-60-and-gains-third.html | HARTMAN CONQUERS M'LAUGHLIN AT NET; Triumphs by 6-0, 6-0 and Gains Third Round in Metropolitan Title Tourney. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/copper-parley-in-london-african-producers-expected-to-come-here.html | COPPER PARLEY IN LONDON; African Producers Expected to Come Here Later for Output Plan. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/in-washington-more-care-in-new-laws-seen-as-result-of-oil-decision.html | In Washington; More Care in New Laws Seen as Result of Oil Decision. | True | By Arthur Krock. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/france-adopts-airmail-plan.html | France Adopts Airmail Plan. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/northport.html | NORTHPORT. | True | Special to THE NEW YORK TIMES. | C1B 248259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/ten-lehman-bills-passed-by-senate-main-proposals-ask-fouryear-term.html | TEN LEHMAN BILLS PASSED BY SENATE; Main Proposals Ask Four-Year Term for Governor and Two Years for Assemblymen. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/newton.html | NEWTON. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/kings-park.html | KINGS PARK. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/ending-of-us-recognition-urged.html | Ending of U.S. Recognition Urged. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/troth-announced-of-mary-v-obear-westport-conn-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MARY V. OBEAR; Westport, Conn., Girl Will Be Wed to Parke Cummings, Free Lance Writer. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/inquiry-on-bankruptcy-plea.html | Inquiry on Bankruptcy Plea. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/hamburg-to-build-hall-with-capacity-of-29000.html | Hamburg to Build Hall With Capacity of 29,000 | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/club-honors-lambert-owner-of-yacht-yankee-elected-commodore-by.html | CLUB HONORS LAMBERT.; Owner of Yacht Yankee Elected Commodore by Eastern Y.C. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/kleiber-freed-of-reich-contract.html | Kleiber Freed of Reich Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/ir-butt-a-bride-at-grace-church-daughter-of-late-mr-and-ms-herman.html | IRS. BUTT A BRIDE :: AT GRACE CHURCH; Daughter of Late Mr. and Ms. ,.- Herman Vogel Married to ; Frederic F. de Rham. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/nazi-party-here-declared-purgad-13-locals-of-friends-pledge-loyalty.html | NAZI PARTY HERE DECLARED PURGED; 13 Locals of Friends Pledge Loyalty -- Zahne Made Head of New York Group. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/corn-exchanges-net-earnings-3376901-in-year-with-undivided-profits.html | Corn Exchange's Net Earnings $3,376,901 In Year, With Undivided Profits Higher | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/award-silk-display-prizes.html | Award Silk Display Prizes. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/bolivians-halt-attack-report-paraguayans-checked-with-big-losses-in.html | BOLIVIANS HALT ATTACK.; Report Paraguayans Checked With Big Losses in Capirenda Sector. | True | Wireless to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/4-yale-students-rhodes-scholars-three-harvard-candidates-are.html | 4 YALE STUDENTS RHODES SCHOLARS; Three Harvard Candidates Are Successful Applicants and Princeton Places Two. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/cuban-sugar-price-cut-by-institute-minimum-of-194-34c-a-pound-set.html | CUBAN SUGAR PRICE CUT BY INSTITUTE; Minimum of 1.94 3/4c a Pound Set for 1935, Compared With 2.18 1/2 for Last of '34. | True | | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/roosevelt.html | ROOSEVELT. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-09 | 1935-01-09 | https://www.nytimes.com/1935/01/09/archives/mount-holly.html | MOUNT HOLLY. | True | Special to THE NEW YORK TIMES. | C1B 248259 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/fog-for-4th-day-disrupts-shipping-rifts-however-allow-several.html | FOG, FOR 4TH DAY, DISRUPTS SHIPPING; Rifts, However, Allow Several Liners to Move Slowly Up Bay to Their Piers. | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/in-jewish-hospital-post-dr-cj-kaufman-becomes-medical-director-of.html | IN JEWISH HOSPITAL POST.; Dr. C.J. Kaufman Becomes Medical Director of Denver Institution. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/realty-head-scores-subsidy-for-housing-cummings-says-uncertainties.html | REALTY HEAD SCORES SUBSIDY FOR HOUSING; Cummings Says 'Uncertainties' in the Federal Program Retard Market. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/change-by-firm-in-chicago.html | Change by Firm in Chicago. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/overtime-game-is-won-by-temple-quintet-keeps-unbeaten-mark-intact.html | OVERTIME GAME IS WON BY TEMPLE; Quintet Keeps Unbeaten Mark Intact by Turning Back Penn State, 35-33. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/miss-lawson-wed-to-forest-hunter-marriage-to-medical-student-at.html | !MISS LAWSON WED TO FOREST HUNTER; Marriage to Medical Student at University of Cincinnati Took Place Here Dec. 26. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/cunningham-to-practice-while-studying-at-iowa.html | Cunningham to Practice While Studying at Iowa | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/rockefeller-jr-had-245000000-in-oil-he-informed-sec-in-reports-as.html | Rockefeller Jr. Had $245,000,000 in Oil He Informed SEC in Reports as of Nov. 30 | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/new-faith-in-nra-asked-by-johnson-dead-in-small-industries-he-says.html | NEW FAITH IN NRA ASKED BY JOHNSON; Dead in Small Industries, He Says, but Highly Organized Ones Will Continue It. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mr-hirsch-not-professor.html | Mr. Hirsch Not Professor. | True | STEFAN HIRSCH. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-ira-b-forbes-long-a-teacher-dead-victim-of-pneumonia-at-82.html | MRS. IRA B. FORBES, LONG A TEACHER, DEAD; Victim of Pneumonia at 82 -- Descendant of Sister of Benjamin Franklin. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/oil-control-stays-says-roosevelt-regulation-enacted-will-be-changed.html | OIL CONTROL STAYS, SAYS ROOSEVELT; Regulation Enacted Will Be Changed to Conform With Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/grain-prices-hit-by-selling-wave-may-wheat-runs-up-to-102-18-top.html | GRAIN PRICES HIT BY SELLING WAVE; May Wheat Runs Up to $1.02 1/8, Top for the Movement, Before Reaction Starts. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-fd-roosevelt-attends-musicale-artists-are-rene-le-roy-white.html | MRS. F.D. ROOSEVELT ATTENDS MUSICALE; Artists Are Rene Le Roy, White House Guest, and Mme. Ninon Vallin of Paris. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/long-branch.html | LONG BRANCH. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/bible-leaf-auctioned-for-375.html | Bible Leaf Auctioned for $375. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/rigoletto-draws-top-tones-of-pons-seasons-first-performance-of.html | 'RIGOLETTO' DRAWS TOP TONES OF PONS; Season's First Performance of Verdi's Opera Is 101st in Gatti-Casazza Regime. | True | W.B.C. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/kresge-calls-1780000-bonds.html | Kresge Calls $1,780,000 Bonds. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/girl-invades-city-hall-tries-to-climb-gate-to-mayors-office-winds.html | GIRL INVADES CITY HALL.; Tries to Climb Gate to Mayor's Office -- Winds Up In Court. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/senator-dunnigan-introduces-bill-to-give-racing-commission-wider.html | Senator Dunnigan Introduces Bill to Give Racing Commission Wider Powers; NEW TURF MEASURE OFFERED IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/butterick-to-reorganize-publishing-concern-files-plea-under.html | BUTTERICK TO REORGANIZE; Publishing Concern Files Plea Under Bankruptcy Law. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/china-to-raise-tariffs-cotton-and-grains-will-be-among-commodities.html | CHINA TO RAISE TARIFFS; Cotton and Grains Will Be Among Commodities Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/notre-dame-alumnae-to-dance.html | Notre Dame Alumnae to Dance. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/charity-preferred.html | Charity Preferred. | True | EDWARD GOLD. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/colorado-for-bonus-inflation.html | Colorado for Bonus Inflation. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/would-try-fish-in-boys-death.html | Would Try Fish in Boy's Death. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/two-federal-men-menaced-by-crowd-call-police-to-quell-negroes-as.html | TWO FEDERAL MEN MENACED BY CROWD; Call Police to Quell Negroes as' They Seize Narcotic Suspect After West End Av. Chase. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/national-arts-club-opens-show.html | National Arts Club Opens Show. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/copper-curb-discussed-private-talks-begun-in-london-for-regulation.html | COPPER CURB DISCUSSED; Private Talks Begun in London for Regulation of Output. | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/goldberg-variations-played-by-samuel-work-lasting-43-minutes-given.html | GOLDBERG VARIATIONS PLAYED BY SAMUEL; Work Lasting 43 Minutes Given in Third of Bach Series at the Town Hall. | True | O.T. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/princeton-policeman-suspended.html | Princeton Policeman Suspended. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/27-more-ccc-men-dropped-in-strike-11-to-lose-back-pay-16-will-get.html | 27 MORE CCC MEN DROPPED IN STRIKE; 11 to Lose Back Pay, 16 Will Get Wages on Release and Rest of 125 Are Fined. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/plan-urged-to-aid-realty-tax-payers-nyu-economists-program-calls.html | PLAN URGED TO AID REALTY TAX PAYERS; N.Y.U. Economist's Program Calls for Private Corporations to Finance Levies. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/lynbrook.html | LYNBROOK. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/hit-by-shot-through-window.html | Hit by Shot Through Window. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/8th-victory-in-row-to-columbia-club-unbeaten-squash-tennis-team.html | 8TH VICTORY IN ROW TO COLUMBIA CLUB; Unbeaten Squash Tennis Team Tops Yale Club, 4 to 1, in Metropolitan League. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/bill-calls-for-six-icebreakers.html | Bill Calls for Six Icebreakers. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/new-jersey-sells-10000000-bonds-lehman-brothers-group-pays-100761.html | NEW JERSEY SELLS $10,000,000 BONDS; Lehman Brothers Group Pays 100.761 for Emergency Relief Issue as 2 1/2s. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/honor-for-engineman.html | Honor for Engineman. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/commodity-markets-most-futures-are-sharply-lower-in-fairly-light.html | COMMODITY MARKETS; Most Futures Are Sharply Lower in Fairly Light Trading -- Cash List Is Mixed | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-teresa-dean.html | MRS. TERESA DEAN.' | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/trinidad-negro-says-he-is-132.html | Trinidad Negro Says He Is 132. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/ij-joseph-receives-medal.html | I.J. Joseph Receives Medal. | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/archives/market-improves-in-paris.html | Market Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/walkout-in-havana-in-labor-department-passive-resistance-strike-is.html | WALKOUT IN HAVANA IN LABOR DEPARTMENT; Passive Resistance Strike Is Declared by the Employes -- Caffery Reports Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/miss-florence-a-rice.html | MISS FLORENCE A. RICE. | True | Special to THZ iNSW YORK TIAISS. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/im-alone-sinking-to-cost-us-50666-international-commission-also.html | I'M ALONE SINKING TO COST U.S. $50,666; International Commission Also Rules Washington Must Apologize to Canada. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/first-of-the-session.html | FIRST OF THE SESSION. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/deficit-in-swedish-bank-shareholders-lose-half-of-their-capital-in.html | DEFICIT IN SWEDISH BANK.; Shareholders Lose Half of Their Capital in Reorganization. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/is-vander-poitonoi-at-plll-the-j-stewart-barneys-give-supper-for.html | Is VANDER PO,tONOI AT P'lll; The J. Stewart Barneys Give Supper for Her and Fiance, Horace Andrews Jr.. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/federal-men-hunting-suspect-in-cafeteria-make-patrons-drink-to-get.html | Federal Men Hunting Suspect in Cafeteria Make Patrons Drink to Get Fingerprints | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/schwietering-gifts-to-public.html | Schwietering Gifts to Public. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/vanderbilt-bills-are-sent-to-court-estate-guardians-report-on-48000.html | VANDERBILT BILLS ARE SENT TO COURT; Estate Guardians Report on $48,000 Spent in 1933 and $40,286 Last Year. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/profit-increased-by-county-trust-years-net-earnings-380-a-share-or.html | PROFIT INCREASED BY COUNTY TRUST; Year's Net Earnings $3.80 a Share, or 17 Per Cent More Than in 1933. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/elizabeth.html | ELIZABETH. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/rail-loan-order-modified.html | Rail Loan Order Modified. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/bill-proposes-federal-lottery.html | Bill Proposes Federal Lottery. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/doris-attel-wed-in-plainfield-home-married-to-bryce-g-coward-of.html | DORIS SATTELS WED 'IN PLAINFIELD HOME; Married to Bryce G. Coward, of Japan, Manager' of Formosa. Branch of Tea Company. | True | Special to TXE NEW YORE TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/home-aided-562-in-year-mills-reports-152-got-free-care-at.html | HOME AIDED 562 IN YEAR.; Mills Reports 152 Got Free Care at Incurables' Institution. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/bureau-law-hit-by-liberty-league-organization-adopts-platform.html | BUREAU 'LAW HIT BY LIBERTY LEAGUE; Organization Adopts Platform Opposing Major Policies of Federal Administration. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/recreation-house-to-be-built-in-park-work-on-40000-play-centre-on.html | RECREATION HOUSE TO BE BUILT IN PARK; Work on $40,000 Play Centre on Lower Reservoir Will Be Started March 1. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/in-washington-ways-are-sought-to-counteract-huey-longs-program.html | In Washington; Ways Are Sought to Counteract Huey Longs Program. | True | By Arthur Krock. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/nyu-in-swimming-meet.html | N.Y.U. in Swimming Meet. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/clarkson-defeats-princeton-sextet-captain-marion-scores-three-goals.html | CLARKSON DEFEATS PRINCETON SEXTET; Captain Marion Scores Three Goals to Lead Mates to 4-to-2 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/archives/bank-doubles-capital-first-national-of-mount-vernon-votes-for.html | BANK DOUBLES CAPITAL.; First National of Mount Vernon Votes for $1,000,000 to Meet Law. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/george-booth-dead-retired-oil-engineer-succumbs-suddenly-in-england.html | GEORGE BOOTH DEAD; RETIRED OIL ENGINEER; Succumbs Suddenly in England -- Husband of Edith Evans, Noted Actress, Now Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/bars-loans-by-pwa-to-alabama-towns-federal-judge-halts-grants-for.html | BARS LOANS BY PWA TO ALABAMA TOWNS; Federal Judge Halts Grants for the Building of TVA Distribution Plants. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/lockwood-named-to-art-commission-authority-on-old-american.html | LOCKWOOD NAMED TO ART COMMISSION; Authority on Old American Furniture Is Picked by Mayor for City Body. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/brazil-is-sending-debt-mission-here-seeks-to-suspend-payment-in-us.html | BRAZIL IS SENDING DEBT MISSION HERE; Seeks to Suspend Payment in U.S. and Europe Until Her Exports Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/surrealists-art-is-puzzle-no-more-you-dont-have-to-know-what-it.html | SURREALISTS' ART IS PUZZLE NO MORE; You Don't Have to Know What It Means, Because Painter Doesn't Either, Dali Says. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/shows-604210-surplus-new-york-and-hanseatic-reports-on-results-for.html | SHOWS $604,210 SURPLUS.; New York and Hanseatic Reports on Results for 1934. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/fried-guest-of-honor-today.html | Fried Guest of Honor Today. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/reynolds-tobacco-earned-21536894-net-for-1934-compares-with.html | REYNOLDS TOBACCO EARNED $21,536,894; Net for 1934 Compares With $21,153,721 in 1933 -- Equal to $2.15 a Share. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/nyac-five-triumphs-vanquishes-university-club-of-stamford-by-29-to.html | N.Y.A.C. FIVE TRIUMPHS; Vanquishes University Club of Stamford by 29 to 24. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/style-show-and-tea-aids-prosperity-shop-program-presented-in.html | STYLE SHOW AND TEA AIDS PROSPERITY SHOP; Program Presented in Afternoon by Professional Entertainers - Mrs. G.D. Ali Hostess. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/book-notes.html | BOOK NOTES | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/puerto-ricans-seek-home-loans.html | Puerto Ricans Seek Home Loans | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/deadlock-in-market-for-hogs-in-chicago-packers-refuse-to-pay-prices.html | DEADLOCK IN MARKET FOR HOGS IN CHICAGO; Packers Refuse to Pay Prices More in Line With Those in Western Cities. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/heywood-broun-weds-marries-widow-of-john-dooley-comedian-at-city.html | HEYWOOD BROUN WEDS; Marries Widow of John Dooley, Comedian, at City Hall. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/col-wc-spruance-dies-official-of-du-pont-company-was-decorated-for.html | COL. W.C. SPRUANCE DIES.; Official of du Pont Company Was Decorated for War Service. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/miss-upshaw-takes-test-acting-examinations-head-of-civil-service.html | MISS UPSHAW TAKES TEST.; Acting Examinations Head of Civil Service Seeks to Be Director. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mortgage-board-urged-for-state-groups-support-josephpack-bill-at.html | MORTGAGE BOARD URGED FOR STATE; Groups Support Joseph-Pack Bill at Albany Hearing, Marked by Harmony. | True | Special to THE NEW YORK TIMES. | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/first-big-fund-bill-reported-to-house-independent-offices.html | FIRST BIG FUND BILL REPORTED TO HOUSE; Independent Offices Appropriation Measure Carries a Total of $776,916,706. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/byrds-fliers-heard-here-pilots-broadcast-from-plane-near-little.html | BYRD'S FLIERS HEARD HERE; Pilots Broadcast From Plane Near Little America. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/steel-equipment-ordered.html | Steel Equipment Ordered. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/16000-see-tildenvines-defeat-lottstoefen-in-pro-tennis-doubles.html | 16,000 See Tilden-Vines Defeat Lott-Stoefen in Pro Tennis Doubles Match; LOTT-STOEFEN BOW IN DEBUT AS PROS | True | By Allison Danzig. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/destroyer-monaghan-launched.html | Destroyer Monaghan Launched. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/aviation-stocks-transferred.html | Aviation Stocks Transferred. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/it-is-jayfsie-not-jafsie.html | It Is 'Jayfsie,' Not 'Jafsie.' | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/state-asked-to-rid-home-of-squirrels-far-rockaway-woman-rues-day.html | STATE ASKED TO RID HOME OF SQUIRRELS; Far Rockaway Woman Rues Day She Admired First of 'Army' Now in Possession. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-stocking-to-be-wed-today-j.html | Mrs. Stocking to Be Wed Today. J | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/commutes-2-sentences-lehman-however-fails-to-act-on-2-others.html | COMMUTES 2 SENTENCES; Lehman, However, Fails to Act on 2 Others Scheduled to Die Tonight. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/five-are-appointed-to-harvard-faculty-ha-korff-of-leipzig-and-fem.html | FIVE ARE APPOINTED TO HARVARD FACULTY; H.A. Korff of Leipzig and F.E.M. Wolf of Vienna Are Among Those Named on List. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/duke-of-kent-and-bride-to-see-florida-on-cruise.html | Duke of Kent and Bride To See Florida on Cruise | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/japan-asks-for-data-on-arrest-of-officer-embassy-calls-on-state.html | JAPAN ASKS FOR DATA ON ARREST OF OFFICER; Embassy Calls on State Department for Facts in Detention of Florida Spy Suspect. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/d-biniah-iharp.html | D. BI=NIAH THARP. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/changes-premium-basis-fidelity-mutual-life-announces-cut-in.html | CHANGES PREMIUM BASIS; Fidelity Mutual Life Announces Cut in Interest Rate. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/woman-in-city-law-post-windels-names-mrs-helen-fw-lehrich-of.html | WOMAN IN CITY LAW POST.; Windels Names Mrs. Helen F.W. Lehrich of Brooklyn as Aide. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/billings-succeeds-tefft-other-changes-in-exchange-units-to-result.html | BILLINGS SUCCEEDS TEFFT.; Other Changes in Exchange Units to Result From Governor's Death. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/macaulay-on-democracy.html | MACAULAY ON DEMOCRACY. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/lake-placid-six-to-play.html | Lake Placid Six to Play. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/dividend-deferred-by-liquor-concern-the-distillersseagrams-holders.html | DIVIDEND DEFERRED BY LIQUOR CONCERN; The Distillers-Seagrams Holders Adopt Motion to Adjourn Annual Meeting. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/campbell-exhibits-new-bluebird-racer-squat-speed-car-measuring-28.html | CAMPBELL EXHIBITS NEW BLUEBIRD RACER; Squat Speed Car, Measuring 28 Feet, to Be Shipped Jan. 19 for 300-Mile-an-Hour Trial. | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/jersey-holds-new-york-doctor.html | Jersey Holds New York Doctor. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/dr-wilbur-g-foye-geologist-is-dead-professor-at-wesleyan-since-1924.html | DR. WILBUR G. FOYE, GEOLOGIST, IS DEAD; Professor at Wesleyan Since 1924 Carried on Research Throughout New England. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/to-auction-assets-of-bank.html | To Auction Assets of Bank. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/cotton-reselling-puts-prices-down-outsiders-ignore-pool-news-while.html | COTTON RESELLING PUTS PRICES DOWN; Outsiders Ignore Pool News, While Producers Let Go and Professionals Liquidate. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/miss-dorothy-carson-wed.html | Miss Dorothy Carson Wed. | True | Special to THE IqEW N01!/; TIfdES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/moses-determined-to-keep-bridge-job-park-commissioner-makes-his.html | MOSES DETERMINED TO KEEP BRIDGE JOB; Park Commissioner Makes His Stand Known After Talking to Mayor and Windels. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/police-quintet-victor-2414.html | Police Quintet Victor, 24-14. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/union-central-life-gains.html | Union Central Life Gains. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/hauptmann-trial-juror-gets-a-birthday-cake.html | Hauptmann Trial Juror Gets a Birthday Cake | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mr-rogers-is-cheerful-in-face-of-rising-debt.html | Mr. Rogers Is Cheerful In Face of Rising Debt | True | WILL ROGERS. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/japans-army-cost-in-manchukuo-hit-tokyo-finance-minister-says-funds.html | JAPAN'S ARMY COST IN MANCHUKUO HIT; Tokyo Finance Minister Says Funds Add to Bad Balance of Foreign Payments. | True | By Hugh Byas. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/assets-of-reserve-up-in-philadelphia-banks-resources-reported-at.html | ASSETS OF RESERVE UP IN PHILADELPHIA; Bank's Resources Reported at $531,043,370, Increase of $53,573,679 in Year. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/extend-bond-deposit-limit.html | Extend Bond Deposit Limit. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/defend-city-coal-weight-rosoff-and-dorsey-officials-say-some-bags.html | DEFEND CITY COAL WEIGHT; Rosoff and Dorsey Officials Say Some Bags Are Under, Others Over. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/grocery-group-formed-percy-iseman-elected-chairman-of-code.html | GROCERY GROUP FORMED.; Percy Iseman Elected Chairman of Code Authority Here. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/danielv-farley.html | DANIELV. FARLEY. | True | Special to THE NEW YORK TrS. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/cornell-rallies-to-win-sets-back-colgate-at-basketball-27-to-26-at.html | CORNELL RALLIES TO WIN.; Sets Back Colgate at Basketball, 27 to 26, at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-catt-76-years-old-feminist-leader-gives-word-of-cheer-to-those.html | MRS. CATT 76 YEARS OLD.; Feminist Leader Gives Word of Cheer to Those Past 70. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/federal-bonds-lifted-by-demand-gain-132-to-1632-point-on-stock.html | FEDERAL BONDS LIFTED BY DEMAND; Gain 1/32 to 16/32 Point on Stock Exchange on Turnover of $4,372,500 in Day. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/34th-st-group-elects-new-directors-chosen-by-business-association.html | 34TH ST. GROUP ELECTS.; New Directors Chosen by Business Association. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/deadlock-prevents-cross-inauguration-both-branches-of-connecticut.html | DEADLOCK PREVENTS CROSS INAUGURATION; Both Branches of Connecticut Legislature Are Snarled by Political Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/sec-to-register-como-stock.html | SEC to Register Como Stock. | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/archives/urges-annual-dental-fee-dr-bristol-presents-plan-of-fixed-price-for.html | URGES ANNUAL DENTAL FEE; Dr. Bristol Presents Plan of Fixed Price for Treatment. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/post-offered-in-1933-hoover-tells-of-acceptance-on-renewal-of.html | POST OFFERED IN 1933.; Hoover Tells of Acceptance on Renewal of Invitation. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/india-and-britain-in-pact-trade-accord-establishes-british.html | INDIA AND BRITAIN IN PACT.; Trade Accord Establishes British Preference on Most Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/burlap-up-on-crop-cut-reduction-of-31-planned-for-jute-firms-local.html | BURLAP UP ON CROP CUT.; Reduction of 31% Planned for Jute Firms Local Market. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/plan-4story-building-on-site-of-the-rialto.html | Plan 4-Story Building On Site of the Rialto | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/new-event-is-listed-play-to-start-feb-9-for-mens-state-squash.html | NEW EVENT IS LISTED.; Play to Start Feb. 9 for Men's State Squash Racquets Title. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/short-interest-reduced-again-on-stock-exchange.html | Short Interest Reduced Again on Stock Exchange | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/reserve-ratio-up-at-the-reighsbank-weekly-statement-shows-rise-to.html | RESERVE RATIO UP AT THE REIGHSBANK; Weekly Statement Shows Rise to 2.27% From 2.14% in the Previous Period. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/birmingham-votes-birth-control.html | Birmingham Votes Birth Control | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/league-sentiments-mixed.html | League Sentiments Mixed. | True | By Clarence K. Streit. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/laska-attacks-indictment.html | Laska Attacks Indictment. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/concert-to-assist-needy-in-hospitals-society-girls-interested-in.html | CONCERT TO ASSIST NEEDY IN HOSPITALS; Society Girls Interested in Event at Which Florence Easton Will Sing on Sunday. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/newark.html | NEWARK. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/lynch-and-durand-advance-at-miami-new-york-entrants-gain-second.html | LYNCH AND DURAND ADVANCE AT MIAMI; New York Entrants Gain Second Round of Midwinter Title Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/bogus-tax-agents-mulct-city-stores-taylor-issues-warning-that-no.html | BOGUS TAX AGENTS MULCT CITY STORES; Taylor Issues Warning That No Collectors Are Being Used to Gather Sales Levy. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/west-indies-team-leads-enjoys-first-innings-margin-as-rain.html | WEST INDIES TEAM LEADS.; Enjoys First Innings' Margin as Rain Handicaps Marylebone. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/germany-assumes-right-to-sterilize-foreigners.html | Germany Assumes Right To Sterilize Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/vare-widow-to-share-estate.html | Vare Widow to Share Estate. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/kelleher-walker.html | Kelleher -- Walker. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/gibson-reports-gain-for-his-bank-manufacturers-trusts-head-says.html | GIBSON REPORTS GAIN FOR HIS BANK; Manufacturers Trust's Head Says Earnings in 1934 Were $3.13 a Share. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/paterson.html | PATERSON. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/smith-asked-film-exclusion.html | Smith Asked Film Exclusion. | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/savingsloan-bank-of-state-sells-bonds-central-institution-for.html | SAVINGS-LOAN BANK OF STATE SELLS BONDS; Central Institution for Home-Owning Groups Is Offering $440,000 4s at 100 3/4. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/utilities-plan-cut-in-city-power-rate-if-taxes-are-eased-carlisle.html | UTILITIES PLAN CUT IN CITY POWER RATE IF TAXES ARE EASED; Carlisle Proposes Immediate Reduction Under Washington Plan in Deal for Peace. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/yale-cornell-plan-game-farmer-admits-football-negotiations-are.html | YALE, CORNELL PLAN GAME; Farmer Admits Football Negotiations Are Under Way. | | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/james-j-shaughnessey.html | JAMES J. SHAUGHNESSEY. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/pricefixing-foes-and-friends-heard-national-industrial-recovery.html | PRICE-FIXING FOES AND FRIENDS HEARD; National Industrial Recovery Board Opens Hearings Prior to Deciding Future Policy. | True | By Louis Stark. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/two-fliers-escape-in-crash.html | Two Fliers Escape in Crash. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/greed-held-motive-in-power-mergers-trade-board-tells-of-varied.html | 'GREEDY HELD MOTIVE IN POWER MERGERS; Trade Board Tells of Varied Securities Issued in Drive for Capital. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/tie-still-unbroken-in-chess-tourney-fine-and-araiza-triumph-and.html | TIE STILL UNBROKEN IN CHESS TOURNEY; Fine and Araiza Triumph and Continue to Share First Place in Mexican Play. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/wilson-named-aide-to-zuppke.html | Wilson Named Aide to Zuppke. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/lack-of-competition-in-school-bids-denied-pwa-terms-met-fully.html | LACK OF COMPETITION IN SCHOOL BIDS DENIED; PWA Terms Met Fully, Officials Here Say After $506,000 for Equipment Is Held Up. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/a-fearless-judge.html | A FEARLESS JUDGE. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/financial-markets-united-states-government-bonds-add-to-recent.html | FINANCIAL MARKETS; United States Government Bonds Add to Recent Gains -- Stocks, Commodities Lower. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-madeira-advances-gains-the-semifinal-round-in-womens-squash.html | MRS. MADEIRA ADVANCES; Gains the Semi-Final Round in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/60000-cloth-hijacked-driver-is-forced-from-truck-in-bronx-by-four.html | $60,000 CLOTH HIJACKED; Driver Is Forced From Truck in Bronx by Four Bandits. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/paul-p-rao-in-hospital.html | Paul P. Rao In Hospital. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/wallick-is-victor-in-wrestling-bout-throws-la-chappelle-in-4432-of.html | WALLICK IS VICTOR IN WRESTLING BOUT; Throws La Chappelle in 44:32 of the Feature Encounter at St. Nicholas Palace. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/atlantic-city.html | ATLANTIC CITY. | | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/dwights-quintet-scores-by-30-to-19-sets-back-columbia-grammar-team.html | DWIGHT'S QUINTET SCORES BY 30 TO 19; Sets Back Columbia Grammar Team in Loser's Opening Encounter of Season. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/manufacturer-dies-in-plunge-from-roof-police-list-georgopulo-death.html | MANUFACTURER DIES IN PLUNGE FROM ROOF; Police List Georgopulo Death as Suicide -- Note Left in West End Av. Apartment. | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/austrians-are-nervous.html | Austrians Are Nervous. | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/resale-features-brooklyn-trading-operators-turn-over-myrtle-av.html | RESALE FEATURES BROOKLYN TRADING; Operators Turn Over Myrtle Av. Houses Bought From a Savings Bank. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/a-voice-from-the-past.html | A VOICE FROM THE PAST. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/bishop-cook-guest-of-club.html | Bishop Cook Guest of Club. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/reserve-bank-gains-gold-imports-offset-partly-by-earmarking-dollar.html | RESERVE BANK GAINS GOLD; Imports Offset Partly by Earmarking -- Dollar Exchange Lower. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/dodge-is-gratified-by-years-record-he-presents-figures-to-prove.html | DODGE IS GRATIFIED BY YEAR'S RECORD; He Presents Figures to Prove Efficiency as Prosecutor -- Prison Lists Up to Date. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/pressure-planning.html | "PRESSURE" PLANNING. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/penn-prevails-56-to-17-crushes-swarthmore-basketball-team-on.html | PENN PREVAILS, 56 TO 17.; Crushes Swarthmore Basketball Team on Palestra Court. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/hotel-leasehold-sold-at-auction-lease-of-building-at-park-av-and.html | HOTEL LEASEHOLD SOLD AT AUCTION; Lease of Building at Park Av. and 63d St. Is Taken by Charles J. Buhl. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/e-fred-moller.html | E. FRED MOLLER. | True | Slmecfz1,l to 'IE NEW YORX | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/exchange-pact-ratifications.html | Exchange Pact Ratifications. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/stabilization-is-hinted-at-capital-as-gold-bloc-maps-overtures-here.html | Stabilization Is Hinted at Capital As Gold Bloc Maps Overtures Here; Cummings in Gold Case Argument Urges That America Go Into a Conference Uncrippled -- President Learns That France and Holland Plan to Approach Us Through Britain. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/cs-green-heads-trenton-banking-co-succeeds-ja-campbell-who.html | C.S. GREEN HEADS TRENTON BANKING CO.; Succeeds J.A. Campbell, Who Continues as Chairman of the Board. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/exchange-moves-to-gain-business-special-committees-named-to-study.html | EXCHANGE MOVES TO GAIN BUSINESS; Special Committees Named to Study Trading in Bonds and Commissions. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/squash-club-beats-rockaway-by-5-to-0-registers-sweep-in-group-1-of.html | SQUASH CLUB BEATS ROCKAWAY BY 5 TO 0; Registers Sweep in Group 1 of Class C Squash Racquets League Competition. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/early-drive-helps-mcgill-halt-harvard-in-hockey-game-at-boston.html | Early Drive Helps McGill Halt Harvard in Hockey Game at Boston Garden; M'GILL SETS BACK HARVARD SIX BY 4-1 | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/chaos-over-debts-pictured-if-court-backs-gold-plea-cummings-says.html | CHAOS OVER DEBTS PICTURED IF COURT BACKS GOLD PLEA; Cummings Says Burden Would Be 69 Billions More and Loss to Treasury 2 1/2 Billions. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/laval-says-accord-in-rome-aids-peace-declares-in-paris-he-sealed.html | LAVAL SAYS ACCORD IN ROME AIDS PEACE; Declares in Paris He Sealed Franco-Italian Friendship 'In a Durable Manner.' | True | By P.j. Philip. | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/death-of-corrigan-snogk-to-jmstsi-general-sessions-judges-pass.html | DEATH OF CORRIGAN snOGK TO JmsTsi; General Sessions Judges Pass Resolutions Eulogizing His Career and Attainments. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/prosecution-pleased-by-condon-testimony-we-nailed-him-in-a-box.html | Prosecution Pleased by Condon Testimony; 'We Nailed Him in a-a Box,' Defense Contends | True | From a Staff Correspondent. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/civic-groups-fight-for-airport-here-merchants-association-and.html | CIVIC GROUPS FIGHT FOR AIRPORT HERE; Merchants Association and Others Protest Refusal to Shift Terminal. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/regulation-of-ships-and-trucks-urged-federal-control-plan-will-be.html | REGULATION OF SHIPS AND TRUCKS URGED; Federal Control Plan Will Be Debated Today by Atlantic States Shippers Board. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/every-man-a-king-drive-by-long-is-on-kingfish-on-the-air-appeals.html | 'EVERY MAN A KING' DRIVE BY LONG IS ON; 'Kingfish' on the Air Appeals for Recruits for His 'Share Our Wealth' Campaign. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/erastus-c-titus-pioneer-telephone-electrician-of-catskill-dies-at.html | ERASTUS C. TITUS.; Pioneer Telephone Electrician of Catskill Dies at 75, | True | Bpecial to THZ NgW YOR/C ?S. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/late-date-scores-in-ancelote-purse-audley-farm-entry-defeats-west.html | LATE DATE SCORES IN ANCELOTE PURSE; Audley Farm Entry Defeats West Main by Length and Half at Tropical Park. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/world-court-wins-first-senate-step-favorable-report-on-joining.html | WORLD COURT WINS FIRST SENATE STEP; Favorable Report on Joining Under Protocols Is Voted by Committee, 14-7. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/dr-speers-slayer-declared-unknown-judge-at-greenfield-says-evidence.html | DR. SPEER'S SLAYER DECLARED UNKNOWN; Judge at Greenfield Says Evidence of 60 Failed to Link Any One With Crime. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/child-labor-amendment-too-much-it-is-held-is-made-of-the-farmer-and.html | CHILD LABOR AMENDMENT.; Too Much, It Is Held, Is Made of the Farmer and the 14-Year-Olds. | True | JOHN YEARWOOD. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/winnipeg-six-routs-austrians.html | Winnipeg Six Routs Austrians. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/coast-woman-dies-at-129.html | Coast Woman Dies at 129. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/porter-a-suicide-had-23565-saved-bankers-club-employe-dead-of-gas.html | PORTER, A SUICIDE, HAD $23,565 SAVED; Bankers Club Employe Dead of Gas in Room Where Cash and Bank Books Are Found. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/utilities-deposits-ordered-returned-justice-schenck-upholds-new-law.html | UTILITIES' DEPOSITS ORDERED RETURNED; Justice Schenck Upholds New Law Requiring Repayment of Those Held 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/delay-mystifies-british.html | Delay Mystifies British. | True | By Charles A. Selden. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/428-added-to-fund-for-neediest-cases-23-gifts-received-in-day-raise.html | $428 ADDED TO FUND FOR NEEDIEST CASES; 23 Gifts Received in Day Raise the Total to $228,920, Which Is $26,176 Behind Last Year. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/madison-square-garden-shares-are-listed-as-substitute-for-voting.html | Madison Square Garden Shares Are Listed As Substitute for Voting Trust Issue | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/julius-tishman-dies-a-leader-in-realty-took-part-in-100000000-worth.html | JULIUS TISHMAN DIES; A LEADER IN REALTY; Took Part in $100,000,000 Worth of Construction Work in the Park Avenue Area. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/cedarhurst.html | CEDARHURST. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/wont-come-here-johnson-declares-sailor-friend-of-betty-gow-says-in.html | WON'T COME HERE, JOHNSON DECLARES; Sailor Friend of Betty Gow Says in Oslo He Was Not Asked to Give Testimony. | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/matmen-to-see-action-greekamericanhermes-ac-to-meet-lenox-hill-aa.html | MATMEN TO SEE ACTION.; Greek-American-Hermes A.C. to Meet Lenox Hill A.A. Saturday. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/merrick.html | MERRICK. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/no-comment-in-capital.html | No Comment in Capital. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/geller-seeded-fifth-eliminated-by-huber-in-metropolitan-indoor.html | Geller, Seeded Fifth, Eliminated by Huber In Metropolitan Indoor Tennis Tournament | True | By Lincoln A. Werden. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-giorgf-koth.html | MRS. GI[ORGF.. KOTH | True | E. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/stocks-in-london-paris-and-berlin-british-market-quiet-but-fairy.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet, but Fairy Cheerful -- Credit in Ample Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/segonzacs-works-on-exhibition-here-virile-technique-demonstrated-in.html | SEGONZAC'S WORKS ON EXHIBITION HERE; Virile Technique Demonstrated in French Artist's One-Man Show in Brummer Gallery. | True | By Edward Alden Jewell. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/canadiens-sale-decision-today.html | Canadiens' Sale Decision Today. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/traffic-crippled.html | Traffic Crippled; | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/kings-park.html | KINGS PARK. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/troth-announced-of-anita-cardozu-relative-of-associate-justice-of.html | TROTH ANNOUNCED OF ANITA CARDOZ\u; Relative of Associate Justice of Supreme Court to Wed ' Jerome N. Douraux. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/court-upholds-press-in-criticism-of-bench-indiana-tribunal-upsets.html | Court Upholds Press in Criticism of Bench; Indiana Tribunal Upsets Editor's Conviction | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mayor-optimistic-on-trade-outlook-tells-shoe-men-all-must-pull.html | MAYOR OPTIMISTIC ON TRADE OUTLOOK; Tells Shoe Men All Must Pull Together and Depression Will End Soon. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/city-hall-guard-made-captain.html | City Hall Guard Made Captain. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/auto-show-sales-gratify-dealers-increase-over-last-year-likely-as.html | AUTO SHOW SALES GRATIFY DEALERS; Increase Over Last Year Likely as Interest of the Crowds Reaches High Point. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/good-home-sought-for-pretty-girl-4-pollys-ancestry-is-unknown-to.html | GOOD HOME SOUGHT FOR PRETTY GIRL, 4; Polly's Ancestry Is Unknown to Child-Placing Bureau, but She Is Bright and Healthy. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/prof-o-p-jehkihs-of-stahford-dead-former-teacher-of-physiology-and.html | PROF. O. P. JEHKIHS OF STAHFORD DEAD; Former Teacher of Physiology and a 'Member of Original Faculty of University. | True | Spech to Tne IW Yolz TD.a. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/tea-for-benefit-group-today.html | Tea for Benefit Group Today. | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/heads-uptown-credit-group.html | Heads Uptown Credit Group. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/salvation-army-greets-new-chief-commissioner-am-damon-gets.html | SALVATION ARMY GREETS NEW CHIEF; Commissioner A.M. Damon Gets Enthusiastic Reception on Arrival for Post Here. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/toronto-here-tonight-meets-the-americans-in-league-hockey-at-garden.html | TORONTO HERE TONIGHT.; Meets the Americans In League Hockey at Garden. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/harvard-and-navy-to-clash-in-1936-crimson-football-schedule-lists.html | HARVARD AND NAVY TO CLASH IN 1936; Crimson Football Schedule Lists Contest for Cambridge -- Played Last in 1908. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/nice-plans-wide-inquiry-marylands-new-governor-outlines-aims-in.html | NICE PLANS WIDE INQUIRY.; Maryland's New Governor Outlines Aims in Inaugural Address. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/named-rikers-island-warden.html | Named Rikers Island Warden. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/army-is-conquered-by-duke-five-3416-victors-unloose-strong-attack.html | ARMY IS CONQUERED BY DUKE FIVE, 34-16; Victors Unloose Strong Attack in Final Half to Triumph on Cadets' Floor. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/on-morris-plan-banks-board.html | On Morris Plan Bank's Board. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/palm-beach-turns-to-small-parties-margaret-crowley-hostess-at.html | PALM BEACH TURNS TO SMALL PARTIES; Margaret Crowley Hostess at Luncheon at Home of Her Aunt, Mrs. J.H. Kennedy . | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/curbs-puerto-rico-labor-aaa-official-holds-clauses-applied-here.html | CURBS PUERTO RICO LABOR; AAA Official Holds Clauses Applied Here Ineffective In Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/pipe-line-deliveries-drop.html | Pipe Line Deliveries Drop. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/hospital-gets-35000.html | Hospital Gets $35,000. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/final-tribute-paid-joseph-keany-tof-prominent-catholic-laymen-join.html | FINAL TRIBUTE PAID JOSEPH KEANY TOF.; Prominent Catholic Laymen Join Mourners at Service for Railroad Attorney. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/george-f-tanton.html | GEORGE F. STANTON. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/noted-russian-actor-is-killed.html | Noted Russian Actor Is Killed. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/changes-among-officers-and-directors-announced-amityville.html | Changes Among Officers and Directors Announced.; AMITYVILLE | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/new-guild-backs-strike-votes-to-support-jewish-papers-workers-in.html | NEW GUILD BACKS STRIKE.; Votes to Support Jewish Paper's Workers in Move Today. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/home-life-assets-2000000-larger-new-paidin-insurance-rose-26-in.html | HOME LIFE ASSETS $2,000,000 LARGER; New Paid-In Insurance Rose 26% in 1934 From Total in 1933, Says Annual Report. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/charles-w-winters.html | CHARLES W. WINTERS. | True | Special to T YORK TS. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/foreign-exchange-wednesday-jan-9-1935.html | FOREIGN EXCHANGE; Wednesday, Jan. 9, 1935. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/4year-term-bill-pressed-at-albany-concurrent-resolution-goes-to.html | 4-YEAR TERM BILL PRESSED AT ALBANY; Concurrent Resolution Goes to Third Reading in Senate With G.O.P. Support. | True | Special to THE NEW YORK TIMES. | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/nazis-beat-foes-in-saarbruecken-set-upon-newsboys-selling-an.html | NAZIS BEAT FOES IN SAARBRUECKEN; Set Upon Newsboys Selling an Opposition Organ in Front of Their Headquarters. | True | By Frederick T. Birchall. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/2-strangers-hunted-in-tavern-slaying-manager-of-long-island-city.html | 2 STRANGERS HUNTED IN TAVERN SLAYING; Manager of Long Island City Resort Is Shot Down at Bar -- Assailants Discard Weapons. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mother-marie-joseph.html | MOTHER MARIE JOSEPH. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/george-a-vaughn.html | GEORGE .A. VAUGHN. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/dr-burgss-johnson-to-quit.html | Dr. Burgss Johnson to Quit. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/hillside.html | HILLSIDE. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/drury-sets-pace-as-fordham-wins-scores-16-points-in-33to13-victory.html | DRURY SETS PACE AS FORDHAM WINS; Scores 16 Points in 33-to-13 Victory Over the Seventy-first Regiment Five. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/argentine-mob-riots-to-avenge-execution-crowd-of-5000-storms.html | ARGENTINE MOB RIOTS TO AVENGE EXECUTION; Crowd of 5,000 Storms Barracks When Corporal Is Shot for Murder of Major. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/holmes-wins-auto-race-beats-zimmerman-in-feature-at-coliseum.html | HOLMES WINS AUTO RACE.; Beats Zimmerman in Feature at Coliseum -- Haugbdahl in Crash. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/bill-put-in-for-2-judges-here.html | Bill Put In for 2 Judges Here. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/hauptmann-feels-fine-he-says-so-to-trial-reporters-sheriff-bars.html | HAUPTMANN FEELS 'FINE.'; He Says So to Trial Reporters -- Sheriff Bars News on Cold. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/condon-to-be-on-stand-perhaps-all-of-today.html | Condon to Be on Stand Perhaps All of Today | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/indictments-seen-in-film-trust-case-grand-jurors-at-st-louis-are.html | INDICTMENTS SEEN IN FILM TRUST CASE; Grand Jurors at St. Louis Are Reported to Have Ended the Investigation There. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/living-costs-rose-18-per-cent-in-5-months-for-families-of-2000.html | Living Costs Rose 1.8 Per Cent in 5 Months For Families of $2,000 Income and Under | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-arthur-lehman-hostess.html | Mrs. Arthur Lehman Hostess. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/brain-trust-is-formed-by-steingut-in-albany.html | 'Brain Trust' Is Formed By Steingut in Albany | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/snow-falls-in-monte-carlo.html | Snow Falls in Monte Carlo | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/sports-of-the-times-la-bose.html | Sports of the Times; La Bose. | True | Reg. U.S. Pat. Off. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/network-drops-wmca-american-broadcasting-system-to-end-agreement.html | NETWORK DROPS WMCA.; American Broadcasting System to End Agreement Saturday. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/virginia-plan-backed-alumni-favor-separate-department-of-physical.html | VIRGINIA PLAN BACKED.; Alumni Favor Separate Department of Physical Education. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-franklin-p-crasto.html | MRS. FRANKLIN P. CRASTO. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/steel-rate-gains-sharply-in-week-iron-age-puts-current-output-at-44.html | STEEL RATE GAINS SHARPLY IN WEEK; Iron Age Puts Current Output at 44 1/2% -- Institute's Estimate 43.4%. | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/ohio-work-relief-plan-ready.html | Ohio Work Relief Plan Ready. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/ford-adds-10000-men-payroll-highest-since-29.html | Ford Adds 10,000 Men; Payroll Highest Since '29 | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/sees-no-setback-to-oil-fe-powell-tells-london-club-output-control.html | SEES NO SETBACK TO OIL.; F.E. Powell Tells London Club Output Control Is Still Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/japanese-mission-in-el-salvador.html | Japanese Mission in El Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/kin-of-victor-lawson-injured.html | Kin of Victor Lawson Injured. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/curb-put-on-trial-attendance.html | Curb Put on Trial Attendance. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/jackson-signs-contract-with-the-giants-ailing-yankee-stars-improved.html | Jackson Signs Contract With the Giants; Ailing Yankee Stars Improved; YANKEE INVALIDS REGAINING HEALTH | True | By John Drebinger. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/syndicate-books-closed-on-40000000-city-issue.html | Syndicate Books Closed On $40,000,000 City Issue | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/woman-elected-officer-and-director-of-bank.html | Woman Elected Officer And Director of Bank | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/tristan-is-billed-in-week-of-opera-don-giovanni-also-listed-on.html | 'TRISTAN IS BILLED IN WEEK OF OPERA; 'Don Giovanni' Also Listed on Program Opening Monday With 'Rosenkavalier.' | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/ellsworth-drops-hope-of-a-flight-bitterly-disappointed-over-failure.html | ELLSWORTH DROPS HOPE OF A FLIGHT; 'Bitterly Disappointed' Over Failure of His Plans, He Blames the Weather. | True | By Lincoln Ellsworth, Leader, Ellsworth Transantartic Flight Expedition. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/7-jersey-bills-signed-hoffman-in-new-york-took-part-over-phone-in.html | 7 JERSEY BILLS SIGNED.; Hoffman, in New York, Took Part Over Phone in Their Passage. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/union-quintet-on-top-registers-basketball-triumph-over-williams-by.html | UNION QUINTET ON TOP.; Registers Basketball Triumph Over Williams by 45-32. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/dr-henry-j-brewer-former-coroner-of-brooklyn-was-tn-navy-during.html | DR. HENRY J. BREWER.; Former Coroner of Brooklyn Was in Navy During Civil War. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/kills-6-in-family-feud-kentuckian-shoot-wife-and-kin-and-then-ends.html | KILLS 6 IN FAMILY FEUD.; Kentuckian Shoot Wife and Kin and Then Ends Own Life. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/texas-guests-dress-for-party.html | Texas Guests Dress for Party. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/condon-names-hauptmann-as-john-who-got-ransom-parries-defenses.html | CONDON NAMES HAUPTMANN AS 'JOHN' WHO GOT RANSOM.; PARRIES DEFENSE'S ATTACK; POINTS TO SUSPECT THRICE | True | By Russell B. Porter. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/statue-stands-at-ice-jam-st-regis-indians-called-again-to-pray-that.html | STATUE STANDS AT ICE JAM; St. Regis Indians Called Again to Pray That River Will Recede. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/disillusioned-exconvict-is-returning-to-guiana.html | Disillusioned Ex-Convict Is Returning to Guiana | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-edward-benneche-leader-in-hospital-social-service-work-dies-at.html | MRS. EDWARD BENNECHE.; Leader in Hospital Social Service Work Dies at 79. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/fred-menge.html | FRED MENGE. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/exjustice-holmes-appraises-50-years-of-unusual-significance-he.html | EXJUSTICE HOLMES APPRAISES 50 YEARS; 'Of Unusual Significance,' He Writes in Anniversary Number of Law Quarterly Review. | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mayor-to-review-record-in-radio-talk-tonight.html | Mayor to Review Record In Radio Talk Tonight | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/peru-to-improve-air-base-will-buy-repair-shops-and-hangar-from.html | PERU TO IMPROVE AIR BASE; Will Buy Repair Shops and Hangar From Private Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/hoover-a-director-of-new-york-life-expresident-added-to-board-of.html | HOOVER A DIRECTOR OF NEW YORK LIFE; Ex-President Added to Board of Insurance Company on a Motion by Smith. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mexico-executes-murderer.html | Mexico Executes Murderer. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/coffee-exchange-to-meet.html | Coffee Exchange to Meet. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/358450-back-pay-won-by-nra-in-year-thousands-in-state-aided-by.html | $358,450 BACK PAY WON BY NRA IN YEAR; Thousands in State Aided by Negotiations With Employers, Compliance Director Says. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/backdoor-inflation-piling-up-new-indebtedness-viewed-as-a-mistaken.html | BACK-DOOR INFLATION.; Piling Up New Indebtedness Viewed as a Mistaken Policy. | True | GABRIEL WELLS. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/envoys-daughter-bows-miss-nora-van-haersma-de-with-makes-debut-at.html | ENVOY'S DAUGHTER BOWS; Miss Nora van Haersma de With Makes Debut at Capital. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/news-of-the-stage-gb-shaws-new-play-here-this-season-film-rights-to.html | NEWS OF THE STAGE; G.B. Shaw's New Play Here This Season -- Film Rights to 'Anything Goes!' Sold to Paramount. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/spanish-line-revives-sailings-to-mexico-service-from-here-also.html | SPANISH LINE REVIVES SAILINGS TO MEXICO; Service From Here, Also Taking in Cuba, Was Dropped in 1920 Because of Prohibition. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/germans-underbid-us-competitors-striving-to-maintain-volume-in.html | GERMANS UNDERBID U.S. COMPETITORS; Striving to Maintain Volume in Latin-American Nations, Export Credit Men Say. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/banks-bar-public-funds-five-demand-pittsburgh-cut-city-interest.html | BANKS BAR PUBLIC FUNDS; Five Demand Pittsburgh Cut City Interest Rate. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/wireless-operator-found-dead.html | Wireless Operator Found Dead. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/girl-clings-to-thief-until-aid-arrives-throws-arms-around-neck-of.html | GIRL CLINGS TO THIEF UNTIL AID ARRIVES; Throws Arms Around Neck of Hold-Up Man in Shop -- Screams Bring Taxi Driver. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/providence-scores-4235-stages-uphill-fight-to-conquer-dartmouths.html | PROVIDENCE SCORES, 42-35; Stages Uphill Fight to Conquer Dartmouth's Quintet. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/new-era-economics.html | NEW ERA ECONOMICS. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/states-fight-rise-in-freight-rates-utility-commissioners-tell-icc.html | STATES FIGHT RISE IN FREIGHT RATES; Utility Commissioners Tell ICC Rail Lines Would Throttle Business. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/food-distributor-is-dropped-by-city-anderson-in-charge-of-giving.html | FOOD DISTRIBUTOR IS DROPPED BY CITY; Anderson, in Charge of Giving Out Supplies, Is Supplanted -- Bureau to Reorganize. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/schola-cantorum-in-a-new-oratorio-waltons-belshazzars-feast-is-sung.html | SCHOLA CANTORUM IN A NEW ORATORIO; Walton's 'Belshazzar's Feast' Is Sung With Signal Success Under Ross's Baton. | True | By Olin Downes. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/perlspoliak.html | PerlsPoliak. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/a-warning-by-fish-congressman-sees-nation-headed-for-inflation.html | A WARNING BY FISH; Congressman Sees Nation Headed for Inflation. | True | Special to THE NEW YORK TIMES. | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/premiums-are-bid-on-many-rfc-bonds-par-is-offered-on-others-in.html | PREMIUMS ARE BID ON MANY RFC BONDS; Par Is Offered on Others in Score of City or District Securities of $2,810,500. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/princeton.html | PRINCETON. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-guy-ie-tripp.html | MRS. GUY IE. TRIPP. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/thomas-cinrell-industrialistdies-organizer-of-continental-can-in.html | THOMAS C,INrELL, INDUSTRIALIST,DIES; Organizer of Continental Can in 1904 Had Served as Its President Until 1927. | True | Special to THE NEW .YOnK TXIES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/perry-beats-de-stefani.html | Perry Beats De Stefani. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/goldwater-plans-a-medical-council-to-set-up-research-group-in-city.html | GOLDWATER PLANS A MEDICAL COUNCIL; To Set Up Research Group in City Hospitals With World Leadership as Aim. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/lecture-for-exchange-group.html | Lecture for Exchange Group. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/dr-john-n-coolidge.html | DR. JOHN N. COOLIDGE. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/crime-charge-halts-funeral.html | Crime Charge Halts Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/jurors-guard-run-down-westchester-deputy-sheriff-injured-escorting.html | JURORS' GUARD RUN DOWN.; Westchester Deputy Sheriff Injured Escorting Panel to Lunch. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/geo-washington-tops-ccny-4332-unleashes-secondhalf-drive-to-score.html | GEO. WASHINGTON TOPS C.C.N.Y., 43-32; Unleashes Second-Half Drive to Score at Basketball on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/geneva-to-fill-posts-americans-are-expected-to-get-six-positions-in.html | GENEVA TO FILL POSTS.; Americans Are Expected to Get Six Positions in Labor Office. | True | Wireless to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/denials-in-germany-family-of-isidor-fisch-says-none-of-them-is-on.html | DENIALS IN GERMANY.; Family of Isidor Fisch Says None of Them Is on Way Here. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/republicans-map-state-relief-plan-would-shift-funds-point-to.html | REPUBLICANS MAP STATE RELIEF PLAN; WOULD SHIFT FUNDS; Point to Balances of Grade Crossing Elimination and Highways's Allotments. | True | By W.a. Warn. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/another-dean-in-game.html | Another Dean in Game. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/new-policy-to-aid-child-wanderers-mayor-and-society-heads-decide.html | NEW POLICY TO AID CHILD WANDERERS; Mayor and Society Heads Decide They Shall Not Be Taken Before Court. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/spiritual-directors-named.html | Spiritual Directors Named. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/atlantic-city-lets-firemen-organize-action-counteracts-af-of-l.html | ATLANTIC CITY LETS FIREMEN ORGANIZE; Action Counteracts A.F. of L. Threat to Bar National Convention From Resort. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/fowl-show-opened-by-feathery-riot-bedlam-of-escaped-turkeys-honking.html | FOWL SHOW OPENED BY FEATHERY RIOT; Bedlam of Escaped Turkeys, Honking Geese and Flying Pigeons Greets Officials. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/navy-turns-back-vmi-triumphs-by-54-to-22-with-borries-leading-the.html | NAVY TURNS BACK V.M.I.; Triumphs by 54 to 22, With Borries Leading the Way. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/5th-av-association-delays-poll.html | 5th Av. Association Delays Poll. | True | | C1B 249314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/archives/new-comet-is-sighted-harvard-gets-word-of-phenomenon-seen-at.html | NEW COMET IS SIGHTED.; Harvard Gets Word of Phenomenon Seen at Johannesburg. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/archives/education-viewed-as-far-too-bookish-womens-college-head-offers.html | EDUCATION VIEWED AS FAR TOO BOOKISH; Women's College Head Offers Smith as an Example to 'Put Us All to Shame.' | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/archives/the-play-oscar-shaw-and-claudia-morgan-in-new-shipman-and-hymer.html | THE PLAY; Oscar Shaw and Claudia Morgan in New Shipman and Hymer Play. | True | By Bbooks Atkinson. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/archives/sentenced-for-delta-chi-theft.html | Sentenced for Delta Chi Theft. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/mrs-william-r-watson-wife-of-rector-of-st-peters-episcopal-church.html | MRS. WILLIAM R. WATSON.; Wife of Rector of St. Peter's Episcopal Church in Bay Shore, L, h | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/bronx-bar-heads-elected-meyer-levy-is-renamed-president-of-the.html | BRONX BAR HEADS ELECTED; Meyer Levy Is Renamed President of the Association. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/10/archives/miss-lloyd-scores-in-fencing-tourney-takes-first-honors-in-voorhees.html | MISS LLOYD SCORES IN FENCING TOURNEY; Takes First Honors in Voorhees Foils Competition Without Losing a Match. | True | | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/archives/haverford-in-front-beats-lehigh-at-basketball-3024-in-overtime.html | HAVERFORD IN FRONT.; Beats Lehigh at Basketball, 30-24, In Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 249314 |
| 1935-01-10 | 1935-01-10 | https://www.nytimes.com/1935/01/archives/suffering-not-in-vain-depression-is-found-to-have-encouraged-a.html | SUFFERING NOT IN VAIN.; Depression Is Found to Have Encouraged a Broader View of Some Things. | True | EDWIN J. SCHLESINGER. | C1B 249314 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/lehman-to-meet-relief-challenge-in-answer-to-republican-plan-he.html | LEHMAN TO MEET RELIEF CHALLENGE; In Answer to Republican Plan He Will Offer One of His Own to Solve State Problem. | True | By W.a. Warn. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/3616-nominations-sent-to-the-senate-president-submits-list-of-many.html | 3,616 NOMINATIONS SENT TO THE SENATE; President Submits List of Many Who Took Office During Congress Recess. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/james-h-6annon-finaniier-is-dead-a-vice-president-and-agent-in.html | JAMES H, 6ANNON, FINANJIER, IS DEAD; A Vice President and Agent in Europe of Chase National Bank'n 59th Year. | True | Wir.{ess to TCE IIW YORK Timmns. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/federal-bank-grip-is-fought-by-glass-he-leads-senate-group-in-move.html | FEDERAL BANK GRIP IS FOUGHT BY GLASS; He Leads Senate Group in Move to Block Extension of Governmental Control. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mack-blocks-city-in-irt-lease-suit-bars-action-in-state-courts-on.html | MACK BLOCKS CITY IN I.R.T. LEASE SUIT; Bars Action in State Courts on Ground Federal Tribunal Must Decide Ultimately. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/halt-is-demanded-in-rail-regulation-rv-fletcher-says-there-is-no.html | HALT IS DEMANDED IN RAIL REGULATION; R.V. Fletcher Says There Is No Real Sentiment in Nation for Federal Ownership. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/frank-richardson-cana.html | FRANK RICHARDSON CANA. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/us-steel-increased-shipments-in-1934-total-was-5925873-tons-against.html | U.S. STEEL INCREASED SHIPMENTS IN 1934; Total Was 5,925,873 Tons, Against 5,805,235 in 1933 -- 418,630 Tons in December. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/extends-cigarette-price-rule.html | Extends Cigarette Price Rule. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/long-here-seeks-a-song-publisher-senator-as-bard-says-his-verse-has.html | LONG, HERE, SEEKS A SONG PUBLISHER; Senator, as Bard, Says His Verse Has Music, Too -- Will Use It in Share-Wealth Drive. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/flats-to-cost-300000-planned-for-the-bronx.html | Flats to Cost $300,000 Planned for the Bronx | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/shots-of-assassins-miss-policy-suspect-man-awaiting-court-hearing.html | SHOTS OF ASSASSINS MISS POLICY SUSPECT; Man Awaiting Court Hearing Dodges Fusillade in a Brooklyn Street. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/leroy-g-peed-weds-miss-anne-hardy-marriage-of-motor-company.html | LEROY G. PEED WEDS MISS ANNE HARDY; Marriage of Motor Company Official to Michigan Girl Takes Place Here. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/williams-bars-molnar-play.html | Williams Bars Molnar Play. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/strikebreakers-win-verdict-for-salaries-sixteen-men-get-620.html | STRIKE-BREAKERS WIN VERDICT FOR SALARIES; Sixteen Men Get $620 Although Detective Says They Waited 4 Days in Central Park. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/350-at-jersey-realty-dinner.html | 350 at Jersey Realty Dinner. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/alley-aristocrat-in-cat-show-here-champion-buttons-traces-his.html | ALLEY ARISTOCRAT IN CAT SHOW HERE; Champion Buttons Traces His Pedigree Only to His Marx Mother -- Sire Unknown. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/lady-snowden-to-aid-lloyd-george-plan-exchancellor-of-exchequer-is.html | LADY SNOWDEN TO AID LLOYD GEORGE PLAN; Ex-Chancellor of Exchequer Is Believed Leaning to Public Works Jobless Program. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/citys-credit-gain-says-mayor-halted-wave-of-defaults-asserts.html | CITY'S CREDIT GAIN, SAYS MAYOR, HALTED 'WAVE OF DEFAULTS'; Asserts Rehabilitation Here Was Fiscal Turning Point All Over Nation. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/wilentz-says-book-mentioned-by-reilly-was-not-taken-from-library-by.html | Wilentz Says Book Mentioned by Reilly Was Not Taken From Library by Condon | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/russian-author-caustic-on-soviet-mme-tchernavin-on-arrival-here.html | RUSSIAN AUTHOR CAUSTIC ON SOVIET; Mme. Tchernavin, on Arrival Here, Says Communist Is a Misnomer for Regime Now. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/german-stocks-weaker.html | German Stocks Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/national-health-conditions-a-disgrace-prof-lindeman-tells-hospital.html | National Health Conditions a 'Disgrace,' Prof. Lindeman Tells Hospital Workers | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/cut-in-taxes-asked-to-spur-home-plan-hoopingarner-says-here-that.html | CUT IN TAXES ASKED TO SPUR HOME PLAN; Hoopingarner Says Here That Basic Rate Must Be Eased to Reduce Private Costs. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/stocks-of-grain-small-on-the-farms-departments-january-figures.html | STOCKS OF GRAIN SMALL ON THE FARMS; Department's January Figures Lowest in Many Years -- Previous Movements After January. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/ely-admits-defeat-abandons-jersey-senatorial-suit-after-van-winkle.html | ELY ADMITS DEFEAT.; Abandons Jersey Senatorial Suit After Van Winkle Is Seated. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/front-page-9-no-title.html | Front Page 9 -- No Title | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mr-rogers-makes-a-bow-to-the-auto-industry.html | Mr. Rogers Makes a Bow To the Auto Industry | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/the-screen-jessie-matthews-in-evergreen-a-pleasing-screen-musical.html | THE SCREEN; Jessie Matthews in "Evergreen," a Pleasing Screen Musical From England, at the Music Hall. | True | By Andre Sennwald. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/twenty-grand-named-again.html | Twenty Grand Named Again. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/screen-notes.html | SCREEN NOTES | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/bourne-lori.html | Bourne -- Lori. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/an-appreciative-visitor.html | An Appreciative Visitor. | True | EMIL KERN | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/horace-c-grice-lawyer-and-former-police-judge-of-newark-was-63.html | HORACE C. GRICE.; Lawyer and Former Police Judge of Newark Was 63. | True | Special to TH lw YoK TS. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/gillette-to-reduce-debt.html | Gillette to Reduce Debt. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/oil-control.html | OIL CONTROL. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/iron-fireman-manufacturing.html | Iron Fireman Manufacturing. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/poderjay-starts-today-bigamy-suspect-to-leave-vienna-for-genoa.html | PODERJAY STARTS TODAY.; Bigamy Suspect to Leave Vienna for Genoa -- Sails Next Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/detroit.html | DETROIT. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/funeral-of-hubert-vos-services-for-portrait-painter-attended-by.html | FUNERAL OF HUBERT VOS.; Services for Portrait Painter Attended by Leaders in Art, | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/asks-state-line-bar-in-liquor-ad-bill-senator-capper-of-kansas.html | ASKS STATE LINE BAR IN LIQUOR 'AD'; Senator Capper of Kansas Would Prohibit Solicitation of Orders by Mail. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/alabama-picks-walker-end-named-captain-of-eleven-at-dinner-cornell.html | ALABAMA PICKS WALKER.; End Named Captain of Eleven at Dinner -- Cornell Elects Wilson. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/union-league-asks-stabilized-dollar-wants-currency-set-at-present.html | UNION LEAGUE ASKS STABILIZED DOLLAR; Wants Currency Set at Present Value and Urges Roosevelt to Define Future Policies. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/stage-revue-tonight-at-ball-for-charity-festival-at-waldorfastoria.html | STAGE REVUE TONIGHT AT BALL FOR CHARITY; Festival at Waldorf-Astoria Will Benefit the Grand Street Settlement. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/california-senate-urges-bonus.html | California Senate Urges Bonus. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/public-contracts-increase.html | Public Contracts Increase. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/tells-of-mystery-woman-condon-says-two-called-on-him-got-letters-as.html | TELLS OF MYSTERY WOMAN; Condon Says Two Called on Him, Got Letters as Souvenirs. | True | Special to THE NEW YORK TIMES. | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/predicts-big-losses-in-tva-power-rates-je-zimmermann-philadelphia.html | PREDICTS BIG LOSSES IN TVA POWER RATES; J.E. Zimmermann, Philadelphia Utility Head, Says Government Faces Huge Deficits. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/princess-mdivani-to-sail-former-barbara-hutton-will-go-to-europe.html | PRINCESS MDIVANI TO SAIL.; Former Barbara Hutton Will Go to Europe Soon. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/to-study-our-movies-prince-sigvard-and-wife-will-leave-for.html | TO STUDY OUR MOVIES.; Prince Sigvard and Wife Will Leave for Hollywood Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/exchange-reduces-payroll-757276-145-cut-since-nov-15-33-reported-by.html | EXCHANGE REDUCES PAYROLL $757,276; 14.5% Cut Since Nov. 15, '33, Reported by Whitney -- 320 Employes Dropped. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/honor-mrs-roosevelt-tonight.html | Honor Mrs. Roosevelt Tonight. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/again-the-world-court.html | AGAIN THE WORLD COURT. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/chicago.html | CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/foreign-exchange-thursday-jan-10-1935.html | FOREIGN EXCHANGE; Thursday, Jan. 10, 1935. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/third-period-rally-enables-americans-to-draw-with-toronto-on-garden.html | Third Period Rally Enables Americans to Draw With Toronto on Garden Ice; AMERICAN SIX TIES MAPLE LEAFS, 5 TO 5 | True | By Joseph C. Nichols. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mrs-fd-roosevelt-hostess-at-concert-entertains-guests-at-debut-with.html | MRS. F.D. ROOSEVELT HOSTESS AT CONCERT; Entertains Guests at Debut With Orchestra of Frances Nash, Wife of White House Aide. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/rev-w-h-short-66-peace-leader-dies-long-identified-with-groups.html | REV. W. H. SHORT, 66, PEACE LEADER, DIES; Long Identified With Groups Striving for World Amity-Stricken st Conference, | True | Special to THE NEW YORX TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/london-is-disappointed.html | London Is Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/books-of-the-times-by-john-chamberlain.html | BOOKS OF THE TIMES; BY JOHN CHAMBERLAIN | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/paper-stock-firm-in-west-side-deal-melrose-company-leases-the.html | PAPER STOCK FIRM IN WEST SIDE DEAL; Melrose Company Leases the Northeast Corner of West End Av. and 59th St. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/france-will-build-35000ton-warship-decides-to-accept-challenge-of.html | FRANCE WILL BUILD 35,000-TON WARSHIP; Decides to Accept 'Challenge' of Italy -- Rome to Send Note on Navies to Washington. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/skyscraper-sold-on-auction-block-plaintiff-bids-in-45story-nelson.html | SKYSCRAPER SOLD ON AUCTION BLOCK; Plaintiff Bids In 45-Story Nelson Tower Building in Seventh Avenue. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/oppose-realty-price-cut-westchester-brokers-uphold-censure-of.html | OPPOSE REALTY PRICE CUT.; Westchester Brokers Uphold Censure of Teachers' Fund. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/st-johns-girls-score-defeat-wagner-college-team-at-basketball-31-to.html | ST. JOHN'S GIRLS SCORE.; Defeat Wagner College Team at Basketball, 31 to 19. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/peace-an-illusion-writes-mussolini-fascism-welcomes-noble-impetus.html | PEACE AN ILLUSION, WRITES MUSSOLINI; Fascism Welcomes 'Noble Impetus' of War, He Avows in Magazine Article. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/first-national-elects-hooper.html | First National Elects Hooper. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/utility-acts-again-for-peace-on-rates-carlisle-asks-la-guardia-to.html | UTILITY ACTS AGAIN FOR PEACE ON RATES; Carlisle Asks La Guardia to Arbitrate Dispute Over What City Will Pay for Power. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/decrease-in-outstanding-bank-credit-shown-in-reserve-systems-report.html | Decrease in Outstanding Bank Credit Shown in Reserve System's Report | | Special Dispatch to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/third-bushmaster-snake-dies.html | Third Bushmaster Snake Dies. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/denies-vessel-was-adrift.html | Denies Vessel Was Adrift. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/cross-takes-oath-as-deadlock-ends-he-is-inaugurated-as-3-socialists.html | CROSS TAKES OATH AS DEADLOCK ENDS; He Is Inaugurated as 3 Socialists Shift Votes to Let Republicans Organize Senate. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/fight-freight-surcharge-local-shippers-call-meeting-to-protest.html | FIGHT FREIGHT SURCHARGE; Local Shippers Call Meeting to Protest Railroad Proposal. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/million-a-day-tax-is-paid-on-liquor-374506232-collected-in-the.html | MILLION A DAY TAX IS PAID ON LIQUOR; $374,506,232 Collected in the Nation in 1934, Revenue Bureau Reports. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/cotton-demand-offsets-selling-uncertainty-over-gold-suits-in.html | COTTON DEMAND OFFSETS SELLING; Uncertainty Over Gold Suits in Washington Causes Old-Crop Liquidation. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/decrease-in-gold-at-bank-of-france-loss-in-week-is-106000000-francs.html | DECREASE IN GOLD AT BANK OF FRANCE; Loss in Week Is 106,000,000 Francs -- Reserve Ratio at 80.72% From 80.13%. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/philander-hortoh-teghhiciah-58-d1es-assistant-to-president-of-bell.html | PHILANDER HORTOH, TEGHHICIAH, 58, D1ES; Assistant to President of Bell Telephone Laboratories Active in Research. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/heat-wave-in-south-america.html | Heat Wave in South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/harbor-is-cleared-as-fog-siege-ends-big-liners-reach-docks-as.html | HARBOR IS CLEARED AS FOG SIEGE ENDS; Big Liners Reach Docks as Morning Wind Blows Away Mist, Heavy for 5 Days. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/eunion-official-jailed-former-electrotypers-treasurer-gets-2-to-4.html | EX-UNION OFFICIAL JAILED.; Former Electrotypers' Treasurer Gets 2 to 4 Years in Sing Sing. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/clague-enters-millrose-meet.html | Clague Enters Millrose Meet. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/two-transfers-on-curb-homer-a-vilas-and-leslie-c-bruce-acquire.html | TWO TRANSFERS ON CURB.; Homer A. Vilas and Leslie C. Bruce Acquire Memberships. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/arthur-edward-book.html | ARTHUR EDWARD BOOK. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/chance-sun-derby-choice-rated-8-1-shot-in-future-book-on-kentucky.html | CHANCE SUN DERBY CHOICE; Rated 8-1 Shot in Future Book on Kentucky Classic. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/laval-submits-pacts.html | Laval Submits Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/appeal-of-new-car-heartens-industry-sales-and-attendance-ahead-of.html | APPEAL OF NEW CAR HEARTENS INDUSTRY; Sales and Attendance Ahead of 1934 -- Show Visitors Display Keen Interest. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/george-hamilton-engineer-91-dies-charter-member-of-american.html | GEORGE HAMILTON, ENGINEER, 91, DIES; Charter Member of American Institute a Retired Official of Western Electric Co. | True | SPecial to THE NEW YOaK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/panama-insists-on-gold-note-on-payment-of-canal-annuity-is-forecast.html | PANAMA INSISTS ON GOLD.; Note on Payment of Canal Annuity Is Forecast Within a Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/downtown-ac-prevails-takes-lead-in-second-quarter-to-beat-crescent.html | DOWNTOWN A.C. PREVAILS; Takes Lead in Second Quarter to Beat Crescent, 29-23. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mrs-emma-b-h-fessenden.html | MRS. EMMA B. H. FESSENDEN. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/schnabel-soloist-at-philharmonic-stirring-reading-of-emperor.html | SCHNABEL SOLOIST AT PHILHARMONIC; Stirring Reading of 'Emperor' Concerto Wins Ovation for German Pianist. | True | By Olin Downes. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/princeton-rotc-to-get-course-in-peace-artillery-and-gun-firing.html | Princeton R.O.T.C. to Get Course in Peace; Artillery and Gun Firing Studies Replaced | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/british-refunding-in-view-conversion-loan-for-150000000-of-treasury.html | BRITISH REFUNDING IN VIEW; Conversion Loan for 150,000,000 of Treasury 2s Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/new-york-ac-prevails-turns-back-city-ac-by-50-in-eastern-squash.html | NEW YORK A.C. PREVAILS; Turns Back City A.C. by 5-0 in Eastern Squash Racquets. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/11452111-earned-by-bankers-trust-net-for-1934-compared-with.html | $11,452,111 EARNED BY BANKERS TRUST; Net for 1934 Compared With $10,938,330 in Previous Year, Colt Reports. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/smoking-viewed-as-menace.html | Smoking Viewed as Menace. | True | G.H.H. MONTGOMERY-MITCHELL | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/salesmen-join-af-of-l-700-of-cloak-and-suit-unit-receive-a-charter.html | SALESMEN JOIN A.F. OF L.; 700 of Cloak and Suit Unit Receive a Charter. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/news-of-the-stage-fly-away-home-is-postponed-to-tuesday-night.html | NEWS OF THE STAGE; " Fly Away Home" Is Postponed to Tuesday Night -- "Gather Ye Rosebuds" Off Till Next Season. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/treasury-to-sell-bills-bids-asked-on-75000000-refunding-issue-on.html | TREASURY TO SELL BILLS.; Bids Asked on $75,000,000 Refunding Issue on Monday. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/ott-stocking.html | Ott -- Stocking. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/child-to-mrs-jr-tench.html | Child to Mrs. J.R. Tench. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/450-hosiery-strikers-go-back.html | 450 Hosiery Strikers Go Back. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/widening-san-juan-port-workmen-start-investigating-in-presence-of.html | WIDENING SAN JUAN PORT.; Workmen Start Investigating in Presence of the Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/moon-lieber.html | Moon -- Lieber. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/says-simon-took-bribe-kosher-meat-dealer-testifies-he-paid-exhealth.html | SAYS SIMON TOOK BRIBE.; Kosher Meat Dealer Testifies He Paid Ex-Health Official $250. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/higgins-considered-for-revenue-post-former-sheriffs-name-among.html | HIGGINS CONSIDERED FOR REVENUE POST; Former Sheriff's Name Among Those Submitted for Third District Collectorship. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mayor-and-taylor-study-city-income-tax-repeal.html | Mayor and Taylor Study City Income Tax Repeal | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/late-rembrandt-goes-to-museum-minneapolis-institute-of-arts.html | LATE REMBRANDT GOES TO MUSEUM; Minneapolis Institute of Arts Acquires Work 'Lucretia Contemplating Suicide.' | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/text-of-mayor-la-guardias-report-on-1934-administration-text-of.html | Text of Mayor La Guardia's Report on 1934 Administration; TEXT OF MAYOR'S REPORT ON 1934 | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/lisbon-parliament-meets-first-time-since-1926.html | Lisbon Parliament Meets First Time Since 1926 | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/book-notes.html | BOOK NOTES | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/9-jailed-2-are-fined-for-welfare-frauds-3-on-long-island-with-34000.html | 9 JAILED, 2 ARE FINED FOR WELFARE FRAUDS; 3 on Long Island, With $34,000 in Banks, Guilty -- Judge Assails 'Relief Drunks.' | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mrs-julius-wile.html | MRS. JULIUS WILE. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/atlantic-city.html | ATLANTIC CITY. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mishap-seen-in-death-of-affluent-porter-police-now-believe-telga.html | MISHAP SEEN IN DEATH OF AFFLUENT PORTER; Police Now Believe Telga, Who Had $23,000, May Have Perished Accidentally by Gas. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/the-wanderers-.html | THE "WANDERERS. " | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/consumer-groups-score-price-fixing-system-brings-gouging-while.html | CONSUMER GROUPS SCORE PRICE FIXING; System Brings Gouging While Efficiency Gains Are Not Passed On, They Say. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/fine-gains-lead-in-mexican-chess-new-yorker-defeats-lamego-in-28.html | FINE GAINS LEAD IN MEXICAN CHESS; New Yorker Defeats Lamego in 28 Moves in Ninth Round of Tourney. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/son-to-mrs-fx-dineen.html | Son to Mrs. F.X. Dineen. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/baltimore.html | BALTIMORE. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/table-for-roosevelt-is-gift-of-aguinaldo-elaborate-piece-weighing-a.html | TABLE FOR ROOSEVELT IS GIFT OF AGUINALDO; Elaborate Piece, Weighing a Ton, Proves Too Large for the Cabinet Room. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/antitrust-fight-opened-by-borah-senator-sponsors-bill-empowering.html | ANTI-TRUST FIGHT OPENED BY BORAH; Senator Sponsors Bill Empowering Trade Commission to License Corporations. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/cincinnati.html | CINCINNATI. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/6-pigeons-at-show-defy-regimenting-high-in-armory-rafters-they.html | 6 PIGEONS AT SHOW DEFY REGIMENTING; High in Armory Rafters, They Alone Cling to Freedom Won in Wednesday's Riot. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/4000-in-boston-see-baer-champion-meets-madden-in-fourrounder-buddy.html | 4,000 IN BOSTON SEE BAER.; Champion Meets Madden in Four-Rounder -- Buddy Baer Loses. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/industry-blamed-for-farmers-ills-dr-bm-anderson-jr-says-trouble.html | INDUSTRY BLAMED FOR FARMERS' ILLS; Dr. B.M. Anderson Jr. Says Trouble Lies in Unbalance of Export, Domestic Output. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/ickes-stands-firm-in-edict-on-moses-pwa-administrator-regards-rule.html | ICKES STANDS FIRM IN EDICT ON MOSES; PWA Administrator Regards Rule Against Dual Office Holding as 'a Good One.' | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/rumsey-estate-to-kin-widow-of-justice-gave-property-to-daughters.html | RUMSEY ESTATE TO KIN.; Widow of Justice Gave Property to Daughters and Grandchildren. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/sec-to-fight-cut-in-appropriation-chairman-kennedy-will-tell-house.html | SEC TO FIGHT CUT IN APPROPRIATION; Chairman Kennedy Will Tell House Committee $1,650,000 Is Not Enough. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/money-and-credit-thursday-jan-10-1935.html | MONEY AND CREDIT; Thursday, Jan. 10, 1935. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/nissen-clark-school-coach.html | Nissen Clark School Coach. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/alexander-c-wanser.html | ALEXANDER C. WANSER. | True | Special .o THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/condon-gave-ransom-to-fisch-reilly-says-prosecution-holds-jafsie.html | Condon Gave Ransom to Fisch, Reilly Says; Prosecution Holds 'Jafsie' Story Unshaken | True | From a Staff Correspondent. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/club-honors-jeanne-darc-le-lyceum-marks-jubilee-on-anniversary-of.html | CLUB HONORS JEANNE d'ARC; Le Lyceum Marks Jubilee on Anniversary of Patron Saint. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/chromatic-fantasia-in-recital-by-samuel-english-pianist-gives.html | ' CHROMATIC FANTASIA' IN RECITAL BY SAMUEL; English Pianist Gives Fourth of His Series of Six Bach Programs in Town Hall. | True | O.T. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/sales-of-cars-abroad-rise-813.html | Sales of Cars Abroad Rise 81.3% | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/ca-vezetti-is-low-bidder.html | C.A. Vezetti Is Low Bidder. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/specimens-of-hauptmanns-handwriting-given-after-arrest-are-put-in.html | Specimens of Hauptmann's Handwriting, Given After Arrest, Are Put in Evidence | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/screen-affiliation-voted-60-per-cent-of-guild-actors-approve-af-of.html | SCREEN AFFILIATION VOTED; 60 Per Cent of Guild Actors Approve A.F. of L. Charter. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/manhattan-stops-st-francis-2823-victory-is-sixth-in-seven-starts.html | MANHATTAN STOPS ST. FRANCIS, 28-23; Victory Is Sixth in Seven Starts -- Jasper Freshman Five Also Scores. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/frances-industry-to-get-new-deal-government-proposes-codes-bc.html | FRANCE'S INDUSTRY TO GET 'NEW DEAL'; Government Proposes 'Codes' Be Drafted by Majority in Each Distressed Trade. | True | By Herbert L. Matthews. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/a-labor-which-delights.html | A LABOR WHICH DELIGHTS. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/stockbridge-bank-robbed-by-bandits-gunmen-invade-quiet-berkshire.html | STOCKBRIDGE BANK ROBBED BY BANDITS; Gunmen Invade Quiet Berkshire Town, Leave 4 Men, Girl Handcuffed in Cellar. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/prof-hosmer-dead-teacher-37-years-retired-member-of-faculty-of-m-1.html | PROF. HOSMER DEAD; TEACHER 37 YEARS; Retired Member of Faculty of M. 1. T. Wrote Several Textbooks -- Was Widely Consulted. | True | psctal to THE N YORK TIIES. | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/guest-and-phipps-helped-win-title-us-poloists-on-maharajah.html | GUEST AND PHIPPS HELPED WIN TITLE; U.S. Poloists on Maharajah of Jaipur's Team, Victor in Indian Open Tourney. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/oscar-newton-takes-er-blacks-place-has-been-chairman-of-atlanta.html | OSCAR NEWTON TAKES E.R. BLACK'S PLACE; Has Been Chairman of Atlanta Reserve Bank Since 1925 -- Entered Banking at 18. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/province-of-quebec.html | PROVINCE OF QUEBEC. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/knox-alumni-dine-tonight.html | Knox Alumni Dine Tonight. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/roosevelt-triumphs-over-haaren-quintet-saul-shows-the-way-with-11.html | ROOSEVELT TRIUMPHS OVER HAAREN QUINTET; Saul Shows the Way With 11 Points on Victors' Court -- Other Results. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/dance-today-for-charity-aides.html | Dance Today for Charity Aides. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/four-triumph-at-pinehurst.html | Four Triumph at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/london-stocks-active-with-tone-strong-paris-trading-falls-off.html | London Stocks Active, With Tone Strong; Paris Trading Falls Off; Berlin Trend Down | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mrs-nathan-o-petty.html | MRS. NATHAN O. PETTY. | True | Special to T Nw YOR TrS. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/7-soviet-teachers-ousted-as-rebels-professors-in-ukraine-and-black.html | 7 SOVIET TEACHERS OUSTED AS REBELS; Professors in Ukraine and Black Soil Universities Are Accused of Trotskyism. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/to-issue-new-1-shares-general-electric-co-ltd-holders-vote-for.html | TO ISSUE NEW 1 SHARES; General Electric Co., Ltd., Holders Vote for 2,000,000-Share Offer. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/henriquez-in-mat-draw-star-casino-match-with-labasci-ends-as-both.html | HENRIQUEZ IN MAT DRAW.; Star Casino Match With Labasci Ends as Both Fall From Ring. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/4-jersey-prisoners-must-die.html | 4 Jersey Prisoners Must Die. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/britain-cool-to-action-now.html | Britain Cool to Action Now. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/american-is-killed-by-mexican-rebels-wf-carpenter-of-texas-slain.html | AMERICAN IS KILLED BY MEXICAN REBELS; W.F. Carpenter of Texas Slain Near Durango, Widow Is Notified by Consul. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/conference-fails-in-biscuit-strike-regional-labor-board-unable-to.html | CONFERENCE FAILS IN BISCUIT STRIKE; Regional Labor Board Unable to Bring Company and the Unions to Settlement. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/title-golf-scheduled-metropolitan-amateur-to-start-june-19-other.html | TITLE GOLF SCHEDULED.; Metropolitan Amateur to Start June 19 -- Other Dates Set. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/lynch-eliminated-in-golf-at-miami-winged-foot-star-is-defeated-by.html | LYNCH ELIMINATED IN GOLF AT MIAMI; Winged Foot Star Is Defeated by Russell, Aged 17, in Second Round, 4 and 3. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/william-roper-estate-6351.html | William Roper Estate $6,351. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/changes-in-bond-list.html | Changes in Bond List. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/sports-of-the-times-le-hockey-sur-glace.html | Sports of the Times; Le Hockey Sur Glace. | True | Reg. U.S. Pat. Off. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/sales-in-new-jersey-dwelling-deals-make-up-bulk-of-trading.html | SALES IN NEW JERSEY.; Dwelling Deals Make Up Bulk of Trading. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/treaties-and-the-law.html | Treaties and the Law | True | CHARLES S. LOBINGIER | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/calles-flies-to-get-medical-treatment-leaves-mazatlan-with-son-for.html | CALLES FLIES TO GET MEDICAL TREATMENT; Leaves Mazatlan With Son for Los Angeles, Where He May Undergo Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/belgian-envoy-arrives-count-van-der-stratenponthoz-to-visit-here.html | BELGIAN ENVOY ARRIVES; Count Van Der Straten-Ponthoz to Visit Here Before Going to Capital. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/second-siegfried-of-season-is-sung-anny-konetzni-more-familiar-now.html | SECOND 'SIEGFRIED' OF SEASON IS SUNG; Anny Konetzni, More Familiar Now With Acoustics, Sings Bruennhilde With Power. | True | H.T. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/ymca-balances-its-budget.html | Y.M.C.A. Balances Its Budget. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/banks-funds-rise-to-new-high-level-193000000-gain-in-members.html | BANKS FUNDS RISE TO NEW HIGH LEVEL; $193,000,000 Gain in Members' Reserves in Week Reported by Federal System. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/tildenvines-again-top-lottstoefen-triumph-in-five-sets-in-pro.html | TILDEN-VINES AGAIN TOP LOTT-STOEFEN; Triumph in Five Sets in Pro Tennis at Philadelphia as 6,300 Look On. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/london-remains-stabilization-shy-gold-blocs-approach-is-not.html | LONDON REMAINS STABILIZATION SHY; Gold Bloc's Approach is Not Accompanied by Full Confidence of Success. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/john-lewis-tye-sr-lawyer-was-defense-counsel-in-famous-leo-frank.html | JOHN LEWIS TYE SR.; Lawyer Was Defense Counsel In Famous Leo Frank Case, | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/ambers-65-choice-to-beat-dublinsky-herkimer-lightweight-faces.html | AMBERS 6-5 CHOICE TO BEAT DUBLINSKY; Herkimer Lightweight Faces Chicagoan in 10-Rounder at Garden Tonight. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/labor-board-refers-bmt-case-to-state-government-asks-bennett-if.html | LABOR BOARD REFERS B.M.T. CASE TO STATE; Government Asks Bennett if Corporation Can Be Prosecuted Under Schackno Law. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/rebel-nazis-here-defy-parent-group-jeer-head-of-friends-of-the-new.html | REBEL NAZIS HERE DEFY PARENT GROUP; Jeer Head of Friends of the New Germany -- Injunction and Charter Refused to Society. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mosess-daughter-is-ill.html | Moses's Daughter Is Ill. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/9-broadway-films-receive-approval-2-catholic-reviewing-agencies.html | 9 BROADWAY FILMS RECEIVE APPROVAL; 2 Catholic Reviewing Agencies Publish Lists With None in the Indecent Category. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/senate-inquiry-likely-resolution-seeks-investigation-of-sugar.html | SENATE INQUIRY LIKELY; Resolution Seeks Investigation of Sugar 'Corner' Here. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/ticket-men-sue-on-theatre-code-brokers-seek-injunction-to-retain.html | TICKET MEN SUE ON THEATRE CODE; Brokers Seek Injunction to Retain Authority From Enforcing Regulations. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/ap-to-appeal-radio-suit-court-ruled-news-reports-once-published.html | A.P. TO APPEAL RADIO SUIT; Court Ruled News Reports, Once Published, Belong to Public. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/more-voters-are-on-way.html | More Voters Are on Way. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/peck-stinchfield.html | Peck -- Stinchfield. | True | Special to THE NEW YORK TIMES. | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/eaton-will-keep-post-indefinitely-indicates-he-will-continue-as.html | EATON WILL KEEP POST 'INDEFINITELY'; Indicates He Will Continue as Republican Chairman Till End of Term. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/reich-arms-plan-sought-by-powers-ending-of-restrictions-through.html | REICH ARMS PLAN SOUGHT BY POWERS; Ending of Restrictions Through League Is Project to Be Weighed in London. | True | By Augur. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/wife-sues-jb-waller-action-filed-in-chicago-charges-her-husband.html | WIFE SUES J.B. WALLER; Action Filed in Chicago Charges Her Husband With Desertion. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/grabb-to-be-a-partner-in-coggeshall-hicks.html | Grabb to Be a Partner in Coggeshall & Hicks. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/600-to-hear-president-by-phone.html | 600 to Hear President by Phone. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/earle-visits-sugar-exchange.html | Earle Visits Sugar Exchange. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/richmond-bank-cuts-rate-federal-reserve-board-calls-series-of.html | RICHMOND BANK CUTS RATE; Federal Reserve Board Calls Series of Reduction Routine. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/atlanta.html | ATLANTA. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/maroons-set-fast-pace.html | Maroons Set Fast Pace. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/railroads-rebuked-as-wasting-funds-icc-report-holds-84831059-outlay.html | RAILROADS REBUKED AS WASTING FUNDS; ICC Report Holds $84,831,059 Outlay for Non-Operating Costs Is Excessive. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/millen-delivery-foiled-by-woman-she-telephones-police-as-she-sees-a.html | MILLEN DELIVERY FOILED BY WOMAN; She Telephones Police as She Sees a Man Scale the Dedham Jail Wall. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/money-circulation-down-treasury-shows-12820668-drop-during-december.html | MONEY CIRCULATION DOWN.; Treasury Shows $12,820,668 Drop During December. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/persian-town-life-traced-to-5000-bc-civilization-there-is-much.html | PERSIAN TOWN LIFE TRACED TO 5,000 B.C.; Civilization There Is Much Older Than We Believe, Arthur U. Pope Says. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/miss-mary-schley-to-be-tea-hostess-will-entertain-at-home-today-for.html | MISS MARY SCHLEY TO BE TEA HOSTESS; Will Entertain at Home Today for Young Women Aiding Yankee Doodle Ball. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/thompson-extended-to-beat-kantrowitz-triumphs-57-64-63-to-reach.html | THOMPSON EXTENDED TO BEAT KANTROWITZ; Triumphs, 5-7, 6-4, 6-3, to Reach Metropolitan Indoor Tennis Quarter-Finals. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/central-hanover-earns-11217000-net-of-1068-a-share-off-slightly-in.html | CENTRAL HANOVER EARNS $11,217,000; Net of $10.68 a Share, Off Slightly in Year, Reported by Gray at Annual Meeting. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/farewell-party-for-mrs-royall-mrs-ta-buckner-jr-hostess-at-luncheon.html | FAREWELL PARTY FOR MRS. ROYALL; Mrs. T.A. Buckner Jr. Hostess at Luncheon for Her Before She Leaves for Florida. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/card-party-for-college-mount-st-vincent-alumnae-to-hold-event-on.html | CARD PARTY FOR COLLEGE; Mount St. Vincent Alumnae to Hold Event on Jan. 19. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/jersey-music-teacher-ends-life.html | Jersey Music Teacher Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/use-of-platinum-and-palladium-increased-in-1934-as-outlet-for-gold.html | Use of Platinum and Palladium Increased In 1934 as Outlet for Gold Was Restricted | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/urges-pharmacists-unit-dr-robert-p-fischells-advocates-institute.html | URGES PHARMACISTS' UNIT.; Dr. Robert P. Fischells Advocates Institute Within Association. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/new-nazi-activities-charged-in-austria-italian-troops-are-said-to.html | NEW NAZI ACTIVITIES CHARGED IN AUSTRIA; Italian Troops Are Said to Be Ready to Cross Border to Quell Any Rebellion. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/court-move-stirs-berlin-american-adherence-might-affect-league-says.html | COURT MOVE STIRS BERLIN.; American Adherence Might Affect League, Says Tageblatt. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/shows-du-pont-aid-to-liberty-league-shouse-report-to-house-lists.html | SHOWS DU PONT AID TO LIBERTY LEAGUE; Shouse Report to House Lists $104,830 Gifts, Many From the Delaware Family. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/urge-continuing-munitions-inquiry-senators-clark-and-pope-tell-the.html | URGE CONTINUING MUNITIONS INQUIRY; Senators Clark and Pope Tell the Senate $100,000 Sought Is in Interest of Peace. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/meade-wright-suspended-set-down-for-rest-of-tropical-meeting-for.html | MEADE, WRIGHT SUSPENDED.; Set Down for Rest of Tropical Meeting for Rough Riding. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/steel-rate-up-in-ohio-demand-from-auto-factories-sends-operations.html | STEEL RATE UP IN OHIO.; Demand From Auto Factories Sends Operations to 56% | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/armour-co-sales-rose-24-in-year-net-income-is-10596396-against.html | ARMOUR & CO. SALES ROSE 24% IN YEAR; Net Income Is $10,596,396, Against $8,849,661, Says Annual Report. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/shoe-show-brings-largest-business-volume-booked-at-exhibit-here.html | SHOE SHOW BRINGS LARGEST BUSINESS; Volume Booked at Exhibit Here 10-20% Ahead of Last Year's Mark of $50,000,000. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/marylebone-team-wins-beats-selected-eleven-in-first-test-match-in.html | MARYLEBONE TEAM WINS.; Beats Selected Eleven in First Test Match in West Indies. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/halts-roxy-foreclosure-judge-gaffey-restrains-bank-as.html | HALTS ROXY FORECLOSURE; Judge Gaffey Restrains Bank as Reorganization Is Planned. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/moses-already-in-3-jobs-now-heads-another-park.html | Moses, Already in 3 Jobs, Now Heads Another Park | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/er-harriman-heads-boys-club.html | E.R. Harriman Heads Boys Club | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/800-dutch-start-for-saar.html | 800 Dutch Start for Saar. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/charles-burton.html | CHARLES BURTON. | True | Special to THE iqEW YOK Tn2us. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/beaten-in-cabaret-broker-declares-cashier-at-club-richman-freed-in.html | BEATEN IN CABARET, BROKER DECLARES; Cashier at Club Richman Freed in $500 Bail in Row Over Checks -- Third Case in Month. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/2-die-in-electric-chair-young-harlem-and-brooklyn-slayers-pay.html | 2 DIE IN ELECTRIC CHAIR.; Young Harlem and Brooklyn Slayers Pay Penalty for Hold-Ups. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/father-is-accused-of-beating-his-baby-mother-says-husband-punched.html | FATHER IS ACCUSED OF BEATING HIS BABY; Mother Says Husband Punched Infant Because It Cried -- He Is Held in $1,000 Bail. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/vulcania-to-be-rebuilt-italian-liner-sails-for-trieste-tomorrow-to.html | VULCANIA TO BE REBUILT.; Italian Liner Sails for Trieste Tomorrow to Get New Engine. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/five-japanese-slain-in-manchurian-clash-four-manchukuoan-soldiers.html | FIVE JAPANESE SLAIN IN MANCHURIAN CLASH; Four Manchukuoan Soldiers and Fifty 'Bandits' Are Also Killed in Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/new-rail-issue-permitted.html | New Rail Issue Permitted. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/in-washington-four-billion-relief-fund-aimed-at-double-spending.html | In Washington; Four Billion Relief Fund Aimed at Double Spending. | True | By Arthur Krock. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/hauptmann-guard-at-trial-increased-deputies-hold-him-by-wrists-as.html | HAUPTMANN GUARD AT TRIAL INCREASED; Deputies Hold Him by Wrists as He Is Led Into Court, as 'Ounce of Prevention.' | True | From a Staff Correspondent. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/neediest-cases-fund-now-totals-229119-21-gifts-in-day-add-199-but.html | NEEDIEST CASES FUND NOW TOTALS $229,119; 21 Gifts in Day Add $199, but Amount Is $25,977 Short of Last Year's Donations. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/faversham-in-bankruptcy.html | Faversham in Bankruptcy. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/atlantic-city-to-limit-saloons.html | Atlantic City to Limit Saloons. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mary-pickford-obtains-divorce-in-surprise-3minute-hearing-she.html | Mary Pickford Obtains Divorce In Surprise 3-Minute Hearing; She Appears Near Tears After Winning Action in Los Angeles Against Douglas Fairbanks -- Actor, in St. Moritz, Refuses to Comment -- Decree Granted by Judge Ben Lindsey. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/princeton-club-triumphs-5-to-0-blanks-union-league-to-retain-second.html | PRINCETON CLUB TRIUMPHS, 5 TO 0; Blanks Union League to Retain Second Place in Class A Squash-Racquets Play. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/dividend-news-extra-and-other-disbursements-to-stockholders-voted.html | DIVIDEND NEWS.; Extra and Other Disbursements to stockholders Voted by Directors. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/miss-darling-wins-in-tourney-upset-beats-miss-townsend-to-gain.html | MISS DARLING WINS IN TOURNEY UPSET; Beats Miss Townsend to Gain Semi-Finals in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/rebel-chief-in-yugoslavia.html | Rebel Chief in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/vancouver-bc.html | VANCOUVER, B.C. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/woman-legislator-quits-resigns-in-argentina-when-the-police-force.html | WOMAN LEGISLATOR QUITS; Resigns in Argentina When the Police Force Her Attendance. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/physicians-on-strike-with-cuban-internes-emergency-groups-left-for.html | Physicians on Strike With Cuban Internes; Emergency Groups Left for Urgent Cases | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/binney-estate-to-widow-eventually-it-will-be-equally-divided-among.html | BINNEY ESTATE TO WIDOW.; Eventually It Will Be Equally Divided Among Children. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/public-will-view-a-debated-bronze-bensons-sculptured-head-of-christ.html | PUBLIC WILL VIEW A DEBATED BRONZE; Benson's Sculptured Head of Christ to Be Cast for Show of His Works Here. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/fair-grounds-test-to-rip-van-winkle-entry-from-lone-star-stable.html | FAIR GROUNDS TEST TO RIP VAN WINKLE; Entry From Lone Star Stable Takes Command in Stretch to Win by Two Lengths. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/fairbanks-is-silent-at-news.html | Fairbanks Is Silent at News. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/harlow-is-feted-at-dinner-to-team-western-maryland-followers-pay.html | HARLOW IS FETED AT DINNER TO TEAM; Western Maryland Followers Pay Tribute to Coach Who Is Going to Harvard. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/tammany-blocking-pecora-at-albany-his-confirmation-for-bench-held.html | TAMMANY BLOCKING PECORA AT ALBANY; His Confirmation for Bench Held Up in Senate Because He Aided Recovery Party. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/nat-strong-is-dead-prominent-in-sports-pioneer-of-night-baseball.html | NAT STRONG IS DEAD; PROMINENT IN SPORTS; Pioneer of Night Baseball Tried Out Novelty With Success at Dexter Park, Brooklyn. | True | Special to THIn NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/60-nations-in-league-on-its-15th-birthday-dr-butler-marking-day.html | 60 NATIONS IN LEAGUE ON ITS 15TH BIRTHDAY; Dr. Butler, Marking Day, Says on Radio Cooperation Must Take Place of Nationalism. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/for-a-stronger-merchant-marine.html | For a Stronger Merchant Marine. | True | BERT V. TORNBORGH | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/robert-a-helm.html | ROBERT A. HELM. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/writers-hear-wickersham.html | Writers Hear Wickersham. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/germany-rejects-british-league-bid-refuses-to-return-to-geneva-for.html | GERMANY REJECTS BRITISH LEAGUE BID; Refuses to Return to Geneva for Council Meeting on the Saar Plebiscite. | True | By Guido Enderis. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/government-and-business-presidents-appeal-for-cooperation-it-is.html | GOVERNMENT AND BUSINESS; President's Appeal for Cooperation, It Is Held, Should be Heeded. | True | GEORGE FOSTER PEABODY | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/bruins-top-eagles-and-gain-1st-place-turn-back-st-louis-six-21-and.html | BRUINS TOP EAGLES AND GAIN 1ST PLACE; Turn Back St. Louis Six, 2-1, and Lead American Group -- Maroons Win, 4-0. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/to-address-nra-label-luncheon.html | To Address NRA Label Luncheon | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/paramount-publix-shows-steady-gain-but-witnesses-at-hearing-on.html | PARAMOUNT PUBLIX SHOWS STEADY GAIN; But Witnesses at Hearing on Reorganization Detail Heavy Expenses. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/upturn-continues-in-federal-bonds-additional-high-marks-for.html | UPTURN CONTINUES IN FEDERAL BONDS; Additional High Marks for Movement Recorded on the Stock Exchange. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mobydick-brings-260-copy-of-first-edition-in-blue-cloth-sold-at.html | MOBY-DICK' BRINGS $260.; Copy of First Edition in Blue Cloth Sold at Auction. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/air-line-office-held-up-100-taken-from-consolidated-in-second.html | AIR LINE OFFICE HELD UP.; $100 Taken From Consolidated in Second Robbery of Week. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/executors-cleared-in-loss.html | Executors Cleared in Loss. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/crescents-in-11-game-play-draw-with-baltimore-six-tie-hershey-for.html | CRESCENTS IN 1-1 GAME.; Play Draw With Baltimore Six -- Tie Hershey for League Lead. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/beatrice-penrose-to-be-bride-april-22-wedding-of-philadelphia-girl.html | BEATRICE PENROSE TO BE BRIDE APRIL 22; Wedding of Philadelphia Girl to John Cadwalader to Be in St. Paul's Church. | True | Special to THE NEW YORK TIMES. | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/financial-markets-united-states-government-bonds-again-advance.html | FINANCIAL MARKETS; United States Government Bonds Again Advance Sharply -- Stocks Barely Hold Their Own. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/will-fight-change-in-markets-bureau-republicans-offer-bill-at.html | WILL FIGHT CHANGE IN MARKETS BUREAU; Republicans Offer Bill at Albany to Block Measure on Democratic Program. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/catherine-krause-engaged-to-marry-spuyten-duyvil-girls-troth-to.html | CATHERINE KRAUSE ENGAGED TO MARRY; Spuyten Duyvil Girl's Troth to Philip Alfred Perkins Is Announced by Parents. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/british-curb-meat-trade-australia-consents-to-restriction-for-three.html | BRITISH CURB MEAT TRADE.; Australia Consents to Restriction for Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/24523-for-family-aid-savings-banks-and-their-employes-swell-welfare.html | $24,523 FOR FAMILY AID.; Savings Banks and Their Employes Swell Welfare Fund. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/bars-oil-tax-collection-federal-court-limits-oklahoma-levy-to-97-of.html | BARS OIL TAX COLLECTION.; Federal Court Limits Oklahoma Levy to 97% of Output. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/tighter-restrictions-on-tennis-players-to-be-recommended-to-uslta.html | Tighter Restrictions on Tennis Players to Be Recommended to U.S.L.T.A; TENNIS AMATEURS FACING NEW CURBS | True | By Allison Danzig. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/income-tax-forms-are-mailed-in-city-hoey-sends-out-250000-blanks-in.html | INCOME TAX FORMS ARE MAILED IN CITY; Hoey Sends Out 250,000 Blanks in Second District -- Early Returns for 1934 Urged. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/ickes-says-texans-may-check-hot-oil-they-would-rather-make.html | ICKES SAYS TEXANS MAY CHECK HOT OIL; They Would Rather Make Sacrifice Than Risk Federal Regulation, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/philip-whitman.html | PHILIP WHITMAN. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/wheat-corn-oats-improve-in-price-rye-recedes-as-the-northwest-sells.html | WHEAT, CORN, OATS IMPROVE IN PRICE; Rye Recedes as the Northwest Sells in Chicago Pit -- Barley Ends Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/hat-men-honor-donner-newark-leader-is-guest-at-dinner-attended-by.html | HAT MEN HONOR DONNER; Newark Leader Is Guest at Dinner Attended by 1,000 Associates. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/breckinridge-backs-condon-who-acted-on-his-orders-but-opposed.html | BRECKINRIDGE BACKS CONDON WHO ACTED ON HIS ORDERS BUT OPPOSED RANSOM DEAL; LIVED WITH NEGOTIATOR | True | By Russell B. Porter. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/rfc-earns-107661-profit-sale-of-19-issues-of-securities-from-pwa.html | RFC EARNS $107,661 PROFIT; Sale of 19 Issues of Securities From PWA Nets $2,918,161. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mortgage-issue-to-get-interest-resumption-on-ny-titles-series-f1-on.html | MORTGAGE ISSUE TO GET INTEREST; Resumption on N.Y. Title's Series F-1 on Feb. 1 Is Promised by M'Loughlin. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/police-aid-is-urged-in-cleanliness-drive-association-wants.html | POLICE AID IS URGED IN CLEANLINESS DRIVE; Association Wants Patrolmen on Beats to Warn Residents Who Litter the Streets. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/opening-bank-edifice-east-river-savings-building-to-be-ready-monday.html | OPENING BANK EDIFICE; East River Savings Building to Be Ready Monday. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/bill-to-ask-extension-of-rfc-lending-right-measure-will-seek.html | BILL TO ASK EXTENSION OF RFC LENDING RIGHT; Measure Will Seek Continuance for Year or Two, but Jones Opposes Permanent System. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/germany-also-excludes-czech-film-barred-here.html | Germany Also Excludes Czech Film Barred Here | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/trust-plan-in-operation-westchester-agency-has-in-its-care-800000.html | TRUST PLAN IN OPERATION.; Westchester Agency Has In Its Care $800,000 of Mortgage Issues. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/albert-j-kelting.html | ALBERT J. KELTING. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/dr-f-van-r-phelps-dead-helped-poor-medical-examiner-42-years-for-in.html | DR. F. VAN R. PHELPS DEAD; HELPED POOR; Medical Examiner 42 Years for Insurance Company Victim of Heart Attack in Auto. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mcnutt-forrest.html | McNutt -- Forrest. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/irt-agreement-with-manhattan-railway-on-unification-ratified-by.html | I.R.T Agreement With Manhattan Railway On Unification Ratified by Voting Trustees | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/albanian-revolt-was-mild-affair-not-a-shot-was-fired-and-no.html | ALBANIAN 'REVOLT' WAS MILD AFFAIR; Not a Shot Was Fired and No Attempts Were Made Upon the Life of King Zog. | True | By G.e.r. Gedye. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/lehman-lauds-guides-who-saved-4-fliers-group-from-the-adirondacks.html | LEHMAN LAUDS GUIDES WHO SAVED 4 FLIERS; Group From the Adirondacks Received by the Governor at Albany. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/macy-firm-on-race-for-governorship-tells-bronx-club-he-will-run.html | MACY FIRM ON RACE FOR GOVERNORSHIP; Tells Bronx Club He Will Run Unless Abler Man Not Tied to Power Group Is Found. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/employes-get-1500000-a-year-business-woman-transfers-it-to-do-as-i.html | Employes Get $1,500,000 a Year Business; Woman Transfers It to Do 'As I Darn Please' | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/walker-boy-has-relapse.html | Walker Boy Has Relapse. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/center-moriches-li.html | CENTER MORICHES, L.I. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/argentine-club-to-push-sale-of-our-airplanes.html | Argentine Club to Push Sale of Our Airplanes | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/bank-of-england-increases-reserve-ratio-rises-to-4279-from-3537-in.html | BANK OF ENGLAND INCREASES RESERVE; Ratio Rises to 42.79% From 35.37% in Week -- Sharp Drop in Circulation. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/hughes-asks-where-power-was-found-to-alter-us-bond-chief-justices.html | HUGHES ASKS WHERE POWER WAS FOUND TO ALTER U.S. BOND; Chief Justice's Question on Liberty Bond Gold Clause a Bombshell to Government. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/federal-funds-buy-housing-sites-here-checks-sent-out-for-first.html | FEDERAL FUNDS BUY HOUSING SITES HERE; Checks Sent Out for First Parcels in Williamsburg to Open $25,000,000 Projects. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/winnipeg-six-wins-in-vienna.html | Winnipeg Six Wins in Vienna. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/pope-receives-ja-hickey.html | Pope Receives J.A. Hickey. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/firms-in-new-quarters-needle-trades-take-offices-and-showrooms-on.html | FIRMS IN NEW QUARTERS; Needle Trades Take Offices and Showrooms on West Side. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/rigid-test-sought-for-ship-safety-fried-tells-propeller-club.html | RIGID TEST SOUGHT FOR SHIP SAFETY; Fried Tells Propeller Club Confidence in American Craft Must Be Restored. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/collapses-in-victory-jc-moran-elected-president-ends-bay-state.html | COLLAPSES IN VICTORY.; J.C. Moran, Elected President, Ends Bay State Senate Deadlock. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/swedish-parliament-in-jubilee.html | Swedish Parliament in Jubilee. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/saar-groups-fight-as-voters-arrive-clash-follows-demonstration-by.html | SAAR GROUPS FIGHT AS VOTERS ARRIVE; Clash Follows Demonstration by Nazis as 60 Persons From South America Detrain. | True | By Frederick T. Birchall. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/army-air-armada-opens-miami-meet-100-service-craft-thrill-7500-at.html | ARMY AIR ARMADA OPENS MIAMI MEET; 100 Service Craft Thrill 7,500 at Races, and 53 Delayed by Fog Are Due Today. | True | By Reginald M. Cleveland. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/louise-caselotti-in-aida.html | Louise Caselotti in 'Aida.' | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/claims-the-lowest-birth-rate.html | Claims the Lowest Birth Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/washington-to-get-old-embassy-papers-found-in-a-stable-by-consul-in.html | Washington to Get Old Embassy Papers Found in a Stable by Consul in Leningrad | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/stores-get-grace-under-sales-tax-taylor-sets-new-deadline-for.html | STORES GET GRACE UNDER SALES TAX; Taylor Sets New Deadline for Monday to Permit All to File Registration. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/captures-fencing-title-composite-team-of-williams-stern-greenway.html | CAPTURES FENCING TITLE.; Composite Team of Williams, Stern, Greenway Triumphs. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/williamson-sees-rail-renaissance-new-york-central-head-warns-that.html | WILLIAMSON SEES RAIL RENAISSANCE; New York Central Head Warns That Safety Is the Big Task of Management. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/jockey-club-proposes-shifting-belmont-meeting-from-september-to.html | Jockey Club Proposes Shifting Belmont Meeting From September to October; REVISION FORECAST IN TURF SCHEDULE | True | By Bryan Field. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mrs-qf-feitner-florida-hostess-entertains-with-dinner-in-her-palm.html | MRS. Q.F. FEITNER FLORIDA HOSTESS; Entertains With Dinner in Her Palm Beach Villa for Mrs. Margaret Emerson. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/roosevelt-blocks-the-pork-barrel-in-big-jobs-fund-calls-congress.html | ROOSEVELT BLOCKS THE 'PORK BARREL' IN BIG JOBS FUND; Calls Congress Leaders When He Hears of Plans to Allot the $4,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/stegal-is-victor-at-tropical-park-conquers-foxy-agnes-by-six.html | STEGAL IS VICTOR AT TROPICAL PARK; Conquers Foxy Agnes by Six Lengths, With Paradisical Third, in Feature. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/fiftyfive-men-in-1934-saved-from-lynching-success-of-fight-by.html | FIFTY-FIVE MEN IN 1934 SAVED FROM LYNCHING; Success of Fight by Southern Women's Group Is Told at Atlanta Convention. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mgr-joseph-c-urban-pastor-of-st-stephens-church-in-perth-amboy-was.html | MGR. JOSEPH C. URBAN.; Pastor of St. Stephen's Church in Perth Amboy Was 56. | True | Special to TH NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/drop-by-western-union-net-income-lower-but-gross-revenues-higher-in.html | DROP BY WESTERN UNION.; Net Income Lower, but Gross Revenues Higher, in 11 Months. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mrs-nixonnirdlinger-loses-estate-income-philadelphia-court-rules.html | MRS. NIXON-NIRDLINGER LOSES ESTATE INCOME; Philadelphia Court Rules Death of Husband She Killed Ended His Interest in Trust. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/divorces-silas-b-mckinley.html | Divorces Silas B. McKinley. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/selwyn-and-cochran-plan-new-movie-unit-will-tie-up-with-an-english.html | SELWYN AND COCHRAN PLAN NEW MOVIE UNIT; Will Tie Up With an English Producing Concern and Some Hollywood Company. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/lord-montagu-is-fined-and-barred-from-driving.html | Lord Montagu Is Fined And Barred From Driving | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/front-page-3--no-title.html | Front Page 3 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/win-costume-design-prizes.html | Win Costume Design Prizes. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/monaco-reforms-asked-slump-decried-in-council.html | Monaco Reforms Asked; Slump Decried in Council | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/bolivians-report-halting-new-drive-assert-all-paraguayan-forces-are.html | BOLIVIANS REPORT HALTING NEW DRIVE; Assert All Paraguayan Forces Are in Offensive Against Villa Montes on Wide Front. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/st-louis.html | ST. LOUIS. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/kalinin-asks-rise-in-output-of-pork-soviet-president-says-more-pigs.html | KALININ ASKS RISE IN OUTPUT OF PORK; Soviet President Says More Pigs and Less Bread Should Be Eaten in Russia. | True | By Harold Denny. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/john-j-ghegan-dead-a-telephone-pioneer-manager-of-first-exchange-at.html | JOHN J. GHEGAN DEAD; A TELEPHONE PIONEER; Manager of First Exchange at Nvark Helped Introduce Service in Mexico. | True | SDecil to THE IE YOR TILDES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/oryan-backs-arms-facilities.html | O'Ryan Backs Arms Facilities. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/bank-clearances-jump-22-per-cent-with-52-leads-in-rise-from.html | BANK CLEARANCES JUMP 22 PER CENT; Detroit With 52% Leads in Rise From Corresponding Week Last Year. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/much-ado-about-silver.html | MUCH ADO ABOUT SILVER. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/city-elevators.html | CITY ELEVATORS. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/displays-for-birthday-ball.html | Displays for 'Birthday Ball.' | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/amsterdam-sees-no-action.html | Amsterdam Sees No Action. | True | Wireless to THE NEW YORE TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/british-are-stirred-as-belgenland-sails-liner-is-on-way-here-to.html | BRITISH ARE STIRRED AS BELGENLAND SAILS; Liner Is on Way Here to Enter American Service Under the New Name of Columbia. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/dr-steen-is-honored-masonic-lodge-marks-his-50-years-of-service.html | DR. STEEN IS HONORED; Masonic Lodge Marks His 50 Years of Service With Order. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/gem-thief-gets-3-years-exconvict-admitted-he-stole-750-in-jewelry.html | GEM THIEF GETS 3 YEARS; Ex-Convict Admitted He Stole $750 in Jewelry From Woman. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/holding-company-shows-asset-drop-american-founders-reports-net.html | HOLDING COMPANY SHOWS ASSET DROP; American Founders Reports Net Equal to 36c a Common Share, Off From 41c. | True | | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/new-insurance-plan-assailed-by-brokers-workmens-compensation-held.html | NEW INSURANCE PLAN ASSAILED BY BROKERS; Workmen's Compensation Held Outside Province of the State for Underwriting. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/front-page-7-no-title.html | Front Page: 7 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/abyssinia-is-reassured-mussolini-tells-envoy-italy-plans-no.html | ABYSSINIA IS REASSURED; Mussolini Tells Envoy Italy Plans No Aggression. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/world-court-issue-put-before-senate-committee-reports-protocols.html | WORLD COURT ISSUE PUT BEFORE SENATE; Committee Reports Protocols Favorably and Asks Adherence Without Delay. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/schiff-to-be-honored-centre-to-mark-10th-anniversary-with-weeks.html | SCHIFF TO BE HONORED.; Centre to Mark 10th Anniversary With Week's Exercises. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/30000-jobless-got-white-collar-aid-works-division-reports-for-1934.html | 30,000 JOBLESS GOT 'WHITE COLLAR' AID; Works Division Reports for 1934 on the Placing of Idle From Professions. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/freshmen-win-flag-rush-defeat-sophomores-at-city-college-in-annual.html | FRESHMEN WIN FLAG RUSH.; Defeat Sophomores at City College in Annual Contest. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/nyu-turns-back-fordham-in-swim-victory-in-relay-gives-violet-4031.html | N.Y.U. TURNS BACK FORDHAM IN SWIM; Victory in Relay Gives Violet 40-31 Decision in Opening Meet of Campaign. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/stravinsky-in-concert-russian-composerpianist-plays-own-music-at.html | STRAVINSKY IN CONCERT.; Russian Composer-Pianist Plays Own Music at Plaza Musicale. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/sale-of-canadiens-off-no-agreement-made-on-price-for-club-eagles.html | SALE OF CANADIENS OFF.; No Agreement Made on Price for Club -- Eagles' Transfer Denied. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/toporcer-receives-release.html | Toporcer Receives Release. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/to-price-outing-flannels.html | To Price Outing Flannels. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/heads-lambert-aircraft.html | Heads Lambert Aircraft. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/mair-fedeler.html | Mair -- Fedeler. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/police-seize-102-in-strike-protest-seven-patrol-wagons-used-to-take.html | POLICE SEIZE 102 IN STRIKE PROTEST; Seven Patrol Wagons Used to Take Demonstrators From Varick St. Building. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/dysentery-epidemic-breaks-out-in-japan-850-infants-are-stricken-and.html | DYSENTERY EPIDEMIC BREAKS OUT IN JAPAN; 850 Infants Are Stricken and 101 Deaths Reported -- Malaria Kills 4,000 in Ceylon. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/testimonial-to-father-mulry.html | Testimonial to Father Mulry. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/soviet-education-theme-of-exhibit-natural-history-museum-to-open.html | SOVIET EDUCATION THEME OF EXHIBIT; Natural History Museum to Open Display Wednesday of Russians' Mediums. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/pitcher-stout-accepts-terms-giants-contract-signed-by-stout.html | Pitcher Stout Accepts Terms; GIANTS' CONTRACT SIGNED BY STOUT | True | By John Drebinger. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/french-trading-falls-off.html | French Trading Falls Off. | True | Wireless to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/louvre-paintings-put-on-view-here-count-de-fontnouvelle-opens.html | LOUVRE PAINTINGS PUT ON VIEW HERE; Count de Fontnouvelle Opens Exhibition of 11 Canvases at Museum of French Art. | True | By Edward Alden Jewell. | C1B 248378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/newspaper-staff-quits-13-on-jewish-daily-bulletin-strike-hold-pay.html | NEWSPAPER STAFF QUITS.; 13 on Jewish Daily Bulletin Strike -- Hold Pay Is Due Them. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/commodity-markets-most-staples-are-lower-in-dull-trading-silk-alone.html | COMMODITY MARKETS; Most Staples Are Lower in Dull Trading -- Silk Alone Is Strong -- Cash List Is Mixed. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/passengers-merry-on-fogbound-liner-movies-and-dances-helped-to-pass.html | PASSENGERS MERRY ON FOGBOUND LINER; Movies and Dances Helped to Pass Time on the Majestic -- Ship Docks After 2 Days. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/corrigan-funeral-held-judges-of-general-sessions-are-present-at.html | CORRIGAN FUNERAL HELD.; Judges of General Sessions Are Present at Service. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/miss-fannie-seaman.html | MISS FANNIE . SEAMAN. | True | Special to THE NEW YOR TIMES | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/olaya-sees-approval-of-rio-pact.html | Olaya Sees Approval of Rio Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/findings-speeded-in-sugar-squeeze-voluminous-report-on-situation.html | FINDINGS SPEEDED IN SUGAR 'SQUEEZE; Voluminous Report on Situation Studied by Exchange's Board to Fix Responsibility. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/bolivians-kill-argentine.html | Bolivians Kill Argentine. | True | Special Cable to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/roosevelt-jr-case-dropped.html | Roosevelt Jr. Case Dropped. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/rochester-ny.html | ROCHESTER, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/business-retained-gains-in-december-last-quarters-activity-will-put.html | BUSINESS RETAINED GAINS IN DECEMBER; Last Quarter's Activity Will Put '34 Much Ahead of '33, Says Commerce Department. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/museum-activities.html | Museum Activities. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/acquires-flushing-home.html | Acquires Flushing Home. | True | | C1B 248378 |
| 1935-01-11 | 1935-01-11 | https://www.nytimes.com/1935/01/11/archives/hoffman-to-lecture-in-jersey.html | Hoffman to Lecture in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 248378 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/father-is-denounced-for-beating-his-baby-magistrate-defers-sentence.html | FATHER IS DENOUNCED FOR BEATING HIS BABY; Magistrate Defers Sentence on Jobless Barge Captain Till His 'Anger' Cools Off. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/financial-markets-government-gold-bonds-advance-while-others-fall.html | FINANCIAL MARKETS; Government "Gold Bonds" Advance While Others Fall -- Stocks and Commodities Decline Sharply. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/mrs-du-pont-remarried-former-wife-of-lammot-du-pont-wed-to-c-m.html | MRS. DU PONT REMARRIED.; Former Wife of Lammot du Pont Wed to C. M. Miller. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/la-guardia-fails-in-firemens-test-his-grip-not-strong-enough-to.html | LA GUARDIA FAILS IN FIREMEN'S TEST; His Grip Not Strong Enough to Budge Indicator, So Finegan 'Rejects' Him. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/to-get-1363-back-pay-striking-employes-win-agreement-from-jewish.html | TO GET $1,363 BACK PAY.; Striking Employes Win Agreement From Jewish Daily Bulletin. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/rigid-enforcement-ordered-on-liquor-lehman-warns-county-and-city.html | RIGID ENFORCEMENT ORDERED ON LIQUOR; Lehman Warns County and City Officers They Must Act to End Violations. | True | Special to THE NEW YORK TIMES. | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/defense-handwriting-experts-meet-today-for-first-study-of-original.html | Defense Handwriting Experts Meet Today For First Study of Original Ransom Notes | True | From a Staff Correspondent. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/russian-reds-oust-3-more-officials-ii-reingold-chief-of-cotton.html | RUSSIAN REDS OUST 3 MORE OFFICIALS; I.I. Reingold, Chief of Cotton Department, Expelled From Party as a Trotskyist. | True | By Harold Denny. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/asks-charter-for-track-turf-body-plans-a-2500000-plant-in-east.html | ASKS CHARTER FOR TRACK; Turf Body Plans a $2,500,000 Plant in East Boston. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/mayor-gets-promise-of-aid-in-legislature.html | Mayor Gets Promise Of Aid in Legislature | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/son-to-former-princess-first-child-born-to-countess-of-toerri-n-gj.html | SON TO FORMER PRINCESS; First Child Born to Countess of Toerri n gJ etten bach, | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/mrs-grinnell-sold-business.html | Mrs. Grinnell Sold Business. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/world-court-foes-in-senate-dwindle-to-12-and-ratification-next-week.html | World Court Foes in Senate Dwindle to 12 And Ratification Next Week Is Expected | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/reports-sounding-of-24928-feet.html | Reports Sounding of 24,928 Feet | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/vincent-serrano-noted-actor-dies-onetime-matinee-idol-victim-of.html | VINCENT SERRANO, NOTED ACTOR, DIES; One-Time Matinee Idol Victim of Heart Attack Suffered Five Days Ago. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/mayors-bus-stand-irritates-deutsch-aldermanic-head-wont-vote-for.html | MAYOR'S BUS STAND IRRITATES DEUTSCH; Aldermanic Head Won't Vote for Grant Till He Knows It Will Be Signed. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/stunting-fliers-curbed-at-miami-2-officers-heading-selfridge-field.html | STUNTING FLIERS CURBED AT MIAMI; 2 Officers, Heading Selfridge Field Group, Are Grounded for Diving at Stands. | True | By Reginald M. Cleveland. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/eaton-parley-jan-24-republican-chairman-prepares-to-set-up.html | EATON PARLEY JAN. 24.; Republican Chairman Prepares to Set Up Executive Group. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/15000000-stock-held-by-kettering-he-reports-that-he-and-family-own.html | 15,000,000 STOCK HELD BY KETTERING; He Reports That He and Family Own 449,829 Shares of General Motors. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/a-comedy-in-german.html | A Comedy in German. | True | H.T.S. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/sports-of-the-times-from-a-ringside-seat.html | Sports of the Times; From a Ringside Seat. | True | Reg. U.S. Pat. Off. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/brooklyn-tech-six-routs-manual-71-psal-champions-again-win-jamaica.html | BROOKLYN TECH SIX ROUTS MANUAL, 7-1; P.S.A.L. Champions Again Win -- Jamaica and Textile Both Blank Opponents. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/japan-asserts-us-plans-aggression-spokesman-of-foreign-office-says.html | JAPAN ASSERTS U.S. PLANS AGGRESSION; Spokesman of Foreign Office Says Big Navy Is Perpetual Threat to the Far East. | True | By Hugh Byas. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/wins-18000-for-auto-injury.html | Wins $18,000 for Auto Injury. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/dentist-75-found-dead-of-gas.html | Dentist, 75, Found Dead of Gas. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/first-money-bill-passed-by-house-777267462-is-voted-for-independent.html | FIRST MONEY BILL PASSED BY HOUSE; $777,267,462 Is Voted for Independent Offices, a Rise of $135,000,000 Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/donchin-throws-malone-4500-at-102d-engineers-armory-see-brooklyn.html | DONCHIN THROWS MALONE; 4,500 at 102d Engineers Armory See Brooklyn Wrestler Win. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/mrs-georgia-j-henry.html | MRS. GEORGIA J. HENRY. | True | | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/belgian-minister-resigns-quits-to-aid-son-whose-bank-was-closed-by.html | BELGIAN MINISTER RESIGNS; Quits to Aid Son Whose Bank Was Closed by the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/so-carolina-coach-named-mccallister-toledo-high-mentor-new-head-of.html | SO. CAROLINA COACH NAMED; McCallister, Toledo High Mentor, New Head of Athletics. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/trade-chiefs-weigh-plans-for-recovery-committee-of-joint-business.html | TRADE CHIEFS WEIGH PLANS FOR RECOVERY; Committee of Joint Business Conference Holds First Session -- C.B. Ames in Chair. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/asks-withdrawal-of-450000-farms-land-committee-urges-restrictions.html | ASKS WITHDRAWAL OF 450,000 FARMS; Land Committee Urges Restrictions Against Exploitation of the Soil. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/dr-charles-b-younger.html | DR. CHARLES B. YOUNGER. | True | Special to T N YOR TISS. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/olin-wins-boston-bout.html | Olin Wins Boston Bout. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/74-of-havana-crew-here-men-of-ward-liner-that-went-aground-brought.html | 74 OF HAVANA CREW HERE; Men of Ward Liner That Went Aground Brought by Shawnee. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/alumni-of-williams-criticize-new-deal-former-governor-ely-urges-more.html | ALUMNI OF WILLIAMS CRITICIZE NEW DEAL; Former Governor Ely Urges More Deeds and Less Words From Administration. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/news-of-the-stage-lew-brown-revue-closes-tonight-this-evenings.html | NEWS OF THE STAGE; Lew Brown Revue Closes Tonight -- This Evening's Premiere -- Golden Play Coming Next Month. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/ocean-travelers.html | Ocean Travelers. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/mother-of-settlements.html | MOTHER OF SETTLEMENTS. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/trawler-hits-scow-sinks-in-lower-bay-crew-launches-dory-and-rows-to.html | TRAWLER HITS SCOW, SINKS IN LOWER BAY; Crew Launches Dory and Rows to Shore at Sandy Hook Coast Guard Station. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/participates-in-rehabilitation.html | Participates in Rehabilitation. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/art-brevities.html | Art Brevities. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/judge-reserves-decision-on-fixing-song-prices.html | Judge Reserves Decision On Fixing Song Prices | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/sales-and-output-increase-sharply-recent-developments-intensify.html | SALES AND OUTPUT INCREASE SHARPLY; Recent Developments Intensify Brightness of the Outlook for Year, Dun's Says. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/edward-j-rickert-realty-man-dead-developed-properties-in-north.html | EDWARD J. RICKERT, REALTY MAN, DEAD; Developed Properties in North Shore Communities on Long Island. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/johh-b-lord-lawyer-dies-86-served-as-cabin-boy-at-the-age-of-13-on.html | JOHH B. LORD, LAWYER, DIES, 86; Served as Cabin Boy at the Age of 13 on Confederate Blockade Runner. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/gravity-of-issue-in-gold-decision-urged-on-court-cummings-closing.html | GRAVITY OF ISSUE IN GOLD DECISION URGED ON COURT; CUMMINGS'S CLOSING PLEA | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/spencerplumer.html | SpencerPlumer. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/five-in-connecticut-victims-of-flood-two-others-in-nova-scotia.html | FIVE IN CONNECTICUT VICTIMS OF FLOOD; Two Others in Nova Scotia -Falling Mercury Eases Danger in New England States. | True | | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/front-page-9-no-title.html | Front Page 9 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/son-to-mrs-philip-e-burke.html | Son to Mrs, Philip E. Burke. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/surrealiste-art-marks-weekend-salvador-dali-in-lectures-on.html | SURREALISTE ART MARKS WEEK-END; Salvador Dali, in Lectures on Paranoiac Images, Tells of Mystic Form. | True | By Edward Alden Jewell. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/nyu-quintet-extends-winning-streak-to-23-in-row-by-halting.html | N.Y.U. Quintet Extends Winning Streak to 23 in Row by Halting Georgetown; GROSS SETS PACE AS N.Y.U. TRIUMPHS | True | By Arthur J. Daley. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/a-bonus-compromise.html | A BONUS "COMPROMISE." | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/cornell-lists-awards-insignia-granted-for-football-track-and.html | CORNELL LISTS AWARDS; Insignia Granted for Football, Track and Cross-Country. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/a-farce-with-music.html | A Farce With Music. | True | F.S.N. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/miss-kates-to-be-wed-will-become-bride-today-of-john-d-larkin-3d.html | MISS KATES TO BE WED.; Will Become Bride Today of John D. Larkin 3d. | True | Spead&l to THE EW ORK 'rIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/british-trade-hit-by-recovery-lag-december-letdown-followed.html | BRITISH TRADE HIT BY RECOVERY LAG; December Let-Down Followed November Falling Off in Foreign Commerce. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/mrs-van-ryn-tops-list-ranked-no-1-among-women-stars-by-middle.html | MRS. VAN RYN TOPS LIST.; Ranked No. 1 Among Women Stars by Middle States Net Body. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/harridge-and-frick-confer-on-schedules-april-16-to-be-opening-date.html | HARRIDGE AND FRICK CONFER ON SCHEDULES; April 16 to Be Opening Date for Majors -- Ruppert and Ruth Expected to Agree. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/changes-in-wells-fargo-bank.html | Changes in Wells Fargo Bank. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/miss-bowes-scores-over-mrs-madeira-wins-fivegame-match-to-gain.html | MISS BOWES SCORES OVER MRS. MADEIRA; Wins Five-Game Match to Gain Final Round in Philadelphia Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/money-and-credit-friday-jan-11-1935.html | MONEY AND CREDIT; Friday, Jan. 11, 1935. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/panama-returned-our-check.html | Panama Returned Our Check. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/book-notes.html | BOOK NOTES | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/peters-triumphs-with-sun-archer-champion-rider-of-1934-ends.html | PETERS TRIUMPHS WITH SUN ARCHER; Champion Rider of 1934 Ends Apprenticeship by Winning at Santa Anita. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/bonus-poll-is-attacked.html | Bonus Poll Is Attacked. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/grains-slide-fast-ending-at-bottom-sales-steady-although-views-of.html | GRAINS SLIDE FAST, ENDING AT BOTTOM; Sales Steady Although Views of Traders Are Mixed Regarding a Gold Decision. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/usowned-horses-lose-bostwick-and-stoddard-jumpers-trall-false-point.html | U.S.-OWNED HORSES LOSE.; Bostwick and Stoddard Jumpers Trall False Point Abroad. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/fine-brings-out-quorum-of-congress-in-brazil.html | Fine Brings Out Quorum Of Congress in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/league-may-delay-decisions-on-saar-plebiscite-tomorrow-expected-to.html | LEAGUE MAY DELAY DECISIONS ON SAAR; Plebiscite Tomorrow Expected to Show Important Minority, Setting Council Problem. | True | By Clarence K. Streit. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/1-dies-5-hurt-as-bus-and-fire-truck-crash-woman-victim-of-jersey.html | 1 DIES, 5 HURT AS BUS AND FIRE TRUCK CRASH; Woman Victim of Jersey Collision in Which Passenger Vehicle Is Overturned on Sidewalk. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/appeals-in-irt-beating-case.html | Appeals in I.R.T. Beating Case. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/title-swim-meet-carded-here.html | Title Swim Meet Carded Here. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/whitney-biennial-purchases.html | Whitney Biennial Purchases. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/unsettled-weather-on-coast.html | Unsettled Weather on Coast. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/the-paramount-presents-the-lives-of-a-bengal-lancer-enter-madame-at.html | The Paramount Presents "The Lives of a Bengal Lancer" -- "Enter Madame" at the Palace. | True | By Andre Sennwald. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/martin-scully-dead-exwaterbury-mayor-rred-newspaper-editor-victim.html | MARTIN SCULLY DEAD; EX-WATERBURY MAYOR; Rred Newspaper Editor Victim of Heart Attack at 79 While Attending Civic Meeting. | True | Special to TH2 NEW YORK TIES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/foreign-exchange-friday-jan-11-1935.html | FOREIGN EXCHANGE; Friday, Jan. 11, 1935. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/bristling-attack-gives-ambers-impressive-triumph-in-bout-at-the.html | Bristling Attack Gives Ambers Impressive Triumph in Bout at the Garden; AMBERS IS VICTOR IN DUBLINSKY BOUT | True | By James P. Dawson. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/50mile-bus-ride-planned-for-jury-court-fixes-rigid-route-for-trip.html | 50-MILE BUS RIDE PLANNED FOR JURY; Court Fixes Rigid Route for Trip Today as Trial Halts for the Week-End. | True | From a Staff Correspondent. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/presidents-wife-urges-unified-aid-cooperation-in-welfare-work-vital.html | PRESIDENT'S WIFE URGES UNIFIED AID; Cooperation in Welfare Work Vital to Relieving Distress, Says Mrs. Roosevelt. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/general-calles-has-fair-day.html | General Calles Has 'Fair Day.' | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/frank-j-gallagher.html | FRANK J. GALLAGHER. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/treasurys-mule-is-listed-in-budget-cash-is-asked-to-feed-lone.html | TREASURYS MULE IS LISTED IN BUDGET; Cash Is Asked to Feed Lone Survivor Now in the Coast Guard Service. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/sees-an-outsider-next-yale-coach-daily-news-football-expert-says.html | SEES AN OUTSIDER NEXT YALE COACH; Daily News Football Expert Says Elis Will Follow Harvard's Example. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/cunningham-cameron.html | Cunningham -- Cameron. | True | Special to THE NEW YORK TIAXES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/harvard-sextet-to-play-meets-princeton-in-quadrangular-league.html | HARVARD SEXTET TO PLAY.; Meets Princeton in Quadrangular League Opener Tonight. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/plane-saves-89-sailors-on-caspian-sea-ice-floe.html | Plane Saves 89 Sailors On Caspian Sea Ice Floe | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/indians-of-guatemala-menace-two-americans.html | Indians of Guatemala Menace Two Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/emily-walsh-wed-to-robert-bettes-ceremony-takes-place-at-the-sound.html | EMILY WALSH WED TO ROBERT BETTES; Ceremony Takes Place at the Sound View Country Club on Long Island. | True | pectal to THE E' YORK TIMES. | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/j-h-gannon-eulogized-london-times-praises-his-record-at-banking.html | J. H. GANNON EULOGIZED; London Times Praises His Record at Banking Conferences. | True | Wireles to T '3w' YoRc Ts. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/control-of-inventories-urged.html | Control of Inventories Urged. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/walker-boy-loses-fight-on-infection-12yearold-bronx-youngster.html | WALKER BOY LOSES FIGHT ON INFECTION; 12-Year-Old Bronx Youngster Succumbs to Streptococci Germs After Six Weeks. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/story-of-auto-link-to-suspect-sifted-wilentz-hears-work-of.html | STORY OF AUTO LINK TO SUSPECT SIFTED; Wilentz Hears Work of Repainting Mudguards Was Done in Bronx for 'R. Hauptmann.' | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/hulls-proposal-hits-a-snag.html | Hull's Proposal Hits a Snag. | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/soviet-would-assure-reich.html | Soviet Would Assure Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/joseph-mdonald-boat-builderi-dies-president-of-henry-j-gielow-inc.html | JOSEPH M'DONALD, BOAT BUILDER DIES; President of Henry J. Gielow, Inc., Naval Architects, Was Leader in Marine Field. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/cuba-is-improving-caffery-announces-economic-and-political.html | CUBA IS IMPROVING, CAFFERY ANNOUNCES; Economic and Political Condition Is Better, Ambassador Reports to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/roosevelt-limits-social-aid-grant-miss-perkinss-report-on-security.html | ROOSEVELT LIMITS SOCIAL AID GRANT; Miss Perkins's Report on Security Plan Asks Minimum Use of Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/dissenting-opinions.html | Dissenting Opinions. | True | JOSEPH HOLLISTER | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/cocoa-exchange-seat-up-450.html | Cocoa Exchange Seat Up $450. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/10-film-companies-indicted-in-plot-under-trust-law-six-executives.html | 10 FILM COMPANIES INDICTED IN PLOT UNDER TRUST LAW; Six Executives, Including Harry M. Warner, Also Named in St. Louis Case. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/doris-doe-contralto-of-opera-in-recital-american-of-the.html | DORIS DOE, CONTRALTO OF OPERA, IN RECITAL; American of the Metropolitan Roster Is Heard in Lieder and Manuscript Songs. | True | O.T. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/niagara-quintet-scores-gains-early-lead-to-turn-back-rensselaer.html | NIAGARA QUINTET SCORES; Gains Early Lead to Turn Back Rensselaer Poly, 39-26. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/gold-ruling-in-2-weeks-is-one-guess-at-capital.html | Gold Ruling in 2 Weeks Is One Guess at Capital | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/welfare-island-support-is-urged-for-dr-goldwaters-plans-for.html | WELFARE ISLAND.; Support Is Urged for Dr. Goldwater's Plans for Improvement. | True | FAN DAVIDSON | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/building-owners-plan-cut-in-jobs-threaten-to-displace-employes-with.html | BUILDING OWNERS PLAN CUT IN JOBS; Threaten to Displace Employes With Machines in Dispute Over Wage Increase. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/rouge-box-brings-350.html | Rouge Box Brings $350. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/saar-vote-result-on-radio-tuesday-outcome-of-plebiscite-may-be.html | SAAR VOTE RESULT ON RADIO TUESDAY; Outcome of Plebiscite May Be Heard Here as Early as 2 o'Clock in Morning. | True | By Frederick T. Birchall. | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/louis-knocks-out-birkie-in-tenth-detroit-heavyweight-continues.html | LOUIS KNOCKS OUT BIRKIE IN TENTH; Detroit Heavyweight Continues String by Triumph in Pittsburgh Bout. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/auto-show-trade-seen-at-high-mark-manager-predicts-volume-of.html | AUTO SHOW TRADE SEEN AT HIGH MARK; Manager Predicts Volume of Business Will Exceed That of Any Year Since 1929. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/eilie-b-mbrriman-rngagd-to-arry-newport-girl-will-be-wed-to.html | EILIE B. MBRRIMAN RNGAGED TO ARRY; Newport Girl Will Be Wed to Dudley Phelps King Wood of This City and London. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/byrns-to-see-earle-inaugural.html | Byrns to See Earle Inaugural. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/jimenez-will-retire-costa-rican-president-will-not-run-again-in.html | JIMENEZ WILL RETIRE.; Costa Rican President Will Not Run Again in 1936. | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/alesandro-contin.html | ALESANDRO CONTIN!. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/paris-market-firm.html | Paris Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/prisoner-penniless-court-here-is-told-fawcett-ordered-to-explain.html | PRISONER PENNILESS, COURT HERE IS TOLD; Fawcett Ordered to Explain Why There Should Not Be Immediate Hearing in Fee Fight. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/continental-bank-withholds-dividends-until-surplus-and-reserves-are.html | Continental Bank Withholds Dividends Until Surplus and Reserves Are Increased | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/liverpools-cotton-week-imports-up-british-stocks-are-slightly.html | LIVERPOOL'S COTTON WEEK; Imports Up -- British Stocks Are Slightly Higher. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/stockholders-hit-dawes-bank-suit-right-of-rfc-to-act-against-them.html | STOCKHOLDERS HIT 'DAWES BANK' SUIT; Right of RFC to Act Against Them Is Questioned by Defense Committee. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/earns-3327-a-share-discount-corporations-net-in-1934-slightly-below.html | EARNS $33.27 A SHARE.; Discount Corporation's Net in 1934 Slightly Below 1933. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/brush-parish.html | Brush -- Parish | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/nice-cuts-own-salary-maryland-governor-adds-6-slash-to-15-provided.html | NICE CUTS OWN SALARY.; Maryland Governor Adds 6% Slash to 15% Provided in Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/special-diversions-at-settlement-ball-grand-street-institution-will.html | SPECIAL DIVERSIONS AT SETTLEMENT BALL; Grand Street Institution Will Benefit by Funds Raised at Winter Festival. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/resolute-off-on-cruise-captain-kruse-hero-of-sisto-rescue-commands.html | RESOLUTE OFF ON CRUISE.; Captain Kruse, Hero of Sisto Rescue, Commands Liner. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/wholesale-prices-again-show-gains-index-show-gains-index-for-last-week-was-779.html | WHOLESALE PRICES AGAIN SHOW GAINS; Index for Last Week Was 77.9, Highest Level Reached Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/hearing-on-studebaker-plan-set.html | Hearing on Studebaker Plan Set. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/cummings-to-sue-on-newark-base-cancellation-of-mercur-lease-on-the.html | CUMMINGS TO SUE ON NEWARK BASE; Cancellation of Mercur Lease on the Army Supply Property Will Be Goal of Action. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/captain-stephen-austin.html | CAPTAIN STEPHEN AUSTIN. | True | Special to T NW yor Trs. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/swindle-is-laid-to-man-he-saved-surgeon-accuses-expatient-of.html | SWINDLE IS LAID TO MAN HE SAVED; Surgeon Accuses Ex-Patient of Selling Fake Diamonds for $7,400 in 1929. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/sales-in-new-jersey-west-new-york-and-jersey-city-houses-conveyed.html | SALES IN NEW JERSEY.; West New York and Jersey City Houses Conveyed. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/expert-says-hauptmann-wrote-all-ransom-notes-14600-in-bills.html | EXPERT SAYS HAUPTMANN WROTE ALL RANSOM NOTES; $14,600 IN BILLS IDENTIFIED; SYMBOL HELD VITAL CLUE | True | By Russell B. Porter. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/urges-national-planning-caries-w-eliot-2d-praises-the-idea-in.html | URGES NATIONAL PLANNING; Caries W. Eliot 2d Praises the Idea In Harvard Talk. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/george-m-cohan-sues-for-song-royalties-actor-and-producer-seeks.html | GEORGE M. COHAN SUES FOR SONG ROYALTIES; Actor and Producer Seeks $150,000 in Actions Against Two Music Publishers. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/lexington-inquiry-ends-steamboat-inspectors-get-details-of-rescue.html | LEXINGTON INQUIRY ENDS.; Steamboat Inspectors Get Details of Rescue Efforts in Crash. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/indicted-in-boris-said-case.html | Indicted in Boris Said Case. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/princeton-cub-six-wins-defeats-morristown-school-61-bissell.html | PRINCETON CUB SIX WINS; Defeats Morristown School, 6-1 - Bissell Yearling Captain. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/boston-reserves-staff-directors-of-bank-reappoint-four-principal-of.html | BOSTON RESERVE'S STAFF.; Directors of Bank Reappoint Four Principal Officers. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/inner-circle-dinne-march-9.html | Inner Circle Dinne, March 9. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/violet-sharpe-defended-capt-lamb-denies-she-was-in-yonkers-on-night.html | VIOLET SHARPE DEFENDED.; Capt. Lamb Denies She Was In Yonkers on Night of Crime. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/railroads-issue-financial-reports-new-havens-current-assets-up.html | RAILROADS ISSUE FINANCIAL REPORTS; New Haven's Current Assets Up $3,000,000 in Year; Liabilities Gained $6,000,000. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/truce-in-fahnestock-suit-husband-and-wife-will-share-custody-of.html | TRUCE IN FAHNESTOCK SUIT; Husband and Wife Will Share Custody of Children. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/miss-story-married-ii-maplewood-iv-j-becomes-the-bride-of-channing.html | MISS STORY MARRIED II MAPLEWOOD.; iV. J. Becomes the Bride of Channing Davis in Ceremony at Home of Parents. | True | Speclal to T- NEW YORK TT8. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/austria-sends-force-to-bar-nazi-rioting-troops-go-to-salzburg.html | AUSTRIA SENDS FORCE TO BAR NAZI RIOTING; Troops Go to Salzburg Because of Anxiety Arising as the Saar Plebiscite Nears. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/forming-of-letters-in-german-manner-held-only-one-of-many-links-to.html | Forming of Letters in German Manner Held Only One of Many Links to Suspect | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/paul-a-pathe.html | PAUL A. PATHE. | True | Special to TI NEW Yo. TIMES. | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/135000-register-to-pay-sales-tax-total-of-200000-predicted-by.html | 135,000 REGISTER TO PAY SALES TAX; Total of 200,000 Predicted by Taylor With Return Far in Excess of $40,000,000. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/hsinking-emperor-ill-but-normal-recovery-from-severe-cold-is.html | HSINKING EMPEROR ILL.; But Normal Recovery From Severe Cold Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/ff-winans-in-new-post.html | F.F. Winans in New Post. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/apartment-houses-attract-buyers-three-in-the-bronx-and-one-in.html | APARTMENT HOUSES ATTRACT BUYERS; Three in the Bronx and One in Manhattan Figure in the Day's Trading. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/passenger-agents-elect.html | Passenger Agents Elect. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/bayside-triumphs-in-class-b-squash-beats-city-ac-to-keep-tie-for.html | BAYSIDE TRIUMPHS IN CLASS B SQUASH; Beats City A.C. to Keep Tie for Lead With Crescents, Who Top Columbia Club. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/portugal-calls-election-fixes-feb-17-as-date-for-naming-president.html | PORTUGAL CALLS ELECTION; Fixes Feb. 17 as Date for Naming President of Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/blast-on-oil-barge-razes-warehouse-damage-of-150000-caused-on.html | BLAST ON OIL BARGE RAZES WAREHOUSE; Damage of $150,000 Caused on Newark Waterfront When Gasoline Ignites. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/tammany-denies-blocking-pecora-dooling-has-endorsed-him-for-bench.html | TAMMANY DENIES BLOCKING PECORA; Dooling Has Endorsed Him for Bench and Confirmation Is Held to Be Certain. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/jadick-defeats-baker.html | Jadick Defeats Baker. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/austria-seizes-writer-but-frees-employe-of-london-daily-herald-when.html | AUSTRIA SEIZES WRITER.; But Frees Employe of London Daily Herald When British Act. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/steel-scrap-continues-rise.html | Steel Scrap Continues Rise. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/gets-princeton-alumni-post.html | Gets Princeton Alumni Post. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/bus-line-accused-of-code-violation-nevin-company-ordered-to-give-up.html | BUS LINE ACCUSED OF CODE VIOLATION; Nevin Company Ordered to Give Up Blue Eagle -- Gasoline Dealer Sentenced. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/boccanegra-role-is-sung-by-tibbett-verdi-opera-heard-for-first-time.html | BOCCANEGRA' ROLE IS SUNG BY TIBBETT; Verdi Opera Heard for First Time This Season With Panizza Conducting. | True | By Olin Downes. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/westfield-nj-bank-changes.html | Westfield, N.J., Bank Changes. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/john-marshall-in-front-vanquishes-savage-school-five-3420-gubler.html | JOHN MARSHALL IN FRONT.; Vanquishes Savage School Five, 34-20 -- Gubler High Scorer. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/born-in-hunterdon-court-house.html | Born in Hunterdon Court House | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/to-act-for-tire-concern-permanent-receivers-named-for.html | TO ACT FOR TIRE CONCERN.; Permanent Receivers Named for Kelly-Springfield. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/3500-at-menuhin-recital-boy-violinist-heard-in-white-plains-concert.html | 3,500 AT MENUHIN RECITAL.; Boy Violinist Heard in White Plains Concert at Centre. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/robles-case-is-passed-over.html | Robles Case Is Passed Over. | True | Special to THE NEW YORK TIMES. | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/perry-and-crawford-win-down-mcgrath-and-quist-to-gain-australian.html | PERRY AND CRAWFORD WIN; Down McGrath and Quist to Gain Australian Singles Final. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/abyssinia-delays-appeal-to-league-reserves-right-to-present-case.html | ABYSSINIA DELAYS APPEAL TO LEAGUE; Reserves Right to Present Case Against Italy if Council Fails to Act Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/james-p-h-raynor.html | JAMES P, H. RAYNOR. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/madman-attacks-pilot-plane-is-landed-safely.html | Madman Attacks Pilot; Plane Is Landed Safely | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/durand-defeated-by-gormly-in-golf-new-yorker-bows-3-and-2-in-third.html | DURAND DEFEATED BY GORMLY IN GOLF; New Yorker Bows, 3 and 2, in Third Round of Miami Amateur Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/more-time-for-celotex-claims.html | More Time for Celotex Claims. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/liquor-stock-registered-corporation-wins-sec-sanction-to-issue.html | LIQUOR STOCK REGISTERED; Corporation Wins SEC Sanction to Issue 150,000 Shares. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/fugitives-caught-fowl-show-quiet-all-but-three-of-pigeon-flock.html | FUGITIVES CAUGHT, FOWL SHOW QUIET; All but Three of Pigeon Flock Return After Escape and Turkeys Are Placated. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/delayed-federal-justice.html | DELAYED FEDERAL JUSTICE. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/german-corporal-reported-a-witness-man-who-trained-hauptmann-in-war.html | GERMAN CORPORAL REPORTED A WITNESS; Man Who Trained Hauptmann in War May Be Among Those Coming With Detective. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/paying-for-wars.html | Paying for Wars. | True | FREDERICK J. LIBBY, Executive Secretary National Colmc/ For the Prevention of War | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/jiblo-a-palmer.html | JIBLO A. PALMER. | True | Special to Tall iEW YoaK Tn. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/market-wrenched-by-the-gold-cases-gold-clause-federal-bonds-soar.html | MARKET WRENCHED BY THE GOLD CASES; Gold Clause Federal Bonds Soar, Stocks and Commodities Drop, Dollar Rises. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/tirana-confirms-flight-albanian-rebel-lost-man-in-clash-in-escape.html | TIRANA CONFIRMS FLIGHT; Albanian Rebel Lost Man In Clash In Escape to Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/two-new-exchange-firms-groups-in-boston-and-pittsburgh-form.html | TWO NEW EXCHANGE FIRMS; Groups in Boston and Pittsburgh Form Partnerships. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/osborn-will-continue-testimony-on-monday.html | Osborn Will Continue Testimony on Monday | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/new-bond-financing-for-week-increases-credit-banks-36000000-of.html | NEW BOND FINANCING FOR WEEK INCREASES; Credit Banks' $36,000,000 of Debentures Help Swell Total to $55,634,000. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/murphy-girls-sister-held.html | Murphy Girl's Sister Held. | True | | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/hal-b-fullertokq-promoter-is-dead-former-director-of-agriculture-of.html | HAL. B. FULLERTOkq, PROMOTER, IS DEAD; Former Director of Agriculture of Long Island Railroad Made Its Territory Popular, | True | Epeelal to Tree NIW YonK TxzS. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/small-fire-at-eblings-brewery.html | Small Fire at Ebling's Brewery. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/new-rochelle-plans-lien-suits.html | New Rochelle Plans Lien Suits. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/border-trade-is-helped-peru-and-ecuador-allow-merchants-without.html | BORDER TRADE IS HELPED.; Peru and Ecuador Allow Merchants Without Passports to Cross. | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/church-activities-of-interest-in-city-st-bartholomews-to-open-weeks.html | CHURCH ACTIVITIES OF INTEREST IN CITY; St. Bartholomew's to Open Week's Observance of 100th Anniversary Tomorrow. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/film-rated-unseen-schenck-charges-he-declares-clive-of-india-got-an.html | FILM RATED UNSEEN, SCHENCK CHARGES; He Declares 'Clive of India' Got an Adverse Report Without a Preview. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/4-games-in-polo-circuit-two-league-tests-listed-at-both-squadron-a.html | 4 GAMES IN POLO CIRCUIT.; Two League Tests Listed at Both Squadron A and C Tonight. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/5year-trial-urged-for-bar-aspirants-legal-education-conference.html | 5-YEAR TRIAL URGED FOR BAR ASPIRANTS; Legal Education Conference Proposes It as Means of Raising Standards. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/power-income-rose-31-revenues-for-year-to-nov-30-1934-were.html | POWER INCOME ROSE 3.1%.; Revenues for Year to Nov. 30, 1934, Were $1,829,366,300. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/derby-day-rowing-dropped-by-yale-schedule-reveals-elis-will-race-at.html | DERBY DAY ROWING DROPPED BY YALE; Schedule Reveals Elis Will Race at Ithaca, Philadelphia and Lake Quinsigamond. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/would-keep-saar-as-a-unit.html | Would Keep Saar As a Unit. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/jennings-hearing-called-industrial-relations-board-to-sit-here-on.html | JENNINGS HEARING CALLED; Industrial Relations Board to Sit Here on Monday. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/refuses-to-bar-picketing-justice-steuer-denies-injunction-to-bronx.html | REFUSES TO BAR PICKETING; Justice Steuer Denies Injunction to Bronx Shoe Repair Shop. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/the-mayors-accounting.html | THE MAYOR'S ACCOUNTING. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/friday-assembly-held-at-the-ritz-several-dinners-are-given-before.html | FRIDAY ASSEMBLY HELD AT THE RITZ; Several Dinners Are Given Before Second of the Dances in Series. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/cardinal-oconnell-sails.html | Cardinal O'Connell Sails. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/income-increased-by-adams-express-company-reports-837339-for-last.html | INCOME INCREASED BY ADAMS EXPRESS; Company Reports $837,339 for Last Year, Against $673,288 in 1933. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/store-sales-152-higher-st-louis-federal-reserve-bank-reports-1934.html | STORE SALES 15.2% HIGHER; St. Louis Federal Reserve Bank Reports 1934 Business Gain. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/test-of-indictment-against-movie-concerns.html | Test of Indictment Against Movie Concerns | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/rutgers-defeats-ccny-swimmers-triumphs-by-3833-to-launch-college.html | RUTGERS DEFEATS C.C.N.Y. SWIMMERS; Triumphs by 38-33 to Launch College League Campaign in Lavender's Pool. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/james-moran-marks-91st-year.html | James Moran Marks 91st Year. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/character-and-charm-endeared-mme-sembrich-as-the-musician-diva.html | Character and Charm Endeared Mme. Sembrich as the Musician; Diva Never Abused the Voice That Graced the Golden Age of Melba and the de Reszkes -- She Won Plaudits Also on the Violin and Piano -- Beloved by Her Pupils. | True | By Olin Downes. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/mme-sembrich-76-dies-at-home-here-renowned-diva-succumbs-to-lung.html | MME. SEMBRICH, 76, DIES AT HOME HERE; Renowned Diva Succumbs to Lung and Heart Trouble After Long Illness. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/accuses-exhealth-agent-detective-testifies-simon-promised-to-fix.html | ACCUSES EX-HEALTH AGENT; Detective Testifies Simon Promised to "Fix" Summons Case. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/ship-officers-ask-ncrease-in-wages-new-contracts-demanded-from-two.html | SHIP OFFICERS ASK. NCREASE IN WAGES; New Contracts, Demanded From Two Lines, to Be Sought With All Companies Here. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/miss-janet-peters-has-debut-dance-bows-to-philadelphia-society-in.html | MISS JANET PETERS HAS DEBUT DANCE; Bows to Philadelphia Society in Historic Belmont Mansion, Long Owned by Family. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/st-paul-golf-july-1821.html | St. Paul Golf July 18-21. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/another-deadlock-seen.html | Another Deadlock Seen. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/argument-on-gold-depresses-cotton-break-sends-prices-lowest-in.html | ARGUMENT ON GOLD DEPRESSES COTTON; Break Sends Prices Lowest in Three Weeks -- Day's Losses, 11 to 15 Points. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/removal-charges-face-court-clerk-bissell-in-letter-to-lazansky.html | REMOVAL CHARGES FACE COURT CLERK; Bissell, in Letter to Lazansky, Accuses Samuel Pearlman of Holding Outside Post. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/munitions-debate.html | Munitions Debate Tonight. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/8500000-words-on-trial-sent.html | 8,500,000 Words on Trial Sent. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/doc-oster-victor-at-odds-of-1131-colt-gallops-to-triumph-at-the.html | DOC OSTER VICTOR AT ODDS OF 113-1; Colt Gallops to Triumph at the Fair Grounds in First Race as a 3-Year-Old. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/canadian-carloadings-gain.html | Canadian Carloadings Gain. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/russian-new-years-celebrated-tonight-members-of-former-nobility-to.html | RUSSIAN NEW YEAR'S CELEBRATED TONIGHT; Members of Former Nobility to Attend Party in Aid of Needy Exiles. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/the-city-fusion-party-it-is-making-preparations-now-for-the.html | THE CITY FUSION PARTY.; It Is Making Preparations Now for the Campaign Next Fall. | True | BEN HOWE, Chairman City Fusion Party | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/promoted-in-amityville-bank.html | Promoted in Amityville Bank. | True | Special to THE NEW YORK TIMES. | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/commodity-markets-practically-all-staples-are-weak-in-fairly-active.html | COMMODITY MARKETS.; Practically All Staples Are Weak in Fairly Active Trading -- Cash List Declines. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/1142-is-added-in-day-to-fund-for-neediest-total-now-230262-is-short.html | $1,142 IS ADDED IN DAY TO FUND FOR NEEDIEST; Total Now $230,262 Is Short by $24,834 of Last Year's -- Gift of $1,000 Received. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/goal-by-del-savio-wins-for-evander-tally-at-the-close-defeats.html | GOAL BY DEL SAVIO WINS FOR EVANDER; Tally at the Close Defeats Commerce Five by 21-19 at Loser's Court. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/stores-picketed-in-biscuit-strike-3000-bakery-workers-take-part.html | STORES PICKETED IN BISCUIT STRIKE; 3,000 Bakery Workers Take Part, Galvin Announces -- Deadlock Continues. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/knox-alumni-gay-at-defeat-dinner-allamerican-record-of-27-football.html | KNOX ALUMNI GAY AT 'DEFEAT' DINNER; ' All-American Record of 27 Football Losses Is Subject of Quips at a Reunion. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/fliers-lose-plant-over-a-still-raid-court-sustains-libel-on.html | FLIERS LOSE PLANT OVER A STILL RAID; Court Sustains Libel on Adamowicz Property -- Forfeits It to the Government. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/adjutant-gmeral-names-his-assistant-robinson-appoints-lieut-col.html | ADJUTANT GENERAL NAMES HIS ASSISTANT; Robinson Appoints Lieut. Col. Brown, World War Veteran, to Stage Office. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/troops-aid-chinese-city-nanking-forces-relieve-red-pressure-on.html | TROOPS AID CHINESE CITY.; Nanking Forces Relieve Red Pressure on Kweiyang. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/cornell-arranges-full-winter-card-funds-are-now-available-for-first.html | CORNELL ARRANGES FULL WINTER CARD; Funds Are Now Available for First Complete Sport Program in Three Years. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/harvard-subdues-tufts-five-3229-revamped-crimson-team-scores-goal.html | HARVARD SUBDUES TUFTS FIVE, 32-29; Revamped Crimson Team Scores, Goal by Gray Clinching Game in Last Minute. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/samuel-reveals-manysided-bach-continues-town-hall-series-of.html | SAMUEL REVEALS MANY-SIDED BACH; Continues Town Hall Series of Recitals With Three of Preludes and Fugues. | True | By Olin Downes. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/state-savings-bank-deposits-in-quarter-rose-13000000-and-depositors.html | State Savings Bank Deposits in Quarter Rose $13,000,000 and Depositors 30,000 | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/denials-for-two-concerns.html | Denials for Two Concerns. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/luque-signs-with-giants-paving-the-way-for-his-18th-campaign-in.html | Luque Signs With Giants, Paving the Way For His 18th Campaign in Major Leagues | True | By John Drebinger. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/coast-golf-on-today-strong-field-awaits-start-of-los-angeles-open.html | COAST GOLF ON TODAY.; Strong Field Awaits Start of Los Angeles Open Play. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/pike-gill.html | JPike Gill. | True | Speci.l to Ts NEW YORK TZ. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/questions-from-the-bench.html | QUESTIONS FROM THE BENCH. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/swedish-liners-sailing-delayed.html | Swedish Liner's Sailing Delayed. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/nogrady-conquers-reriche-in-tennis-reaches-metropolitan-indoor.html | NOGRADY CONQUERS RERICHA IN TENNIS; Reaches Metropolitan Indoor Semi-Final by 4-6, 7-5, 8-6 Victory in Exciting Match. | True | By Lincoln A. Werden. | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/brazilian-mission-may-ask-loan-here-this-method-is-considered-as.html | BRAZILIAN MISSION MAY ASK LOAN HERE; This Method Is Considered as Way to Tide Her Over in Exchange Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/800-pay-tribute-to-schiff-in-bronx-philanthropists-influence-is.html | 800 PAY TRIBUTE TO SCHIFF IN BRONX; Philanthropist's Influence Is Praised at Memorial Ceremony in Centre. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/bmt-code-dispute-reported-adjusted-geoghan-says-case-was-given-to.html | B.M.T. CODE DISPUTE REPORTED ADJUSTED; Geoghan Says Case Was Given to Him, Then He Was Told Issue Appeared to Be Settled. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/title-golf-plans-made-dates-fixed-for-us-open-and-amateur.html | TITLE GOLF PLANS MADE.; Dates Fixed for U.S. Open and Amateur Qualifying Rounds. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/little-entente-backs-pacts.html | Little Entente Backs Pacts. | True | Wireless to THE NEW YORK TIMES | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/fall-into-hot-tub-fatal-to-man.html | Fall Into Hot Tub Fatal to Man. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/night-club-notes.html | NIGHT CLUB NOTES | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/dr-curme-receives-the-perkin-medal-society-of-chemical-industry.html | DR. CURME RECEIVES THE PERKIN MEDAL; Society of Chemical Industry Bestows Annual Award for Valuable Research. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/new-alignment-seen-for-canada-bennett-on-radio-calls-on-the-people.html | NEW ALIGNMENT SEEN FOR CANADA; Bennett on Radio Calls on the People to Decide on Reform Policy. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/mack-backs-utility-on-plan-for-rate-cut-indicates-he-will-urge.html | MACK BACKS UTILITY ON PLAN FOR RATE CUT; Indicates He Will Urge Adoption of the Washington System in Report to Governor. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/bennett-denies-change.html | Bennett Denies Change. | True | By the Canadian Press. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/22929866-sought-by-municipalities-total-offerings-for-next-week.html | $22,929,866 SOUGHT BY MUNICIPALITIES; Total Offerings for Next Week Compare With $23,241,200 for Current Period. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/a-dutch-treat-party-third-dinner-dance-of-serle-is-given-at-the.html | A DUTCH TREAT PARTY.; Third Dinner Dance of Serle Is Given at the Delmonico, | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/prices-weak-in-berlin.html | Prices Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/court-sets-a-limit-on-bennett-inquiry-appellate-division-forbids.html | COURT SETS A LIMIT ON BENNETT INQUIRY; Appellate Division Forbids 'Prying' Into Personal Records of Carlisle of Niagara Hudson. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/moonlieber.html | MoonLieber. | True | pecial to TH TEW YOR Trus. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/narcotic-farm-ready-april-1.html | Narcotic Farm Ready April 1. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/z-miss-alice-t-scoville-announces-her-plans-greatgranddaughter-of.html | Z MISS ALICE T. SCOVILLE ANNOUNCES HER PLANS; Great-Granddaughter of Henry Ward Beecher to Be Bride of i Stuyvesant Barry Feb. 9. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/box-parties-held-at-miami-air-races-mr-and-mrs-glenn-h-curtiss-2d.html | BOX PARTIES HELD AT MIAMI AIR RACES; Mr. and Mrs. Glenn H. Curtiss 2d, Mrs. Janet Moffett and Others Entertain. | True | Special to THE NEW YORK TIMES. | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/damon-to-be-welcomed-new-salvation-army-chief-here-will-be-honored.html | DAMON TO BE WELCOMED.; New Salvation Army Chief Here Will Be Honored on Monday. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/transatlantic-rates-wide-difference-is-seen-in-cost-of-shipping-to.html | TRANSATLANTIC RATES.; Wide Difference Is Seen In Cost of Shipping to and From This Country. | True | EDGAR H. LONG | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/state-sales-tax-opposed-by-board-commission-for-revision-of-laws.html | STATE SALES TAX OPPOSED BY BOARD; Commission for Revision of Laws Fears It Would Cause Losses to Merchants. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/telga-death-accidental-property-of-affluent-porter-held-for-word.html | TELGA DEATH ACCIDENTAL.; Property of Affluent Porter Held for Word From Relatives Abroad. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/drop-in-crude-oil-stocks-domestic-and-foreign-supply-fell-89000.html | DROP IN CRUDE OIL STOCKS; Domestic and Foreign Supply Fell 89,000 Barrels on Jan. 5. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/french-view-given.html | French View Given. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/columbia-mermen-vanquish-colgate-annex-relay-final-event-to-win.html | COLUMBIA MERMEN VANQUISH COLGATE; Annex Relay, Final Event, to Win Meet in Own Pool by 41 to 30. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/british-submarine-is-hit-fleets-biggest-damages-periscope-diving.html | BRITISH SUBMARINE IS HIT.; Fleet's Biggest Damages Periscope Diving Under Battleship. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/john-condax-tells-of-book-incident-philadelphia-art-student-says-he.html | JOHN CONDAX TELLS OF BOOK INCIDENT; Philadelphia Art Student Says He Signed for Volumes on Frescoes at Library Here. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/americans-play-tonight-meet-ranger-six-in-third-game-of-their.html | AMERICANS PLAY TONIGHT.; Meet Ranger Six in Third Game of Their Intracity Series. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/loan-shark-inquiry-hears-more-charges-man-is-arrested-for-threats.html | LOAN SHARK INQUIRY HEARS MORE CHARGES; Man Is Arrested for Threats on Broadway as Witnesses Tell of Usury. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/justice-sir-a-d-bateson.html | JUSTICE SIR A. D. BATESON. | True | Wireless to THI NW YORK TES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/new-bond-flotation.html | NEW BOND FLOTATION. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/to-raze-three-buildings-new-york-life-will-save-taxes-on-central.html | TO RAZE THREE BUILDINGS; New York Life Will Save Taxes on Central Park West Corner. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/veteran-steward-to-quit.html | Veteran Steward to Quit. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/blow-to-city-seen-in-transit-ruling-seabury-and-curtin-hold-mack.html | BLOW TO CITY SEEN IN TRANSIT RULING; Seabury and Curtin Hold Mack Has Barred State Court Fight Over Elevated Lease. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/panamerican-parley-delayed.html | Pan-American Parley Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/new-haven-honors-bach-handel-anniversary-is-also-observed-in.html | NEW HAVEN HONORS BACH; Handel Anniversary Is Also Observed in Concert Series. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/banks-lead-bidding-at-bronx-auctions-savings-institutions-buy-in.html | BANKS LEAD BIDDING AT BRONX AUCTIONS; Savings Institutions Buy In Foreclosed Realty, Including Many Tenements. | True | | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/navy-reappoints-football-coaches-brown-hamilton-miller-are-among.html | NAVY REAPPOINTS FOOTBALL COACHES; Brown, Hamilton, Miller Are Among Men Who Will Direct Activities Next Season. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/1552100-in-gold-received.html | $1,552,100 in Gold Received. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/reeddunn.html | ReedDunn. | True | pecial to TH lnrW YORK TS. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/a-french-film-drama.html | A French Film Drama. | True | H.T.S. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/case-involves-3-leaders-warner-paramount-and-rko-are-largest-in-the.html | CASE INVOLVES 3 LEADERS; Warner, Paramount and RKO Are Largest in the Industry. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/broker-cleared-of-charge.html | Broker Cleared of Charge. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/pieeating-victory-goes-to-west-side-hutton-centres-birthday-fete.html | PIE-EATING VICTORY GOES TO WEST SIDE; Hutton Centre's Birthday Fete Pits Hell's Kitchen Boys Against East Side's Best. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/starling-flies-into-jail-is-captured-but-freed.html | Starling Flies Into Jail, Is Captured, but Freed. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/pershing-felled-in-accident.html | Pershing Felled in Accident. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/popularizing-science.html | Popularizing Science. | True | I.N. LIPHSHITZ | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/huey-long-finds-slump-unabated-kingfish-declares-president-has-done.html | HUEY LONG FINDS SLUMP UNABATED; Kingfish Declares President Has Done Nothing to End the Depression. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/retail-sales-rose-13-per-cent-in-1934-federal-reserve-report-from.html | RETAIL SALES ROSE 13 PER CENT IN 1934; Federal Reserve Report From 223 Cities Reveals Widespread Gains Over 1933. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/lehman-bills-near-passage.html | Lehman Bills Near Passage. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/municipal-forum-plans-noted-speakers-and-150-bankers-expected-in.html | MUNICIPAL FORUM PLANS; Noted Speakers and 150 Bankers Expected in Chicago Next Week. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/in-washington-brain-trusters-concerned-over-gold-clause-suit.html | In Washington; ' Brain Trusters' Concerned Over Gold Clause Suit. | True | By Arthur Krock. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/attacks-futures-act-chicago-grain-traders-suit-calls-it.html | ATTACKS FUTURES ACT.; Chicago Grain Trader's Suit Calls it Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/says-reich-accepts-world-cooperation-but-von-hoesch-ambassador-to.html | SAYS REICH ACCEPTS WORLD COOPERATION; But Von Hoesch, Ambassador to London, Insists Pacts Must Be Based on Equal Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/newarks-finance-plans-issue-of-3000000-bonds-next-week-will.html | NEWARK'S FINANCE PLANS.; Issue of $3,000,000 Bonds Next Week Will Complete Program. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/train-near-100mile-rate-streamlined-reading-engine-speeds-cars-on.html | TRAIN NEAR 100-MILE RATE.; Streamlined Reading Engine Speeds Cars on Run to Jersey City. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/negro-is-lynched-in-louisiana-jail-mob-victim-had-received-new.html | NEGRO IS LYNCHED IN LOUISIANA JAIL; Mob Victim Had Received New Trial in Slaying of a Deputy Sheriff. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/waldorf-astor-tax-valid-board-upholds-income-levy-on-interest-paid.html | WALDORF ASTOR TAX VALID; Board Upholds Income Levy on Interest Paid by New York City. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/florida-fruit-damaged-38.html | Florida Fruit Damaged 38%. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/flandin-will-seek-accord-on-money-to-talk-stabilization-of-the.html | FLANDIN WILL SEEK ACCORD ON MONEY; To Talk Stabilization of the Pound, Dollar and Franc on Visit to London. | True | By Charles A. Selden. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/holding-unit-fight-opened-by-rayburn-elimination-rather-than.html | HOLDING UNIT FIGHT OPENED BY RAYBURN;' Elimination Rather Than Regulation' of Control Is Urged in the House. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/miss-williamss-plans-ninstonsalem-girl-to-be-wed-saturday-to.html | MISS WILLIAMS'S PLANS; Ninston-Salem Girl to Be Wed, Saturday to Thornton Brooks, | True | Special to THE NE YOaK TrnS. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/power-bonds-safe-roosevelt-holds-federal-survey-shows-value-higher.html | POWER BONDS SAFE, ROOSEVELT HOLDS; Federal Survey Shows Value Higher Today Than in the Boom Year of 1929. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/tilden-and-vines-score-beat-lott-and-stoefen-97-75-before-2500-in.html | TILDEN AND VINES SCORE.; Beat Lott and Stoefen, 9-7, 7-5, Before 2,500 in Washington. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/jp-lyons-gets-law-post-named-as-surrogates-assistant-by-foley-and.html | J.P. LYONS GETS LAW POST; Named as Surrogates' Assistant by Foley and Delehanty. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/sale-of-royal-furniture-belongings-of-kings-of-saxony-to-be.html | SALE OF ROYAL FURNITURE.; Belongings of Kings of Saxony to Be Auctioned Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/blue-bloods-win-as-cat-show-ends-silver-frills-lavender-chu-chu-and.html | BLUE BLOODS' WIN AS CAT SHOW ENDS; Silver Frills, Lavender Chu Chu and Others Get High Awards Over Plebes. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/longer-tenure-favored.html | Longer Tenure Favored. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/stocks-in-london-paris-and-berlin-english-list-irregular-on.html | STOCKS IN LONDON, PARIS AND BERLIN; English List Irregular on Profit-Taking, British Funds Weaker -- Trading Quieter. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/trustee-for-mortgage-bonds.html | Trustee for Mortgage Bonds. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/marcella-sembrich.html | MARCELLA SEMBRICH. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/royal-reception-entertains-1000-prewedding-party-for-infanta.html | ROYAL RECEPTION ENTERTAINS 1,000; Pre-Wedding Party for Infanta Beatrice and Prince Draws Brilliant Crowd. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/americans-opera-produced-in-paris-precedent-established-at-the.html | AMERICAN'S OPERA PRODUCED IN PARIS; Precedent Established at the Opera Comique as Wore of Sam Barlow Is Sung. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/asks-foreign-goods-curb-lemke-bill-seeks-high-duty-on-all.html | ASKS FOREIGN GOODS CURB; Lemke Bill Seeks High Duty on All Competitive Products. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/armed-thugs-kill-man-in-home.html | Armed Thugs Kill Man in Home. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/hamilton-triumps-5728-gains-fourth-victory-in-row-by-routing.html | HAMILTON TRIUMPS, 57-28; Gains Fourth Victory in Row by Routing Rochester Quintet. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/refuses-to-name-baers-chief-rival-commission-declares-field-is-open.html | REFUSES TO NAME BAER'S CHIEF RIVAL; Commission Declares Field Is Open in Sidetracking Lasky's Request. | True | | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/yugoslavia-bans-theft-of-brides-to-halt-practice-government.html | YUGOSLAVIA BANS THEFT OF BRIDES; To Halt Practice, Government Arranges Exchange Between Serbia and Herzegovina. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/long-shot-shows-way-at-miami-track-as-oddson-favorite-is-left-at.html | Long Shot Shows Way at Miami Track as Odds-On Favorite Is Left at Post; ARAKAY, 70-1, FIRST AT TROPICAL PARK | True | Special To THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/miss-earhart-off-on-pacific-flight-heard-3-hours-out-leaves.html | MISS EARHART OFF ON PACIFIC FLIGHT; HEARD 3 HOURS OUT; Leaves Honolulu on 2,400-Mile Journey to Oakland Never Made Solo Before. | True | Wireless to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/ickes-will-appeal-condemnation-suit-governments-right-to-seize-land.html | ICKES WILL APPEAL CONDEMNATION SUIT; Government's Right to Seize Land for Slum Clearance Is Going to High Court. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/trolley-line-sold-in-bus-route-plan-thirtyfourth-st-crosstown-is.html | TROLLEY LINE SOLD IN BUS ROUTE PLAN; Thirty-fourth St. Crosstown Is Bid In at Auction by New York Railways. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/annalist-index-at-1222-rises-in-livestock-and-meats-put-mark.html | ANNALIST INDEX AT 122.2; Rises In Livestock and Meats Put Mark Highest Since 1930. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/president-aware-of-order-on-moses-says-he-knows-of-controversy-but.html | PRESIDENT AWARE OF ORDER ON MOSES; Says He Knows of Controversy, but Indicates He Is Not Ready to Discuss It. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/textile-firms-get-space-other-businesses-also-close-contracts-for.html | TEXTILE FIRMS GET SPACE.; Other Businesses Also Close Contracts for Quarters. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/george-s-fentons-palm-beach-hosts-give-luncheon-for-mrs-charles.html | GEORGE S. FENTONS PALM BEACH HOSTS; Give Luncheon for Mrs. Charles Curry Chase and Others at Chilean Avenue Home. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/crime-study-sifts-hauptmann-trial-exjustice-dike-says-keeping.html | CRIME STUDY SIFTS HAUPTMANN TRIAL; Ex-Justice Dike Says Keeping Record of Defendants From Jury Is 'Gross Injustice.' | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/nine-freed-in-shooting-patrolman-says-he-can-identify-only-his.html | NINE FREED IN SHOOTING; Patrolman Says He Can Identify Only His Actual Assailant. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/sotolarrea-wins-in-chess-tourney-beats-araiza-mexican-titleholder.html | SOTO-LARREA WINS IN CHESS TOURNEY; Beats Araiza, Mexican Titleholder, in Tenth Round of International Match. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/woman-killed-by-6th-av-train.html | Woman Killed by 6th Av. Train. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/the-fl-durlands-are-dinner-hosts-mrs-louis-guerineau-myers.html | THE F. L. DURLANDS ARE DINNER HOSTS; Mrs. Louis Guerineau Myers Entertains for Rev. Dr. and Mrs. Donald B. Aldrich. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/rogers-sees-revolution-in-prizefighting-game.html | RETAILING ON Rogers Sees Revolution In Prize-Fighting Game | True | rILL ROGERS | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/retailing-on-coast-rises-san-francisco-reserve-bank-reports-12.html | RETAILING ON COAST RISES; San Francisco Reserve Bank Reports 12% Upturn in December. | True | | C1B 248451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/ormano-f-thomas-former-bank-manager-served-in-france-in-world-war-j.html | ORMANO F. THOMAS.; Former Bank Manager Served in France in World War, J | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/clips-world-swim-mark-biggins-is-timed-in-111-45-for-100meter.html | CLIPS WORLD SWIM MARK.; Higgins Is Timed in 1:11 4-5 for 100-Meter Breast-Stroke. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/ellsworth-ship-off-for-another-island-expedition-will-seek-fossils.html | ELLSWORTH SHIP OFF FOR ANOTHER ISLAND; Expedition Will Seek Fossils on Seymour Land, in Antarctic -- Weather Bars Flying. | True | By Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/tinned-food-held-ready-for-snowbound-deer.html | Tinned Food Held Ready For Snowbound Deer | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/heirchasing-curb-ordered-by-court-surrogate-voids-powers-of.html | HEIR-CHASING CURB ORDERED BY COURT; Surrogate Voids Powers of Attorney Held by 2 Concerns for Foreign Legatees. | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/kingdon-aids-ledger-strikers.html | Kingdon Aids Ledger Strikers. | True | Special to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/archives/sale-of-us-lines-halted-by-absence-of-high-bids.html | Sale of U.S. Lines Halted By Absence of High Bids | True | | C1B 248451 |
| 1935-01-12 | 1935-01-12 | https://www.nytimes.com/1935/01/12/archives/bolivians-resist-attacks-strongly-report-heavy-losses-inflicted-on.html | BOLIVIANS RESIST ATTACKS STRONGLY; Report Heavy Losses Inflicted on Paraguayans in Fierce Drive on Villa Montes. | True | Special Cable to THE NEW YORK TIMES. | C1B 248451 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/five-seized-in-thefts-of-vacuum-cleaners-woman-and-four-men-charged.html | FIVE SEIZED IN THEFTS OF VACUUM CLEANERS; Woman and Four Men Charged With Stealing Hundreds From Salesmen's Autos. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/we-pay-tomorrows-piper-today-this-is-roy-heltons-thesis-in-sold-out.html | We Pay Tomorrow's Piper Today; This Is Roy Helton's Thesis in "Sold Out to the Future," a Refreshing Survey of the Contemporary Way of Life | True | By R.I. Duffus | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/nine-good-paths-for-true-book-collectors-a-guide-to-new-kinds-of-in.html | Nine Good Paths for True Book Collectors; A Guide to New Kinds of Interests That Keeps in Mind The Booklover of Limited Purse | True | By Philip Brooks | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/vienna-finds-pact-caution-to-berlin-rome-accord-seen-as-warning.html | VIENNA FINDS PACT CAUTION TO BERLIN; Rome Accord Seen as Warning Next Time France, Too, Will Act to Guard Austria. | True | By Emil Vadney. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bath-kills-convict-in-ecuador-prison-he-murdered-keeper-for.html | BATH KILLS CONVICT IN ECUADOR PRISON; He Murdered Keeper for Overdose of Medicine and Was Dipped in Icy Water. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/investors-pick-solid-concerns.html | Investors Pick Solid Concerns. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ministry-moves-to-new-home.html | Ministry Moves to New Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fine-holds-lead-in-masters-chess-new-york-expert-turns-back.html | FINE HOLDS LEAD IN MASTERS CHESS; New York Expert Turns Back Soto-Larrea in 28 Moves in Mexican Tournament. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dr-j-a-mathews-steel-expt-dies-authority-on-metallurgy-and-vice.html | DR. J. A. MATHEWS, STEEL EXPT., DIES; Authority on Metallurgy and Vice President of tee Crucible Steel Co. | True | Special to 7-r XrOF. T.s. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mens-wear-sales-start-well.html | Men's Wear Sales Start Well. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/gains-in-advertising-16-per-cent-in-year-first-annual-indexes.html | GAINS IN ADVERTISING 16 PER CENT IN YEAR; First Annual Indexes Compiled by Printers' Ink Indicate 'Definitely Rising Trend.' | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/trade-up-here-in-week-response-to-special-sales-better-wholesale.html | TRADE UP HERE IN WEEK.; Response to Special Sales Better -- Wholesale Markets Active. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-earhart-flies-pacific-from-hawaii-in-18-14-hours-finds-oakland.html | MISS EARHART FLIES PACIFIC FROM HAWAII IN 18 1/4 HOURS; FINDS OAKLAND DESPITE FOG; WEARY WHEN SHE LANDS | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/revolutions-live-by-the-terror-though-techniques-change-as-the.html | REVOLUTIONS LIVE BY THE TERROR; Though Techniques Change, as the Struggles in France, Russia and Germany Tend to Show, There Are Violent Phases That Remain Eternally the Same | True | By Emil Lengyel | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/harvard-defeats-princeton-six-72-hovenanian-leads-crimson-to.html | HARVARD DEFEATS PRINCETON SIX, 7-2; Hovenanian Leads Crimson to Victory in Quadrangular League Opener. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/thief-hurls-woman-to-subway-tracks-widow-53-saved-after-thug-grabs.html | THIEF HURLS WOMAN TO SUBWAY TRACKS; Widow, 53, Saved After Thug Grabs Her Purse and Pushes Her in Path of Train. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/tour-of-westminster-choir.html | Tour of Westminster Choir. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/students-hear-philharmonic.html | Students Hear Philharmonic. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fordhams-mascot-in-a-new-mystery-some-insist-the-ram-is-dead-but.html | FORDHAM'S MASCOT IN A NEW MYSTERY; Some Insist the Ram Is Dead, but His Custodian Says It's All a Vile Rumor. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/plans-luncheon-jan-21-public-health-nursing-group-is-arranging.html | PLANS LUNCHEON JAN. 21.; Public Health Nursing Group Is Arranging Entertainment. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/nyu-jayvees-in-front-down-madison-square-boys-club-quintet-31-to-24.html | N.Y.U. JAYVEES IN FRONT.; Down Madison Square Boys Club Quintet, 31 to 24. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/columbia-freshmen-bow-lose-to-roosevelt-high-quintet-of-yonkers-by.html | COLUMBIA FRESHMEN BOW.; Lose to Roosevelt High Quintet of Yonkers by 24-22. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/johnson-assails-world-court-plan-senator-says-foreign-relations.html | JOHNSON ASSAILS WORLD COURT PLAN; Senator Says Foreign Relations Committee Has Abandoned Nation's Tradition. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/genesee-society-to-honor-wiley-new-yorker-to-be-guest-at-a-dinner.html | GENESEE SOCIETY TO HONOR WILEY; New Yorker to Be Guest at a Dinner Feb. 4 as Tribute to Him as Founder. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/governor-gives-advice-on-how-to-scramble-eggs.html | Governor Gives Advice On How to Scramble Eggs | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lynbrook-halted-by-brooklyn-prep-loses-10-as-burkes-goal-in-first.html | LYNBROOK HALTED BY BROOKLYN PREP; Loses, 1-0, as Burke's Goal in First Period Decides School Hockey Encounter. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-shot-from-the-door-by-charles-barry-288-pp-new-york-ep-dutton.html | THE SHOT FROM THE DOOR. By Charles Barry. 288 pp. New York: E.P. Dutton & Co. $2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/shatters-swim-mark-olneyville-medley-team-sets-world-record-of-300.html | SHATTERS SWIM MARK.; Olneyville Medley Team Sets World Record of 3:00 2-5. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/leffingwell-a-wilson-aide.html | Leffingwell a Wilson Aide. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/spotted-in-minneapolis-wholesale-trade-level-is-maintained-but.html | SPOTTED IN MINNEAPOLIS; Wholesale Trade Level Is Maintained, but Retailing Lags. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/store-linage-increases-gains-shown-by-20-departments-in-this.html | STORE LINAGE INCREASES.; Gains Shown by 20 Departments In This District in December. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/depression-turns-wellesley-life-decrease-in-thoughtlessness-and.html | DEPRESSION TURNS WELLESLEY LIFE; Decrease in Thoughtlessness and Selfishness in 5 Years Noted Among Students. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/theatre-of-the-cinema-prospectus-for-a-movement-to-preserve-the.html | THEATRE OF THE CINEMA; Prospectus for a Movement to Preserve the Screen Masterpieces of the Past | True | SEYMOUR STERN, | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ballyhoo.html | Ballyhoo. | True | PAUL DOLAN | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lehigh-vanquishes-syracuse-on-mat-triumph-in-seven-matches-to-gain.html | LEHIGH VANQUISHES SYRACUSE ON MAT; Triumph in Seven Matches to Gain 29-3 Decision in the First Meet of Season. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/muir-offers-plans-to-speed-recovery-urges-income-tax-credits-for.html | MUIR OFFERS PLANS TO SPEED RECOVERY; Urges Income Tax Credits for Buyers of New Machinery, and Securities Act Change. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/grant-halts-bell-in-miami-net-final-atlantan-at-peak-of-his-game-in.html | GRANT HALTS BELL IN MIAMI NET FINAL; Atlantan at Peak of His Game in Straight-Set Triumph by 6-4, 6-2, 6-3. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/attacks-germany-on-scholar-curbs-conant-sees-the-world-facing.html | ATTACKS GERMANY ON SCHOLAR CURBS; Conant Sees the World Facing Intellectual Stagnation If Research Is Hampered. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dunn-to-speak-on-treaty-aims.html | Dunn to Speak on Treaty Aims. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/seven-communists-exiled.html | Seven Communists Exiled. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dr-charles-e-willard.html | DR. CHARLES E, WILLARD, | True | Special to THE I iOR TES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-new-appraisal-of-successive-revolutions-in-france-mr-woodward-has.html | A New Appraisal of Successive Revolutions in France; Mr. Woodward Has Cast His Study of the Past 150 Years of Upheavals in a Revealing Narrative | True | By Walter Littlefield | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/day-labor-clause-of-pwa-protested-building-trades-employers-urge.html | DAY LABOR CLAUSE OF PWA PROTESTED; Building Trades Employers Urge President to Provide for Contract Work. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fog-cost-millions-here-last-week-shipping-men-declare-that-the.html | FOG COST MILLIONS HERE LAST WEEK; Shipping Men Declare That the Losses Were Too Widespread to Compute Accurately. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/guiana-preferred.html | GUIANA PREFERRED. | True | By Benjamin Ullmo, A Former Devil'S Island Convict, Who Is Returning Disillusioned From France To the Colony. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/archibald-mlean-engineer-formerly-in-charge-of-the-brooklyn-bridge.html | ARCHIBALD M'LEAN.; Engineer Formerly In Charge of the Brooklyn Bridge. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/striking-exhibits-in-store-for-fans-hand-says-every-known-need-of.html | STRIKING EXHIBITS IN STORE FOR FANS; Hand Says Every Known Need of Motor Boat Devotees Has Been Met. | True | By Ira Hand, Manager, National Motor Boat Show. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/shot-hits-girl-in-theatre-bullet-ricochets-from-target-on-stage-to.html | SHOT HITS GIRL IN THEATRE; Bullet Ricochets From Target on Stage to Graze Child's Face. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/earles-big-task-is-to-find-money-pennsylvanias-new-democratic.html | EARLE'S BIG TASK IS TO FIND MONEY; Pennsylvania's New Democratic Governor Faces Need of Quarter Billion. | True | By Lawrence E. Davies. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/professor-gp-baker.html | PROFESSOR G.P. BAKER | True | By Eugene O'Neill. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/quotations-rise-in-berlin.html | Quotations Rise in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bars-rail-abandonment-icc-rules-that-24mile-line-in-pennsylvania.html | BARS RAIL ABANDONMENT.; I.C.C. Rules That 24-Mile Line in Pennsylvania Must Operate. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/kelseyhayes-shares-canceled.html | Kelsey-Hayes Shares Canceled. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/embrich-funeral-to-be-held-today-simplicity-to-mark-service-in-st.html | SEMBRICH FUNERAL TO BE HELD TODAY; Simplicity to Mark Service in St. Patrick's Cathedral This Afternoon. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/american-opera-premiere-malibran-excerpts-to-be-given-at-los.html | AMERICAN OPERA PREMIERE; 'Malibran' Excerpts to Be Given at Los Angeles Next Month. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/students-at-brown-turn-to-a-balanced-diet-spinach-peas-and-fruits.html | Students at Brown Turn to a Balanced Diet; Spinach, Peas and Fruits Rise to Popularity | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-week-in-hollywood-a-note-on-directors-an-operation-on.html | THE WEEK IN HOLLYWOOD; A Note on Directors, an Operation on Shakespeare and a Tussle With Comedy | True | By Douglas W. Churchill. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/john-m-sherwood.html | JOHN M. SHERWOOD. | True | Special to TaB YORK Trss. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/death-of-noted-patron.html | DEATH OF NOTED PATRON | True | RAYMOND HALL | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/britain-sets-30mile-an-hour-speed-limit-in-builtup-areas-to-cut.html | Britain Sets 30-Mile an Hour Speed Limit In Built-Up Areas to Cut Auto Accidents | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/an-english-cinderella-loves-hazard-by-concordia-merrill-303-pp-new.html | An English Cinderella; LOVE'S HAZARD. By Concordia Merrill. 303 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/assurances-to-business.html | ASSURANCES TO BUSINESS. | True | From The St. Louis Globe-Democrat. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/backs-watershed-taxes-assemblyman-lavery-democrat-sees-injury-to.html | BACKS WATERSHED TAXES.; Assemblyman Lavery, Democrat, Sees Injury to Westchester. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-league-is-15-years-old-a-record-of-its-activities-the-building.html | THE LEAGUE IS 15 YEARS OLD: A RECORD OF ITS ACTVITIES; The Building Up of a Body of Experienced Peacemakers and of A Broader View of the World Counted Among Its Achievements | True | By Clarence K. Streit. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/pearlman-to-ask-hearing-court-clerk-says-he-has-heard-nothing.html | PEARLMAN TO ASK HEARING; Court Clerk Says He Has Heard Nothing Officially of Charges. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-jane-aldred-wed-bride-in-surprise-ceremony-on-jan-2-of-jorge.html | MISS JANE ALDRED WED.; Bride in Surprise Ceremony on Jan. 2 of Jorge Andre Jr. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/all-town-owes-is-gratitude.html | All Town Owes Is Gratitude. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dinner-dance-at-yacht-club-on-saturday-to-mark-beginning-of.html | Dinner Dance at Yacht Club on Saturday to Mark Beginning of Activities Along Georgia Shore | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/liu-five-stops-brooklyn-college-registers-triumph-by-3531-to-win.html | L.I.U. FIVE STOPS BROOKLYN COLLEGE; Registers Triumph by 35-31 to Win Its Fifth Successive Basketball Game. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/oneil-swimmers-take-5-titles-in-psal-junior-high-meet-nicholas-and.html | O'Neil Swimmers Take 5 Titles In P.S.A.L. Junior High Meet; Nicholas and Vaca Are Among Victors in the Individual Championship Tests -- Relay Four Sets Record in Trials and Annexes Final as Cooper Team Is Disqualified. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/new-poems-by-mr-johnson-heroes-children-and-fun-by-robert-underwood.html | New Poems by Mr. Johnson; HEROES, CHILDREN AND FUN. By Robert Underwood Johnson. 136 pp. New York: Robert Underwood Johnson, 745 Fifth Avenue. $1.50. | True | P. H. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/federal-loans-are-coming-back-corn-belt-answers-questions-as-to.html | FEDERAL LOANS ARE COMING BACK; Corn Belt Answers Questions as to Whether the Money Is Lost. | True | By Roland M. Jones. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/chides-us-delay-in-social-program-london-paper-says-roosevelt.html | CHIDES U.S. DELAY IN SOCIAL PROGRAM; London Paper Says Roosevelt Policies Should Have Been Begun by Predecessors. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-london-trilogy-the-plains-of-cement-by-patrick-hamilton-295-pp.html | A London Trilogy; THE PLAINS OF CEMENT. By Patrick Hamilton. 295 pp. New York: Little, Brown & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/william-beard-on-stevens-staff.html | William Beard on Stevens Staff. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/infanta-to-be-wed-in-rome-tomorrow-beatriz-prince-tortonia-and.html | INFANTA TO BE WED IN ROME TOMORROW; Beatriz, Prince Tortonia and Entire Nuptials Party Hold Rehearsal of Ceremony. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/strikes-in-1934-took-big-manday-work-toll-20000000-lost-to-labor-in.html | Strikes in 1934 Took Big Man-Day Work Toll; 20,000,000 Lost to Labor in First 9 Months | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/palm-beach-at-gardens-flower-show-plans-now-being-made-bridge.html | PALM BEACH AT GARDENS; Flower Show Plans Now Being Made -- Bridge Players Compete | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/spence-graduates-to-give-dance-feb-7-also-will-have-silver-spoon.html | SPENCE GRADUATES TO GIVE DANCE FEB. 7; Also Will Have Silver Spoon Dinner in Behalf of Nursery They Maintain. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rock-island-committee-one-formed-for-holders-of-two-preferred-stock.html | ROCK ISLAND COMMITTEE.; One Formed for Holders of Two Preferred Stock Issues. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-lila-sullivan-jersey-city-brides-foner-judges-daughter-is.html | MISS LILA SULLIVAN JERSEY CITY BRIDE; Foner Judge's Daughter Is Married to Dr. E, R, White A. Sisters Her Attendants. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/industrializing-india-the-development-of-capitalistic-enterprise-in.html | Industrializing India; THE DEVELOPMENT OF CAPITALISTIC ENTERPRISE IN INDIA. By Daniel Houston Buchanan. 497 pp. New York: The Macmillan Company. $5. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/names-rose-for-slain-king.html | Names Rose for Slain King. | True | Special Correspondence. THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/soviet-city-halts-murderous-gangs-samara-on-volga-brings-two-groups.html | SOVIET CITY HALTS MURDEROUS GANGS; Samara, on Volga, Brings Two Groups to Trial After They Spread Terror. | True | By Harold Denny. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/virginia-lillard-to-wed-a-bay-state-girl-is-affianced-to-evan.html | VIRGINIA LILLARD TO WED; 'a Bay State Girl Is Affianced to Evan Revere Collins. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-earharts-flight.html | MISS EARHART'S FLIGHT. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/two-new-novels-by-german-writers.html | Two New Novels by German Writers | True | GABRIELE REUTER. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-lucid-explanation-of-englands-dole-the-british-attack-on.html | A Lucid Explanation of England's Dole; THE BRITISH ATTACK ON UNEMPLOYMENT. By A.C.C. Hill Jr. and Isador Lubin. 325 pp. Washington, D.C.: The Brookings Institution. $3. | True | ROSS C. FELD | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/nyu-tragken-gain-team-prize-register-19-points-and-lead-fordham-by.html | N.Y.U. TRAGKEN GAIN TEAM PRIZE; Register 19 Points and Lead Fordham by Eight in 71st Regiment Armory Meet. | True | By James P. Dawson. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/missouri-faces-relief-dilemma-federal-funds-will-be-stopped-unless.html | MISSOURI FACES RELIEF DILEMMA; Federal Funds Will Be Stopped Unless State Does Its Part. | True | By Louis la Coss. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/west-coast-gets-new-ship-service-grace-freighters-to-operate.html | WEST COAST GETS NEW SHIP SERVICE; Grace Freighters to Operate Between San Francisco, Corinto and Way Ports. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cutten-is-declared-record-speculator-assertion-is-made-by-federal.html | CUTTEN IS DECLARED RECORD SPECULATOR; Assertion Is Made by Federal Counsel at Hearing Before Cabinet Tribunal. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/edna-davy-a-bride-i-i-eastern-shore-heiress-wed-to-w-j-muir-jr.html | EDNA DAVY A BRIDE. I I; Eastern Shore Heiress Wed to W. J. Muir Jr., Plumber's Son, | True | Special to T Izw YoP. x Tis. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-conservative-south.html | THE CONSERVATIVE SOUTH. | True | From The San Francisco Chronicle. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/hauptmann-asks-to-go-on-the-stand-first-for-defense-counsel-reports.html | HAUPTMANN ASKS TO GO ON THE STAND; FIRST FOR DEFENSE; Counsel Reports Him Eager to Deny All Charges and to Tell His Own Story. | True | By Russell B. Porter. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/greek-school-for-abyssinia.html | Greek School for Abyssinia. | True | Special Correspondence. THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-week-in-science-detecting-lies-of-criminals-encouraging-results.html | THE WEEK IN SCIENCE; DETECTING LIES OF CRIMINALS; Encouraging Results Obtained From Using Polygraph to Trap Prevaricators -- 'Heavy Water' in Body -- Inventor's Lot | True | By Waldemar Kaempffert. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/eddy-brown-joins-nyu-concert-and-radio-violinist-to-teach-in-fine.html | EDDY BROWN JOINS N.Y.U.; Concert and Radio Violinist to Teach in Fine Arts College. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/church-programs-in-the-city-today-clergymen-will-outline-plans-to.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Outline Plans to Strengthen Spiritual Life in Their Parishes. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/speaking-tour-for-dodds-princeton-head-leaves-today-for-addresses.html | SPEAKING TOUR FOR DODDS; Princeton Head Leaves Today for Addresses in West. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-mary-e-weist-wed-in-bronxville-her-father-and-uncle-perform.html | MISS MARY E. WEIST WED IN BRONXVILLE; Her Father and Uncle Perform Ceremony at Marriage to John If. Ilorthway. | True | Special to TF[ i̇qgw YORK T[.v.s. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/realtors-ask-tax-curb-albany-meeting-backs-ehrlich-bill-to-limit.html | REALTORS ASK TAX CURB.; Albany Meeting Backs Ehrlich Bill to Limit All Levies. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-virginia-nash-engaged-to-marry-daughter-of-the-stephen-p.html | MISS VIRGINIA NASH ENGAGED TO MARRY; Daughter of the Stephen P. Nashes Will Be Bride of Frank M. Hargrave. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/tennessee-society-holds-dance.html | Tennessee Society Holds Dance. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/atlanta-reserve-rate-2.html | Atlanta Reserve Rate, 2%. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-two-carolinas-depicted-in-a-long-series-of-stamps-monuments.html | THE TWO CAROLINAS DEPICTED IN A LONG SERIES OF STAMPS; Monuments, Characteristic Scenes, Natural Beauty And Agriculture of States Are Shown in Color | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/poultry-show-sets-attendance-record-visited-by-10000-a-gain-of-2000.html | POULTRY SHOW SETS ATTENDANCE RECORD; Visited by 10,000, a Gain of 2,000 Compared With 1934 -- Young Exhibitors a Feature. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ices-may-bar-pay-to-end-moses-row-climax-in-job-dispute-likely-this.html | ICES MAY BAR PAY TO END MOSES ROW; Climax in Job Dispute Likely This Week if Bridge Fund for Salaries Is Held Up. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/libraries-will-be-sold-hamershlag-and-eckel-books-to-be-offered-at.html | LIBRARIES WILL BE SOLD.; Hamershlag and Eckel Books to Be Offered at Auction. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/teacher-defends-condon.html | Teacher Defends Condon. | Special to THE NEW YORK TIMES. | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/eiderdown-trade-aided-by-protection-to-ducks.html | EIDER-DOWN TRADE AIDED BY PROTECTION TO DUCKS | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dog-picks-master-ending-fliers-row-mike-a-wirehaired-terrier-leaps.html | DOG PICKS MASTER, ENDING FLIERS' ROW; Mike, a Wire-Haired Terrier, Leaps on Lap of Claimant in Court to Show Allegiance. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/plans-at-nassau.html | PLANS AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/long-island-going-ahead-comprehensive-network-of-highways-brings.html | LONG ISLAND GOING AHEAD; Comprehensive Network of Highways Brings Resorts Nearer | True | By Irving G. Gutterman. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rider-is-victor-6312-routs-nyu-wall-street-division-quintet-in.html | RIDER IS VICTOR, 63-12.; Routs N.Y.U. Wall Street Division Quintet in Trenton Game. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/coll-j-turner-retired-stock-broker-dies-in-montclair-at-the-age-of.html | COLL. J. TURNER.; Retired Stock Broker Dies in Montclair at the Age of 73. | True | Special to TH Nzw YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bennett-program-seen-as-a-vote-bid-canadian-observers-doubt-that.html | BENNETT PROGRAM SEEN AS A VOTE BID; Canadian Observers Doubt That New Deal Legislative Course Has Been Charted. | True | By John MacCormac. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/new-film-crusade.html | NEW FILM CRUSADE | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ataturk.html | "ATATURK." | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/tourney-in-montreal.html | TOURNEY IN MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/saar-plebiscite-expert-to-speak-on-radio-today.html | Saar Plebiscite Expert To Speak on Radio Today | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/accident-recurs-in-fifty-years.html | Accident Recurs in Fifty Years. | True | Special Correspondence. THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/britton-named-coach-of-tennessee-eleven.html | Britton Named Coach Of Tennessee Eleven | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/aldermen-report-on-relief-inquiry-point-to-reforms-that-have.html | ALDERMEN REPORT ON RELIEF INQUIRY; Point to Reforms That Have Resulted as a Reason for Continuing to Investigate. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cocktails-at-olympiad.html | COCKTAILS AT OLYMPIAD. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/music-in-review-the-piano-prodigy-ruth-slenczynski-appears-before.html | MUSIC IN REVIEW; The Piano Prodigy, Ruth Slenczynski, Appears Before an Enthusiastic Audience in Carnegie Hall. | True | By Olin Downes. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/adriatic-romance-sounding-harbors-by-eleanor-mercein-kelly-280-pp.html | Adriatic Romance; SOUNDING HARBORS. By Eleanor Mercein Kelly. 280 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/philadelphia-sales-rise-production-in-district-also-above-that-of.html | PHILADELPHIA SALES RISE.; Production in District Also Above That of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/troy-shoe-man-a-suicide.html | Troy Shoe Man a Suicide. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-conquistadores-in-the-americas-mr-kirkpatrick-assembles-the.html | The Conquistadores In the Americas; Mr. Kirkpatrick Assembles the Spacious Campaigns of the Victorious Spaniards | True | By Henry E. Armstrong | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/racing-on-at-miami-hialeah-park-competition-will-open-the-track.html | RACING ON AT MIAMI; Hialeah Park Competition Will Open the Track Season Thursday | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/55-books-written-by-yale-faculty-these-and-780-articles-were-the.html | 55 BOOKS WRITTEN BY YALE FACULTY; These and 780 Articles Were the Results of Work During the Last Year. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/s-kinder-schwartz.html | S -kinder -- -Schwartz. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/prevention-of-lynching.html | PREVENTION OF LYNCHING. | True | By Senator Costigan of Colorado, Who In A Public Address In New York Urges Enactment of A Federal Law. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/new-amtorg-head-tells-credit-aims-normal-prices-are-essential-for.html | NEW AMTORG HEAD TELLS CREDIT AIMS; Normal Prices Are Essential for Expansion of Trade, Ivan V. Boyeff Says. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rogers-edwards.html | Rogers -- Edwards. | True | Special to THE NEW YORK TLMEig. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/panzer-subdued-57-to-42-falls-before-east-stroudsburg-teachers.html | PANZER SUBDUED, 57 TO 42; Falls Before East Stroudsburg Teachers College Quintet. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fine-points-exquisite-touches-do-styles-bidding.html | FINE POINTS; Exquisite Touches Do Style's Bidding | True | By Virginia Pope. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/crescents-win-at-soccer-beat-staten-island-sc-by-50-h-wetter-gets.html | CRESCENTS WIN AT SOCCER; Beat Staten Island S.C. by 5-0 -- H. Wetter Gets All 5 Goals. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/clarence-kimball.html | CLARENCE-A. KIMBALL. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/color-dictionary-made-in-britain.html | COLOR DICTIONARY MADE IN BRITAIN | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/relief-bureau-picketed-500-of-employes-association-demand-higher.html | RELIEF BUREAU PICKETED ; 500 of Employes' Association Demand Higher Wages. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-museum-for-sea-relics-gear-and-models-of-many-historic-and-modern.html | A MUSEUM FOR SEA RELICS; Gear and Models of Many Historic and Modern Ships Assembled in Virginia | True | By Henry W. Lawrence. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/nevins-discusses-code-says-fair-practice-in-boatbuilding-industry.html | NEVINS DISCUSSES CODE; Says Fair Practice In Boat-Building Industry Is the Aim. | True | By Henry B. Nevins, Member National Code Authority Boat-Building and Boat-Repairing Industry. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/flight-of-capital-worries-georgia-her-citizens-also-moving-away-to.html | FLIGHT OF CAPITAL WORRIES GEORGIA; Her Citizens Also Moving Away to Escape Increasing Taxation. | True | By Julian Harris. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/toronto-subdues-black-hawks-51-conacher-with-three-goals-stars-for.html | TORONTO SUBDUES BLACK HAWKS, 5-1; Conacher, With Three Goals, Stars for Maple Leafs -- Canadiens Will, 3-2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/city-power-plan-endorsed-by-club-young-republicans-favor-a.html | CITY POWER PLAN ENDORSED BY CLUB; Young Republicans Favor a Municipal Plant if Rates Are Not Lowered. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/crimson-ice-by-cortland-fitzsimmons-292-pp-new-york-frederick-a.html | CRIMSON ICE. By Cortland Fitzsimmons. 292 pp. New York: Frederick A. Stokes Company. S2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mary-m-jenkins-wed.html | Mary M. Jenkins Wed. | True | Special to TH" NEW YORK TIMⱮS. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/educator-assails-emphasis-on-trial-space-given-to-it-is-far-out-of.html | EDUCATOR ASSAILS EMPHASIS ON TRIAL; Space Given to It Is Far Out of Proportion to Its Social Import, C.R. Miller Holds. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dr-ru-johnson-is-82.html | Dr. R.U. Johnson Is 82. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/manchester-city-bows-in-3d-round-cup-holder-is-eliminated-by-the.html | MANCHESTER CITY BOWS IN 3D ROUND; Cup Holder Is Eliminated by the Hotspurs, 1 to 0, in English Soccer Play. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/48-bid-on-new-destroyers.html | 48 Bid on New Destroyers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | BY Philip Brooks | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dr-zadock-t-kalbaugh-physician-and-surgeon-for-forty-years-in-west.html | DR. ZADOCK T. KALBAUGH; Physician and Surgeon for Forty Years in West Virginia, | True | Special to TEZ NEW YORE TXMZS. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/modern-paintings-to-be-sold-friday-watercolors-and-drawings-of-dg.html | MODERN PAINTINGS TO BE SOLD FRIDAY; Water-Colors and Drawings of D.G. Kelekian Collection Offered at Auction. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/engineer-leadership.html | ENGINEER LEADERSHIP. | True | By William B. Stout. In An After-Dinner Talk Before Automotive Specialists, He Declares It Has Created A New World. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rules-on-reports-of-holding-groups-sec-requires-detailed-data-from.html | RULES ON REPORTS OF HOLDING GROUPS; SEC Requires Detailed Data From Companies Devoted to Security Trading. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/week-at-camden.html | WEEK AT CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/canadian-adventure-resurrection-river-by-william-byron-mowery-306-pp.html | Canadian Adventure; RESURRECTION RIVER. By William Byron Mowery. 306 pp. Boston: Little, Brown & Co. S2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/long-pension-law-held-up-by-court-federal-injunction-is-issued-on.html | LONG PENSION LAW HELD UP BY COURT; Federal Injunction Is Issued on Petition of Standard Oil of Louisiana. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/trusts-lose-listing-if-merger-is-voted-three-national-investors.html | TRUSTS LOSE LISTING IF MERGER IS VOTED; Three National Investors Units Plan Set-Up That Is Ineligible on Exchange. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/columbia-service-today.html | Columbia Service Today. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/andrews-favors-bill-to-insure-workers-commissioner-backs-exclusive.html | ANDREWS FAVORS BILL TO INSURE WORKERS; Commissioner Backs Exclusive State Compensation Fund as 'Justice to 'Employes.' | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/news-of-interest-in-shipping-world-increase-in-luxury-travel-is.html | NEWS OF INTEREST IN SHIPPING WORLD; Increase in 'Luxury Travel' Is Reported as a Gauge of Economic Gains. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rise-in-influenza-cases-dr-cumming-reports-the-most-over-country-in.html | RISE IN INFLUENZA CASES.; Dr. Cumming Reports the Most Over Country in Five Years. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/legislators-obey-a-woman-teacher-seattle-parliamentary-expert-tells.html | LEGISLATORS OBEY A WOMAN TEACHER; Seattle Parliamentary Expert Tells 26 Newly Elected Democrats What to Do. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/harold-samuel-gives-final-of-bach-series-ouverture-in-french-style.html | HAROLD SAMUEL GIVES FINAL OF BACH SERIES; 'Ouverture in French Style' and 'Italian Concerto' on His Sixth Program. | True | O.T. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/portrait-of-the-average-business-man-money-is-not-his-sole-aim-and.html | PORTRAIT OF THE AVERAGE BUSINESS MAN; Money Is Not His Sole Aim and His Ethics Have Risen, Says An Observer | True | By John Calhoun Baker, Assistant Dean, Graduate School of Business Administration, Harvard University. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/colorado-will-except-plans-to-tell-congress-resources-board-erred.html | COLORADO WILL EXCEPT.; Plans to Tell Congress Resources Board Erred. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/hackley-to-meet-gunnery.html | Hackley to Meet Gunnery. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/alabama-debates-college-standing-football-victory-in-rose-bowl.html | ALABAMA DEBATES COLLEGE STANDING; Football Victory in Rose Bowl Brings Consideration of Scholarship. | True | By John Temple Graves 2d. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/earhart-goodluck-coin-rubbed.html | Earhart 'Good-Luck' Coin Rubbed | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/industry-to-seek-drug-act-changes-all-interests-planning-to-join.html | INDUSTRY TO SEEK DRUG ACT CHANGES; All Interests Planning to Join Movement to Present Composite Measure. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/reich-bars-ny-periodical.html | Reich Bars N.Y. Periodical. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/commodity-markets-futures-steadier-as-markets-resist-continued.html | COMMODITY MARKETS.; Futures Steadier as Markets Resist Continued Selling - Cash Staples Irregular. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/marymount-to-have-a-dance.html | Marymount to Have a Dance. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/william-whalen.html | WILLIAM WHALEN. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/prosecutors-back-lehman-on-liquor-cooperation-in-enforcement-of.html | PROSECUTORS BACK LEHMAN ON LIQUOR; Cooperation in Enforcement of State Control Laws Pledged by Geoghan and Walsh. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/colgate-players-forced-to-take-a-road-tryout.html | Colgate Players Forced To Take a Road Tryout | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/stancooks-fine-marksmanship-leads-army-quintet-to-victory-over.html | Stancook's Fine Marksmanship Leads Army Quintet to Victory Over Colgate; ARMY FIVE DOWNS COLGATE, 33 TO 26 | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-key-principle.html | A KEY PRINCIPLE. | True | From The Cleveland Plain Dealer. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/discredits-story-on-hauptmann.html | Discredits Story on Hauptmann. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/jews-seek-to-form-state-in-palestine-zionists-carrying-campaign-to.html | JEWS SEEK TO FORM STATE IN PALESTINE; Zionists Carrying Campaign to United States -- Also Ask Removal of Bars to Immigration. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/france-acts-to-avert-saar-border-clash-strong-force-is-posted-along.html | FRANCE ACTS TO AVERT SAAR BORDER CLASH; Strong Force Is Posted Along Frontier -- Refugees to Be Rushed to Strasbourg. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mexico-nominates-two-envoys.html | Mexico Nominates Two Envoys. | True | Special Cable to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/sternberg-solomon.html | Sternberg -- Solomon. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/new-stars-heard-in-tannhaeuser-maria-mueller-marks-return-here-with.html | NEW STARS HEARD IN 'TANNHAEUSER'; Maria Mueller Marks Return Here With Fine Portrayal of Elizabeth's Role. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bruno-walter-urges-radio-end-baby-talk.html | BRUNO WALTER URGES RADIO END 'BABY TALK' | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/credit-group-prepares-for-fight-on-inflation.html | Credit Group Prepares For Fight on Inflation | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/louis-cohns-wed-fifty-years.html | Louis Cohns Wed Fifty Years. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/georgia-town-to-be-run-entirely-by-women.html | Georgia Town to Be Run Entirely by Women | True | Special Correspondence. THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/richmond-sales-up-18-both-retail-and-wholesale-trade-are-better.html | RICHMOND SALES UP 18%; Both Retail and Wholesale Trade Are Better. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/plebiscite-long-used-in-european-disputes-that-in-the-saar-today.html | PLEBISCITE LONG USED IN EUROPEAN DISPUTES; That in the Saar Today Will Be the Last of a Series That Was Provided For by Treaties of Peace | True | By Curt L. Heymann. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/weevils-turning-heard-in-a-test-sound-of-larva-in-a-grain-of-wheat.html | WEEVIL'S TURNING HEARD IN A TEST; Sound of Larva in a Grain of Wheat Amplified Ten Thousand Billion Times. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/foreign-currencies-move-little.html | Foreign Currencies Move Little. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/1935-to-give-reich-an-enduring-form-frick-tells-army-officers-the.html | 1935 TO GIVE REICH AN ENDURING FORM; Frick Tells Army Officers the Purpose of Bill Dividing Country Into 20 Provinces. | True | By Guido Enderis. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/test-of-intelligence-urged-for-candidates.html | Test of Intelligence Urged for Candidates | True | Special Correspondence. THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fieldston-girls-lose-bow-to-brooklyn-friends-sextet-at-basketball.html | FIELDSTON GIRLS LOSE.; Bow to Brooklyn Friends Sextet at Basketball, 22-12. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/yale-turns-back-pmc-five-4123-miles-brothers-and-deangelis-star-for.html | YALE TURNS BACK P.M.C. FIVE, 41-23; Miles Brothers and DeAngelis Star for Victors in Game at New Haven. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/charity-dance-arranged-entertainment-friday-to-assist-silver-cross.html | CHARITY DANCE ARRANGED.; Entertainment Friday to Assist Silver Cross Day Nursery. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/yorkville-benefit-to-be-held-tuesday-second-of-three-dinner-dances.html | YORKVILLE BENEFIT TO BE HELD TUESDAY; Second of Three Dinner Dances for Community Association Will Be in Ritz-Carlton. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/771-boys-aided-in-year-reformation-society-reports-on-randalls.html | 771 BOYS AIDED IN YEAR.; Reformation Society Reports on Randall's Island Refuge. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/canadiens-score-before-10000.html | Canadiens Score Before 10,000. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/suit-over-short-weight-ended-in-a-stalemate.html | Suit Over Short Weight Ended in a Stalemate | True | Special Correspondence. THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ancient-race-traced-in-british-columbia-funds-are-sought-to-carry.html | ANCIENT RACE TRACED IN BRITISH COLUMBIA; Funds Are Sought to Carry On Excavations Already Begun on the West Coast. | True | Special Correspondence. THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/for-utility-rate-body.html | For Utility Rate Body. | True | REX W. DODGE | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fight-on-wisconsin-jobs-civil-service-head-challenges-legislatures.html | FIGHT ON WISCONSIN JOBS; Civil Service Head Challenges Legislature's Order. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/la-guardia-names-new-commission-to-draft-charter-promises-it-free.html | LA GUARDIA NAMES NEW COMMISSION TO DRAFT CHARTER; Promises It Free Hand and All the Money Needed -- Wants Task Done by Fall. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/sales-in-boston-hold-up-stores-do-well-despite-weather-textile.html | SALES IN BOSTON HOLD UP.; Stores Do Well Despite Weather -- Textile Mills Fairly Busy. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/letter-writers-never-met.html | Letter Writers Never Met. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mercersburg-is-victor-subdues-baltimore-city-college-5022-in.html | MERCERSBURG IS VICTOR.; Subdues Baltimore City College, 50-22, in Swimming Meet. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/taft-sextet-victor-81-downs-commercial-high-conant-tallying-four.html | TAFT SEXTET VICTOR, 8-1.; Downs Commercial High, Conant Tallying Four Goals. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/havana-mayor-gives-post-to-secretary-cuba-fails-to-name-successor.html | HAVANA MAYOR GIVES POST TO SECRETARY; Cuba Fails to Name Successor to Dr. Gomez -- United Front Presents Demands. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bullengruler.html | BullenGruler. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/court-holds-city-liable-for-typhoid-epidemic.html | Court Holds City Liable For Typhoid Epidemic | True | Special Correspondence. THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fine-waterways-bound-new-jersey-gelineau-depicts-state-as-a.html | FINE WATERWAYS BOUND NEW JERSEY; Gelineau Depicts State as a Peninsula, Surrounded by Primary Arteries of Travel. | True | By Victor Gelineau, Director New Jersey State Board of Commerce and Navigation. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mrs-roosevelt-at-canal-widow-of-late-president-makes-first-trip.html | MRS. ROOSEVELT AT CANAL.; Widow of Late President Makes First Trip Through Locks. | True | Special Cable to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/syracuse-guides-habits-of-study-voluntary-system-of-correcting.html | SYRACUSE GUIDES HABITS OF STUDY; Voluntary System of Correcting Students' Mistakes Proves a Success. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/livestock-census-taken-costa-rica-finds-it-now-has-365589-head-of.html | LIVESTOCK CENSUS TAKEN.; Costa Rica Finds It Now Has 365,589 Head of Cattle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/newly-recorded-music-wolf-album-no-iv-to-contain-thirty-songs-in.html | NEWLY RECORDED MUSIC; Wolf Album No. IV to Contain Thirty Songs in Subscription Issue | True | By Compton Pakenham. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/antwerp-bank-still-open-minister-resigned-to-aid-son-who-is-a.html | ANTWERP BANK STILL OPEN; Minister Resigned to Aid Son, Who Is a Director. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cj-pilling-jr-weds-margretta-shipley-reception-at-the-philadelphia.html | C.J. PILLING JR. WEDS MARGRETTA SHIPLEY; Reception at the Philadelphia Cricket Club Follows the Whitemarsh Ceremony. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/exchange-workers-fund-years-loans-to-employes-23221-only-1-of-bad.html | EXCHANGE WORKERS FUND; Year's Loans to Employes $23,221 — Only $1 of Bad Debts. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/reliable-stores-dividend.html | Reliable Stores' Dividend. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/police-lieut-cc-madigan.html | POLICE LIEUT. C,C, MADIGAN, | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/syracuse-quintet-tops-rutgers-4035-hands-scarlet-its-first-setback.html | SYRACUSE QUINTET TOPS RUTGERS, 40-35; Hands Scarlet Its First Setback After Ten Basketball Victories in a Row. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/opposed-buying-of-plane-but-amelia-earharts-uncle-admits-she-has.html | OPPOSED BUYING OF PLANE; But Amelia Earhart's Uncle Admits She Has Been a Success. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mg-postley-gets-food-post.html | M.G. Postley Gets Food Post. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/radical-trend-shown-in-wesleyan-poll-thomas-most-impressive-parley.html | Radical Trend Shown in Wesleyan Poll; Thomas 'Most Impressive' Parley Speaker | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/no-armament-race-observed-in-navies-janes-famous-naval-yearbook.html | NO ARMAMENT RACE OBSERVED IN NAVIES; Jane's Famous Naval Yearbook Finds Indications Only in France and Italy. | True | By Hanson W. Balwin. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/governor-donates-trophy.html | Governor Donates Trophy. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/choate-sextet-to-be-active.html | Choate Sextet to Be Active. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/postbellum-georgia-melissa-starke-by-annulet-andrews-317-pp-new.html | Post-Bellum Georgia; MELISSA STARKE. By Annulet Andrews. 317 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-realm-of-art-weeks-plenitude-sets-a-new-high-the-mayors-art.html | THE REALM OF ART: WEEK'S PLENITUDE SETS A NEW HIGH; THE MAYOR'S ART CENTRE | True | By Edward Alden Jewell. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mlx-leary.html | M.l.x -- Leary. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mrs-b-m-van-gelder.html | MRS. H. M. VAN GELDER. | True | Special to THE NEW YOR TES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/yugoslavia-is-seen-on-way-to-reform-regency-desires-democracy-to.html | YUGOSLAVIA IS SEEN ON WAY TO REFORM; Regency Desires Democracy to Replace Dictatorship, London Believes. | True | By Augur. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mahoney-sees-promising-outlook-for-continued-growth-of-aau.html | Mahoney Sees Promising Outlook For Continued Growth of A.A.U.; President Tells of Comprehensive Reorganization Plan, Involving Creation of New Districts -- More Meets Than Ever to Be Held -- Will Foster Sportsmanship, Friendly Relations. | True | By Jeremiah T. Mahoney, President, Amateur Athletic Union. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-golden-age.html | THE GOLDEN AGE. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/frankfurter-to-give-lecture-course-here-problems-of-federalism-will.html | FRANKFURTER TO GIVE LECTURE COURSE HERE; Problems of Federalism Will Be Discussed at School for Social Research. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/joining-the-world-court.html | JOINING THE WORLD COURT. | True | By Hamilton Holt, President of Rollins College, Who Calls Upon Mr. Roosevelt To Recommend It To the Senate. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/archives/defer-potato-control-state-growers-at-rochester-fall-to-decide-on.html | DEFER POTATO CONTROL.; State Growers at Rochester Fall to Decide on AAA Rule. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/archives/how-john-hunyadi-fought-the-turks-he-had-both-victories-and-defeats.html | How John Hunyadi Fought the Turks; He Had Both Victories And Defeats, but Won Frequently | True | GEORGE DE GHIKA, Hungarian Consul General. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/archives/wc-fields-buffoon-timidly-suggesting-that-an-affection-for-him-is-a.html | W.C. FIELDS, BUFFOON; Timidly Suggesting That an Affection for Him Is a Form of Confessional | True | By Andre Sennwald. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/kilmer-books-to-rutgers-father-of-poet-also-bequeathed-manuscripts.html | KILMER BOOKS TO RUTGERS; Father of Poet Also Bequeathed Manuscripts to University. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/florida-citrus-crop-cut-drought-and-freeze-are-blamed-for.html | FLORIDA CITRUS CROP CUT.; Drought and Freeze Are Blamed for 11,500,000-Box Decline. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/winged-foot-trio-bows-loses-to-silverbrook-by-20-12-to-6-as-foales.html | WINGED FOOT TRIO BOWS.; Loses to Silverbrook by 20 1/2 to 6 as Foales Stars. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless From Paris. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/new-utrecht-high-takes-track-meet-regains-supremacy-with-30-points.html | NEW UTRECHT HIGH TAKES TRACK MEET; Regains Supremacy With 30 Points in Manual Games -- St. Benedict's Second. | True | By Kingsley Childs. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/stalin-and-trotsky-the-duel-goes-on-their-bitter-longrange-conflict.html | STALIN AND TROTSKY: THE DUEL GOES ON; Their Bitter, Long-Range Conflict Revolves About the Crucial Question: 'What Is to Become of Soviet Russia?' | True | By Anita Brenner | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/and-four-oneman-shows.html | AND FOUR ONE-MAN SHOWS | True | E.A.J. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/career-courses-added-rutgers-to-interest-students-in-government.html | CAREER COURSES ADDED.; Rutgers to Interest Students in Government Service. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/agency-considered-for-security-work-roosevelt-studies-plan-for-one.html | AGENCY CONSIDERED FOR SECURITY WORK; Roosevelt Studies Plan for One Unit to Handle Social Program and Relief. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/activities-of-musicians-here-and-afield-lange-takes-over.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Lange Takes Over Philharmonic for Week as Walter Departs -- Klemperer in the East -- Other Items | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/film-conspiracy-denied-by-warner-we-will-welcome-test-in-court-head.html | FILM CONSPIRACY DENIED BY WARNER; 'We Will Welcome Test in Court,' Head of Concern Says of Indictment. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/nations-methods-in-africa-scrutinized-france-would-assimilate-her.html | NATIONS METHODS IN AFRICA SCRUTINIZED; France Would Assimilate Her Colonies, While Britain Tries Indirect Rule | True | By Douglas Woodruff. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/grains-in-rebound-end-at-best-prices-easterners-sell-again-early.html | GRAINS IN REBOUND END AT BEST PRICES; Easterners Sell Again Early and Three Leading Cereals Break About 1c Each. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dr-rush-k-morton.html | DR. RUSH K. MORTON. | True | Special to THS NKW YORE TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/hoover-talked-to-head-rensselaer-polytechnic.html | Hoover Talked to Head Rensselaer Polytechnic | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/unity-a-keynote-in-modern-rooms-effect-is-achieved-through.html | UNITY A KEYNOTE IN MODERN ROOMS; Effect Is Achieved Through Agreement of Furnishings and Architectural Details | True | By Walter Rendell Storey | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/aviatrix-started-her-career-in-1918-miss-earhart-became-the-first.html | AVIATRIX STARTED HER CAREER IN 1918; Miss Earhart Became the First Woman to Fly Atlantic and First to Do So Alone. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/firemen-mark-anniversary.html | Firemen Mark Anniversary. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/two-hymns-of-praise-for-the-screen.html | TWO HYMNS OF PRAISE FOR THE SCREEN | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/frank-daniels-74-comedian-is-dead-retired-from-stage-in-1913-after.html | FRANK DANIELS, 74, COMEDIAN, IS DEAD; Retired From Stage in 1913 After Career of 33 Years Marked by Success. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cardinal-sets-jan-20-for-mission-sunday-pastoral-letter-will-be.html | CARDINAL SETS JAN. 20 FOR MISSION SUNDAY; Pastoral Letter Will Be Read at Masses Today -- Tribute Paid to Bishop Dunn's Memory. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/foreign-exchange-saturday-jan-12-1935.html | FOREIGN EXCHANGE; Saturday, Jan. 12, 1935. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bandit-returned-her-1.html | Bandit Returned Her $1. | True | Special Correspondence, THE NEW YORK TIMES | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/nyu-quintet-tops-fordham-by-3624-to-win-24th-in-row-increases.html | N.Y.U. QUINTET TOPS FORDHAM BY 36-24 TO WIN 24TH IN ROW; Increases Two-Year Streak by Registering Triumph in Maroon Gym. | True | By Arthur J. Daley. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/jeanne-leonard-wed-to-j-b-lewis-ceremony-by-dr-george-p-t-sargent.html | JEANNE LEONARD WED TO J. B. LEWIS; Ceremony by Dr. George P. T. Sargent in the Chapel of St. Bartholomew's, | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/throng-at-museum-concert.html | Throng at Museum Concert. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/new-jersey-keeping-up-with-help-for-metropolitan-area.html | NEW JERSEY KEEPING UP WITH HELP FOR METROPOLITAN AREA | True | By E.b. Holton | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/teachers-salaries-puzzle-to-carolina-legislators-at-raleigh-must.html | TEACHERS' SALARIES PUZZLE TO CAROLINA; Legislators at Raleigh Must Discover How to Raise Them Without Increasing Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/japanese-navy-held-to-be-better-than-ours-in-ships-and-personnel.html | Japanese Navy Held to Be Better Than Ours in Ships and Personnel; Moreover, Japanese Officer Writes for Home Consumption, Our Shipbuilders Are 'Notorious for Crude Technique,' and We Are Bluffing, Anyway. | True | By Hugh Byas. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/sound-basis-seen-for-cost-systems-association-likely-to-appeal-to.html | SOUND BASIS SEEN FOR COST SYSTEMS; Association Likely to Appeal to Recovery Administration for Their Continued Use. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/famous-rogers-groups-they-are-now-sympathetically-between-covers.html | FAMOUS ROGERS GROUPS; They Are Now Sympathetically Between Covers -- Current Art Publications | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/college-group-to-give-play.html | College Group to Give Play. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/curb-on-billboards-upheld-in-bay-state-road-safety-and-scenery-are.html | CURB ON BILLBOARDS UPHELD IN BAY STATE; Road Safety and Scenery Are Factors in Decision by Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-revealing-record-of-soviet-life-one-womans-story-by-mary.html | A Revealing Record of Soviet Life; ONE WOMAN'S STORY. By Mary Britnieva. 287 pp. New York: Alfred H. King, Inc. $2.50. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/leon-harris-dies-awaiting-wife-here-official-of-department-store-in.html | LEON HARRIS DIES AWAITING WIFE HERE; Official of Department Store in Dallas, Texas, and a Patron of Arts. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/vagrancy-stigma-on-minors-banned-mayor-orders-valentine-to-end.html | VAGRANCY STIGMA ON MINORS BANNED; Mayor Orders Valentine to End 'Technical Charges' Against Waifs. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dino-chiozza-to-join-brother-with-phillies.html | Dino Chiozza to Join Brother With Phillies | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/in-the-bay-state.html | IN THE BAY STATE. | True | From The Boston Herald. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/irishbritish-pact-welcome-change-de-valera-and-aides-praised-in.html | IRISH-BRITISH PACT WELCOME CHANGE; De Valera and Aides Praised in Dublin for Their Courage in Facing Economic Facts. | True | By Hugh Smith. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/quits-pulpit-in-jersey-rev-gd-hulst-has-been-pastor-of-montclair.html | QUITS PULPIT IN JERSEY.; Rev. G.D. Hulst Has Been Pastor of Montclair Church 25 Years. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/newest-type-radio-was-used-in-plane-fliers-equipment-modeled-on.html | NEWEST TYPE RADIO WAS USED IN PLANE; Flier's Equipment Modeled on That of Transport Ships for Night Flying. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cotton-falls-anew-as-sales-increase-uncertainty-over-gold-ruling.html | COTTON FALLS ANEW AS SALES INCREASE; Uncertainty Over Gold Ruling Sends Prices Lowest Since Early December. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/pistols-bullets-and-ideas.html | Pistols, Bullets and Ideas | True | By Brooks Atkinson. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/expect-dress-design-action.html | Expect Dress Design Action. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/thyssen-hails-new-reich.html | Thyssen Hails New Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/assail-prices-paid-by-holding-groups-trade-commissioners-charge.html | ASSAIL PRICES PAID BY HOLDING GROUPS; Trade Commissioners Charge Extravagance in Purchases of Stock Control. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/marano-takes-skeet-prize.html | Marano Takes Skeet Prize. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/virus-of-new-deal-attacking-britain-lloyd-george-to-open-campaign.html | VIRUS OF NEW DEAL ATTACKING BRITAIN; Lloyd George to Open Campaign for Public Works Policy Like That of United States. | True | By Charles A. Selden. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/woman-dies-in-leap-from-tenement-fire-three-others-reported-missing.html | WOMAN DIES IN LEAP FROM TENEMENT FIRE; Three Others Reported Missing as Flames Trap Ten Families -- Many Are Rescued. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/yachts-vie-in-bermuda-races-now-being-held-in-preparation-for-the.html | YACHTS VIE IN BERMUDA; Races Now Being Held in Preparation for the Finals in April | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/paris-fire-department-broadens-its-service.html | Paris Fire Department Broadens Its Service | True | Special Correspondence, THE NEW YORK TIMES | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/sir-arthur-salter-surveys-business-conditions-in-the-leading.html | Sir Arthur Salter Surveys Business Conditions in the Leading Nations and Finds the Trend Is Up Save in Gold-Bloc Countries | True | By Sir Arthur Salter. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/air-cruise-to-tampa.html | AIR CRUISE TO TAMPA. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/says-russia-ousted-him-halliburton-declares-he-talked-to-czars.html | SAYS RUSSIA OUSTED HIM.; Halliburton Declares He Talked to Czar's Executioner. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/thomas-a-wolfe-marine-superintendent-here-of-the-french-linc.html | THOMAS A. WOLFE.; Marine Superintendent Here of the French Line, | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/soviets-give-up-oil-retailing-in-germany-political-and-economic.html | Soviets Give Up Oil Retailing in Germany; Political and Economic Reasons Reported | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fordham-prep-five-wins-defeats-mt-st-michaels-23-to-15-as-mcgurk.html | FORDHAM PREP FIVE WINS; Defeats Mt. St. Michael's, 23 to 15, as McGurk Leads Scoring. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/tapestry-brings-2250-auction-of-furniture-and-art-objects-nets.html | TAPESTRY BRINGS $2,250.; Auction of Furniture and Art Objects Nets $43,911. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/salvador-votes-today-precautions-taken-to-preserve-order-for-3day.html | SALVADOR VOTES TODAY.; Precautions Taken to Preserve Order for 3-Day Election. | True | Special Cable to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-dance-a-revival-kylkankor-is-restored-to-its-original-form-and.html | THE DANCE A REVIVAL; 'Kylankor' Is Restored to Its Original Form and Excellence -- Week's Programs | True | By John Martin. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/railroad-statements.html | RAILROAD STATEMENTS. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/change-suggested-in-criminal-laws-handling-of-offenders-ought-to.html | Change Suggested In Criminal Laws; Handling of Offenders Ought to Have Some Continuity | True | HASKEL WOLF | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/league-urges-calm-in-saar-vote-today-but-ban-on-newspapers-will.html | LEAGUE URGES CALM IN SAAR VOTE TODAY; But Ban on Newspapers Will Prevent Appeal From Reaching People Before Balloting. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/princeton-cubs-triumph-subdue-hill-school-five-3627-as-sargent.html | PRINCETON CUBS TRIUMPH; Subdue Hill School Five, 36-27, as Sargent Excels. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/governors-house-dry-nebraska-may-be-wet-but-executive-mansion-will.html | GOVERNOR'S HOUSE DRY.; Nebraska May Be Wet but Executive Mansion Will Not Be. | True | Special Correspondence. THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/twitchell-casen.html | Twitchell -- CaseN. | True | Special to THE FqW YORK 'u1MS. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/europes-new-lineup-adds-strength-to-french-bloc-signing-of-the.html | EUROPE'S NEW LINE-UP ADDS STRENGTH TO FRENCH BLOC; Signing of the Franco-Italian Pact Bolsters the Position of Those Nations Which Are Opposed to Expansion by Germany | True | By Shepard Stone. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/nazi-receives-life-term-brother-gets-10-years-for-plot-to-seat.html | NAZI RECEIVES LIFE TERM.; Brother Gets 10 Years for Plot to Seat Rintelen in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/that-cars-may-move-progress-made-in-plan-to-release-congested.html | THAT CARS MAY MOVE; Progress Made in Plan to Release Congested Vehicular Traffic | True | By E.I. Yordan. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/army-scores-over-m-i-t-sextet-10-grohss-goal-on-a-long-shot-early-i.html | ARMY SCORES OVER M. I. T. SEXTET, 1-0; Grohs's Goal on a Long Shot Early in Final Period Wins Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/foreign-air-plans-grow-great-britain-france-italy-and-holland.html | FOREIGN AIR PLANS GROW; Great Britain, France, Italy and Holland Expand Flying Programs | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/minkley-defeated-by-bryan-at-miami-loses-to-florida-star-4-and-3-in.html | MINKLEY DEFEATED BY BRYAN AT MIAMI; Loses to Florida Star, 4 and 3, in Semi-Final of Amateur Title Golf. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/flemington-lives-in-glory-of-past-solid-citizens-consider-trial.html | FLEMINGTON LIVES IN GLORY OF PAST; Solid Citizens Consider Trial Unfortunate Incident in an Honorable History. | True | From a Staff Correspondent. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/stand-pat-scores-at-tropical-park-runs-mile-and-sixteenth-in-143-to.html | STAND PAT SCORES AT TROPICAL PARK; Runs Mile and Sixteenth in 1:43 to Tie Track Record and Defeat Howard. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cottonseed-figures-off-production-from-crushing-lower-but-supplies.html | COTTONSEED FIGURES OFF.; Production From Crushing Lower, but Supplies Are Higher. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cornells-riders-defeat-princeton-score-1713-12-victory-over-tiger.html | CORNELL'S RIDERS DEFEAT PRINCETON; Score 17-13 1/2 Victory Over Tiger Trio in Game at New Ithaca Riding Hall. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/sharing-the-wealth.html | Sharing the Wealth. | True | BETTY LILLY | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/slumped.html | Slumped. | True | CHARLES HOOPER | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/epic-of-mormons-recalled.html | EPIC OF MORMONS RECALLED | True | EDWARD T. BOOTH | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/eaton-challenged-by-upstate-bloc-big-four-despite-peace-claims-now.html | EATON CHALLENGED BY UP-STATE BLOC; 'Big Four,' Despite Peace Claims, Now Seek to Control 1936 National Delegates. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cannoncarbonell.html | CannonCarbonell. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/john-coulter-former-financial-editor-of-the-morning-telegraph.html | JOHN COULTER.; Former Financial Editor of The Morning Telegraph. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/englewood-teams-score-field-club-and-mens-club-win-at-squash.html | ENGLEWOOD TEAMS SCORE.; Field Club and Men's Club Win at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/louis-b-suskin.html | LOUIS B. SUSKIN. | True | Special to THE iEXF YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/triplets-born-in-canada.html | Triplets Born in Canada. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/san-francisco-hopeful-outlook-bright-for-quarter-as-retail-sales.html | SAN FRANCISCO HOPEFUL.; Outlook Bright for Quarter as Retail Sales Increase. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ny-swedish-track-star-to-run-here-this-winter.html | Ny, Swedish Track Star, To Run Here This Winter | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/all-yacht-clubs-except-morris-have-vacated-property-of-city.html | All Yacht Clubs, Except Morris, Have Vacated Property of City; Temporary Injunction Keeps Pelham Park Organization on Its Present Site, Despite Moses's Ouster Move -- Work Soon to Start on Construction of Basins for Boat Owners. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/monetary-stabilization-being-considered-again-french-suggest-to.html | MONETARY STABILIZATION BEING CONSIDERED AGAIN; French Suggest to Britain and United States Early Establishment of Firm Ratio for Three Moneys. | True | By Edwin L. James. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/effect-of-house-curb-on-legislation-the-new-rule-is-designed-to.html | EFFECT OF HOUSE CURB ON LEGISLATION; The New Rule Is Designed to Prevent Unwanted Bills From Reaching Floor | True | By Frank L. Kluckhohn. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/aronsonperlman.html | AronsonPerlman. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/born-in-kansas-in-1898.html | Born in Kansas in 1898. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORIC TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/spanish-royalists-crowd-to-wedding-4000-make-pilgrimage-to-rome-to.html | SPANISH ROYALISTS CROWD TO WEDDING; 4,000 Make Pilgrimage to Rome to See Infanta Beatriz Marry Prince Torlonia. | True | By William P. Carney. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/garden-trends-and-topics-bringing-in-bulbs-an-evening-course-in.html | GARDEN TRENDS AND TOPICS; Bringing in Bulbs -- An Evening Course in Gardening -- Exhibition of Flower Paintings | True | By F.f Rockwell. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/st-anthony-frescoes-found-in-italy.html | ST. ANTHONY FRESCOES FOUND IN ITALY | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/sir-alexander-d-bateson.html | SIR ALEXANDER D. BATESON. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/naumburg-audition-awards.html | NAUMBURG AUDITION AWARDS | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bryn-mawr-to-link-the-major-sciences-college-plans-to-break-down.html | BRYN MAWR TO LINK THE MAJOR SCIENCES; College Plans to Break Down the 'Imaginary Barriers' Between Branches. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/kent-sextet-triumphs-turns-back-lenox-by-1-to-0-in-hardfought-game.html | KENT SEXTET TRIUMPHS; Turns Back Lenox by 1 to 0 in Hard-Fought Game. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rise-in-silver-price-alarming-to-chinese-commission-says-american.html | RISE IN SILVER PRICE ALARMING TO CHINESE; Commission Says American Buying Policy Will Force Nanking to Adopt New Policy. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/housekeeping-in-europe-rents-are-lower-but-what-americans-take-for.html | HOUSEKEEPING IN EUROPE; Rents Are Lower, But What Americans Take for Granted Isn't to Be Had | True | By Kathryn Rothschild. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/n0n-jag0w-dies-german-diplomat-foreign-minister-for-prussia-in.html | N0N JAG0W DIES,' GERMAN DIPLOMAT; Foreign Minister for Prussia in Early Years of the World War Was 72. | True | Special Cable to THE NEW YORK Tss. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/caroline-sawyer-honoredat-dinner-party-given-in-rainb6w-room-of.html | CAROLINE SAWYER HONORED'AT DINNER; Party Given in Rainbow Room of Rockefeller Center by the W. M. Evartses. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/compulsory-drill-upheld-in-kansas-judge-rules-state-college-a-land.html | COMPULSORY DRILL UPHELD IN KANSAS; Judge Rules State College, a Land Grant Institution, Can Force Student Training. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/warsaw-is-firm-on-danzig-rights-press-scores-antipolish-acts-and.html | WARSAW IS FIRM ON DANZIG RIGHTS; Press Scores Anti-Polish Acts and Warns of Conflict With the League. | True | By Jerzy Szapiro. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rubbish-load-afire-in-8th-av.html | Rubbish Load Afire in 8th Av. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/health-insurance-bill-completely-condemned-arguments-of-the.html | HEALTH INSURANCE BILL COMPLETELY CONDEMNED; Arguments of the American Association For Social Security Declared Based on Theory, Not Fact | True | GEORGE R. HARRIS, M.D | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/democratic-coup-aids-rhode-island-providence-regains-home-rule.html | DEMOCRATIC COUP AIDS RHODE ISLAND; Providence Regains Home Rule Taken Away by Republicans. | True | By F. Lauriston Bullard. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/argentine-exports-rose-they-increased-28-per-cent-in-value-in-1934.html | ARGENTINE EXPORTS ROSE.; They Increased 28 Per Cent In Value in 1934 Over 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/school-heads-get-new-assignments-campbell-reorganizes-staff-of.html | SCHOOL HEADS GET NEW ASSIGNMENTS; Campbell Reorganizes Staff of District Superintendents as One of Graves Reforms. | True | By Richard Tompkins. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ugly-signs-banned-by-law-in-quebec-all-posters-not-essential-must.html | UGLY SIGNS BANNED BY LAW IN QUEBEC; All Posters Not Essential Must Be Removed by Dec. 1, 1935. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/north-carolina-poor-to-get-canned-beef-drought-cattle-slaughtered-a.html | NORTH CAROLINA POOR TO GET CANNED BEEF; Drought Cattle Slaughtered at the Rate of 1,000 a Day — Fresh Meat Also Offered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/stabilization-hint-at-basle-awaited-french-look-to-world-bank.html | STABILIZATION HINT AT BASLE AWAITED; French Look to World Bank Meeting to Shed Light on Reported Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/sports-of-the-times-the-doctrines-of-rousseau.html | Sports of the Times; The Doctrines of Rousseau. | True | Reg. U.S. Pat Off. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/saar-celebration-prepared-in-reigh-people-are-sure-of-victory-in.html | SAAR CELEBRATION PREPARED IN REIGH; People Are Sure of Victory in Plebiscite, but Officials Are Less Sanguine. | True | By Otto D. Tolischus. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/huge-soviet-atlas-to-show-revolts.html | HUGE SOVIET ATLAS TO SHOW REVOLTS | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/tournament-to-be-held-at-pinehurst-horse-show-at-southern-pines.html | Tournament to Be Held at Pinehurst -- Horse Show At Southern Pines | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/shortage-of-keg-seats-aids-sales-of-tobacco.html | Shortage of Keg Seats Aids Sales of Tobacco | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/color-effects-in-flower-designs-more-attention-is-being-paid-to-use.html | COLOR EFFECTS IN FLOWER DESIGNS; More Attention Is Being Paid to Use of Contrasts and Harmonies -- Types of Arrangements and Backgrounds Important | True | By Esther C. Grayson. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fischs-nurse-on-way-woman-who-cared-for-him-during-illness-leaves.html | FISCH'S NURSE ON WAY; Woman Who Cared for Him During Illness Leaves Leipzig. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/news-and-gossip-of-the-times-square-area-the-group-theatre-prepares.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; The Group Theatre Prepares to 'Awake And Sing!' -- Other Broadway Matters | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bar-to-seek-laws-to-curb-chasers-county-lawyers-committee-begins-a.html | BAR TO SEEK LAWS TO CURB CHASERS; County Lawyers' Committee Begins a Campaign Against 'Estate Scavengers.' | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/in-dr-browns-memory-service-next-thursday-for-exhead-of-new-york.html | IN DR. BROWN'S MEMORY.; Service Next Thursday for ExHead of New York University. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/harvard-poloists-beaten-at-boston-bow-to-110th-cavalry-dragoons-16.html | HARVARD POLOISTS BEATEN AT BOSTON; Bow to 110th Cavalry Dragoons, 16 to 1/2 -- Crimson Jayvees and Freshmen Win. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/vines-defeats-stoefen-scores-in-pittsburgh-108-68-64-lott-and.html | VINES DEFEATS STOEFEN.; Scores In Pittsburgh, 10-8, 6-8, 6-4 -- Lott and Stoefen Win. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-revealing-picture-of-prison-life-i-was-condemned-to-the-chair-by.html | A Revealing Picture Of Prison Life; I WAS CONDEMNED TO THE CHAIR. By Edward F. McGrath. Introduction by George W. Kirchwey. 312 pp. New York: Frederick A. Stokes Company. $2.50 | True | By Florence Finch Kelly | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-bessie-bull.html | MISS BESSIE BULL. | True | Special to Tu FJsv YOR TLES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/claus-spreckels-3d-financiers-son-dies-former-san-diego-publisher.html | CLAUS SPRECKELS 3D, FINANCIER'S SON, DIES; Former San Diego Publisher and Member of Noted California Family Was 47. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-continuation-of-the-discussion-about-humanism-the-challenge-of.html | A Continuation of the Discussion About Humanism; THE CHALLENGE OF HUMANISM. An Essay in Comparative Criticism. By Louis J.A. Mercier. 288 pp. New York: Oxford University Press. $3. | True | CHARLES F. RONAYNE. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/price-fixing-vital-sloan-declares-he-denies-business-men-at-capital.html | PRICE FIXING VITAL, SLOAN DECLARES; He Denies Business Men at Capital Hearing Opposed This Feature of Codes. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/new-radio-has-25-tubes-and-three-loudspeakers.html | NEW RADIO HAS 25 TUBES AND THREE LOUD-SPEAKERS | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/princeton-prep-to-face-task.html | Princeton Prep to Face Task. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/sec-asks-for-data-on-counter-issues-dealers-here-must-give-lists-of.html | SEC ASKS FOR DATA ON COUNTER ISSUES; Dealers Here Must Give Lists of Securities Traded, With Bid and Offered Prices. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dr-edward-a-tracy-former-boston-school-physician-specialist-in.html | DR. EDWARD A. TRACY.; Former Boston School Physician Specialist in Epilepsy. | True | Special to THE ï'SV YORK Tl.ïS. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/morris-high-five-wins-turns-back-concordia-prep-4730-on-the-losers.html | MORRIS HIGH FIVE WINS; Turns Back Concordia Prep, 47-30, on the Losers' Court. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/boxer-fund-aids-research.html | Boxer Fund Aids Research. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/plans-secretary-course-bucknell-to-start-new-department-next.html | PLANS SECRETARY COURSE; Bucknell to Start New Department Next September. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/federal-bond-list-in-heavy-trading-three-goldpayment-issues-at-new.html | FEDERAL BOND LIST IN HEAVY TRADING; Three 'Gold-Payment' Issues at New High Levels on Stock Exchange -- Others Off. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-panoramic-novel-of-the-war-the-world-went-mad-makes-a-fresh.html | A PANORAMIC NOVEL OF THE WAR; "The World Went Mad" Makes a Fresh Approach to Its Theme | True | By Percy Hutchison | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/optimism-growing-in-boat-industry-isenhower-sees-more-reason-for.html | OPTIMISM GROWING IN BOAT INDUSTRY; Isenhower Sees More Reason for the Feeling Than in Past Four Years. | True | By C.m. Isenhower, Sales Manager, Matthews Company. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/huey-long-amazes-dictators-in-south-many-latinamericans-see-him-as.html | HUEY LONG AMAZES DICTATORS IN SOUTH; Many Latin-Americans See Him as Potential Head of the United States. | True | By C.h. Calhoun. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/stevens-quintet-scores-rallies-in-second-half-t-beat-swarthmore-26.html | STEVENS QUINTET SCORES.; Rallies in Second Half t. Beat Swarthmore, 26 to 23. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/badminton-club-triumphs-by-50-new-york-womens-team-beats-central.html | BADMINTON CLUB TRIUMPHS BY 5-0; New York Women's Team Beats Central Presbyterian Church in Opening Match. | True | By Maribel Y. Vinson. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/larry-barrettos-travels-in-mexico-bright-mexico-by-larry-barretto.html | Larry Barretto's Travels in Mexico; BRIGHT MEXICO. By Larry Barretto. With Drawings by Ann Barretto. 236 pp. New York: Farrar & Rinehart. $2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-vander-poel-i-married-here-twin-mrs-philip-hichborn-attends.html | MISS VANDER POEL IS MARRIED HERE; Twin, Mrs. Philip Hichborn, Attends Bride at Marriage to Horace Andrews Jr. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/princeton-matmen-top-rutgers-2113-win-five-bouts-taking-three-by.html | PRINCETON MATMEN TOP RUTGERS, 21-13; Win Five Bouts, Taking Three by Falls, in Opening Meet -- Perry Throws Acherman. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/weingartner-in-vienna-begins-work-at-head-of-staatsoper-in-place-of.html | WEINGARTNER IN VIENNA; Begins Work at Head of Staatsoper in Place Of Krauss With 'Lohengrin' | True | By Herbert F. Peyser. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/el-salvador-loses-three-newspapers-oldest-in-the-country-has.html | EL SALVADOR LOSES THREE NEWSPAPERS; Oldest in the Country Has Stopped Publication -- Censorship Is Strict. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/closeups-of-the-moscow-film-scene.html | Close-Ups of The Moscow Film Scene | True | BELLA KASHIN. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/federal-review-of-trade-statistics-show-business-still-gaining.html | FEDERAL REVIEW OF TRADE; Statistics Show Business Still Gaining, Government Says. | True | Special to The NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/special-session-planned-to-rename-trenchard.html | Special Session Planned To Rename Trenchard | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/harnett-gives-warning-on-auto-registration.html | Harnett Gives Warning On Auto Registration | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/magistrate-urges-police-law-staff-goldstein-tells-commercial-crime.html | MAGISTRATE URGES POLICE LAW STAFF; Goldstein Tells Commercial Crime Commission It Would Help Get Convictions. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/highest-bidder-takes-tombstone-from-grave.html | Highest Bidder Takes Tombstone From Grave | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-claims-of-drawings-vs-prints.html | THE CLAIMS OF DRAWINGS VS. PRINTS | True | By Elisabeth Luther Cary. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/goebellerardi.html | Goebellerardi. | True | Special t5 Ta N Yoa. T. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/30th-national-motor-boat-show-this-week-is-expected-to-be-best-in.html | 30th National Motor Boat Show This Week Is Expected to Be Best in Years; MOTOR BOAT SHOW TO OPEN ON FRIDAY | True | By Clarence E. Lovejoy. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-other-side.html | The Other Side. | True | ANNIE NATHAN MEYER. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/tammany-to-celebrate-speakers-bureau-dinner-to-mark-local-election.html | TAMMANY TO CELEBRATE; Speakers' Bureau Dinner to Mark Local Election Victory. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/roller-skate-league-to-meet.html | Roller Skate League to Meet. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-shelter-belt.html | THE SHELTER BELT. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/thomas-hunter.html | THOMAS HUNTER. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/century-pensions.html | CENTURY PENSIONS. | True | From The Springfield Republican. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mrs-morris-sachs.html | MRS. MORRIS SACHS. | True | Sp to TH NKW YO¡ TIS. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/hitler-held-sure-to-lose-in-saar-nazi-victory-in-the-plebiscite.html | HITLER HELD SURE TO 'LOSE' IN SAAR; Nazi Victory in the Plebiscite Believed Likely to Cause Much Disillusionment. | True | By Clarence K. Streit. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/john-ponder.html | JOHN PONDER. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/soldiers-must-not-walk-in-uniform-on-sundays.html | Soldiers Must Not Walk In Uniform on Sundays | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/several-charities-will-benefit-by-performances-of-coward-play-point.html | Several Charities Will Benefit By Performances of Coward Play; 'Point Valaine' at Ethel Barrymore Theatre Taken Over on Several Dates for Neighborhood Music School, Memorial Hospital, United Neighborhood Houses and the Children's Village. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/harvard-cubs-prevail-turn-back-exeter-sextet-on-ice-at-durham-2-to.html | HARVARD CUBS PREVAIL; Turn Back Exeter Sextet on Ice at Durham, 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/girl-scout-plan-widened-new-troops-to-be-formed-for-the-study-of.html | GIRL SCOUT PLAN WIDENED; New Troops to Be Formed for the Study of Navigation. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/jump-on-car-slay-girl-two-gunmen-also-wound-her-companion-in-dallas.html | JUMP ON CAR, SLAY GIRL.; Two Gunmen Also Wound Her Companion in Dallas. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dennis-g-brumiviitt-attorney-general-of-north-carolina-dies-of.html | DENNIS G. BRUMIV&TT.; Attorney General of North Carolina Dies of Pneumonia, | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/federal-control-of-goal-favored-national-resources-board-says.html | FEDERAL CONTROL OF GOAL FAVORED; National Resources Board Says Government Purchase of Some Fields May Be Wise. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/savage-school-girls-win-crush-hunter-college-basketball-team-33-to.html | SAVAGE SCHOOL GIRLS WIN.; Crush Hunter College Basketball Team, 33 to 16. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/antinous-tomb.html | Antinous's Tomb. | True | SULAMITH ISH-KISHOR | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/kidnap-threat-sent-to-banker-in-newton-writer-saying-he-will-abduct.html | KIDNAP THREAT SENT TO BANKER IN NEWTON; Writer Saying He Will Abduct Boy in Lieu of $25,000 Is Regarded as a 'Crank.' | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/concert-at-greenwich-tuesday.html | Concert at Greenwich Tuesday. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-challenge-to-american-cookery-an-enforced-shift-in-diet-suggests.html | A CHALLENGE TO AMERICAN COOKERY; An Enforced Shift in Diet Suggests That We Make the Plentiful Foods More Palatable | True | By Catherine MacKenzie | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/many-saw-war-service.html | Many Saw War Service. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-jews-of-germany-and-their-future-the-rise-and-destiny-of-the.html | The Jews of Germany And Their Future; THE RISE AND DESTINY OF THE GERMAN JEW. By Jacob R. Marcus. Cincinnati: Department of Synagogue and School Extension of the Union of American Hebrew Congregations. $2 | True | By George N. Shuster | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/adams-joins-alden.html | Adams Joins Alden. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lawrenceville-in-front-rallies-to-beat-princeton-cubs-at-polo-12-12.html | LAWRENCEVILLE IN FRONT.; Rallies to Beat Princeton Cubs at Polo, 12 1/2 to 8 1/2. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/brazilian-taxi-drivers-strike.html | Brazilian Taxi Drivers Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/romantic-love-in-modern-terms-miss-breuers-sensitive-novel-attempts.html | Romantic Love in Modern Terms; Miss Breuer's Sensitive Novel Attempts a Theme Which Has Recently Been Rare in Serious Fiction | True | By Edith H. Walton | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mrs-al-reich-testifies-wife-of-condons-aide-accuses-2-policemen-of.html | MRS. AL REICH TESTIFIES; Wife of Condon's Aide Accuses 2 Policemen of Using Abusive Words. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/max-goldman.html | MAX GOLDMAN. | True | Special to THE NEW YORK TLMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/westchester-parkways-extended-improvements-also-made-to-eliminate.html | WESTCHESTER PARKWAYS EXTENDED; Improvements Also Made to Eliminate Grade Crossings -- Ambitious Program for 1935 -- Work Depends on Federal Grant | True | By John H. Crider. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/muriel-ronk-is-married.html | Muriel Ronk Is Married. | True | Special to THZ NEW YORK *TIMKS. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/10-dogs-put-in-lineup-to-find-fowl-slayer-300-citizens-of-virginia.html | 10 DOGS PUT IN LINE-UP TO FIND FOWL SLAYER; 300 Citizens of Virginia Town See Two of Pet Army Picked as Game Cock Killers. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/muskrats-imported-into-england-escape-and-become-a-river-pest.html | MUSKRATS IMPORTED INTO ENGLAND ESCAPE AND BECOME A RIVER PEST | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/james-c-rogerson-retired-broker-dead-formerly-of-stock-exchange.html | JAMES C. ROGERSON, RETIRED BROKER, DEAD; Formerly of Stock Exchange, Now Here -- Star Football Player at Williams in '90s. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/jewish-centre-to-open-today.html | Jewish Centre to Open Today. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/young-travelers-in-russia-in-18031808-the-russian-journals-of.html | Young Travelers in Russia in 1803-1808; THE RUSSIAN JOURNALS OF MARTHA AND CATHERINE WILMOT, 1803-1808. Edited, with an introduction and notes, by the Marchioness of Londonderry and H. Montgomery Hyde. Illustrated. 423 pp. New York: The Macmillan Company. | True | F.F.K. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/text-of-rail-employes-demand-for-a-6-hour-day.html | Text of Rail Employes' Demand for a 6 = Hour Day | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/whitecollar-jobless-develop-new-vocations-through-tera-they-are.html | WHITE-COLLAR JOBLESS DEVELOP NEW VOCATIONS; Through TERA They Are Helped to Equip Themselves For Occupations in Fields That Are Not Crowded | True | By John W. Harrington. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/paris-still-uneasy-on-stavisky-case-yearold-scandal-is-premiers.html | PARIS STILL UNEASY ON STAVISKY CASE; Year-Old Scandal Is Premier's Chief Problem as He Tries to Divert Public Attention. | True | By P.j. Philip. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/senate-vote-urged-for-world-court-favorable-action-is-vital-for.html | SENATE VOTE URGED FOR WORLD COURT; Favorable Action Is Vital for Nation, Council Holds -- End to Delay Is Sought. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/frederick-f-neifert.html | FREDERICK F. NEIFERT. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/police-catch-cat-in-a-maze-of-pipes-tear-down-part-of-wall-only-to.html | POLICE CATCH CAT IN A MAZE OF PIPES; Tear Down Part of Wall Only to Find They Must Outwit Balky Pet, Trapped. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/philosophy-of-an-adaptation-the-philosophy-of-adaptation.html | Philosophy Of an Adaptation; THE PHILOSOPHY OF ADAPTATION | True | By Zoe Akins. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/choate-defeats-hopkins-triumphs-in-basketball-by-5432-as-stevens.html | CHOATE DEFEATS HOPKINS; Triumphs in Basketball by 54-32 as Stevens Scores 18 Points. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ocean-freight-rates.html | Ocean Freight Rates. | True | F.R. HOISINGTON Jr. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/stevens-cuts-tuition-fee-will-be-480-a-year-but-new-charges-are.html | STEVENS CUTS TUITION.; Fee Will Be $480 a Year, but New Charges Are Made. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/nyu-girls-rally-to-triumph-2522-three-baskets-in-the-closing.html | N.Y.U. GIRLS RALLY TO TRIUMPH, 25-22; Three Baskets in the Closing Minutes Vanquish American International College. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/exiled-german-intellectuals-get-aid-nearly-7000-of-professional.html | EXILED GERMAN INTELLECTUALS GET AID; Nearly 7,000 of Professional, Academic and Student Groups Are in New Homes | True | By W.m. Kotschnig, Director of the High Commission For Refugees Coming From Germany. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/adds-to-facilities-chriscraft-expects-100-increase-in-business-in.html | ADDS TO FACILITIES.; Chris-Craft Expects 100% Increase in Business in 1935. | True | By J.b. Cothran, Manager Chris-Craft Corp. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/soccer-champions-triumph.html | Soccer Champions Triumph. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/spring-merchandise-ordered-generously-many-buyers-active-in-markets.html | SPRING MERCHANDISE ORDERED GENEROUSLY; Many Buyers Active in Markets, but Orders by Mail Decline in Some Departments. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/pavlowa-memorial-service.html | Pavlowa Memorial Service. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/gw-mcarter-gets-divorce-in-jersey-newark-lawyer-5th-husband-of.html | G.W. M'CARTER GETS DIVORCE IN JERSEY; Newark Lawyer, 5th Husband of Former Baroness D'Erlanger, Charges Desertion. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ask-federal-contracts-builders-oppose-daylabor-basis-for-roosevelt.html | ASK FEDERAL CONTRACTS.; Builders Oppose Day-Labor Basis for Roosevelt Program. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/winnipeg-six-victor-50.html | Winnipeg Six Victor, 5-0. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/virginia-conquers-harvard-at-boxing-southern-conference-champions.html | VIRGINIA CONQUERS HARVARD AT BOXING; Southern Conference Champions Triumph, 6-2, in Opening Meet Before 6,000. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/maryland-society-holds-dinner-dance-many-members-entertain-large.html | MARYLAND SOCIETY HOLDS DINNER DANCE; Many Members Entertain Large Parties in Ballroom of the Plaza. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/to-be-kept-incomunicado.html | To Be Kept Incomunicado. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/london-money-market-quiet.html | London Money Market Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/automobiles-with-new-radio-sets-called-theatre-seats-on-wheels.html | AUTOMOBILES WITH NEW RADIO SETS CALLED 'THEATRE' SEATS ON WHEELS. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/hunter-to-confer-300-degrees-jan-30-dr-colligan-will-officiate-at.html | HUNTER TO CONFER 300 DEGREES JAN. 30; Dr. Colligan Will Officiate at Commencement -- The Extension Division to Open Feb. 11. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/larger-social-life-for-swathmore-dr-aydelotte-says-a-greater.html | LARGER SOCIAL LIFE FOR SWATHMORE; Dr. Aydelotte Says a Greater Proportion of Students Are Taking Part. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rival-bonus-views-aired-in-debate-representative-patman-holds-debts.html | RIVAL BONUS VIEWS AIRED IN DEBATE; Representative Patman Holds 'Debts' Should Be Paid and Dated Back to 1918. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ski-meet-at-placid.html | SKI MEET AT PLACID. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dickinson-routs-lehigh-kintzing-leads-quintet-to-5433-triumph-in.html | DICKINSON ROUTS LEHIGH.; Kintzing Leads Quintet to 54-33 Triumph in Home Opener. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-corrine-eskesen-bride.html | Miss Corrine Eskesen Bride. | True | Special to Tw N.' YORK S. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/triumphs-are-scored-by-penn-and-princeton-in-exciting-league-games.html | Triumphs Are Scored by Penn and Princeton in Exciting League Games; PRINCETON DOWNS CORNELL, 29 TO 27 | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/new-gains-for-women-dr-woolley-shows-recent-advances-in-colleges.html | NEW GAINS FOR WOMEN; Dr. Woolley Shows Recent Advances in Colleges, Along Many Lines | True | By Mary E. Woolley, President of Mount Holyoke College. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/seize-worcester-payroll.html | Seize Worcester Payroll. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/on-keeping-promises.html | On Keeping Promises. | True | SELWYN W. ROBERTS | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/surprise-for-mother-by-lois-leuski-new-york-frederick-a-stokes-1.html | SURPRISE FOR MOTHER. By Lois Leuski. New York: Frederick A. Stokes. $1. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rising-canal-traffic.html | RISING CANAL TRAFFIC. | True | From The Detroit News. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/poison-for-one-by-john-rhode-250-pp-new-york-dodd-mead-co-2.html | POISON FOR ONE. By John Rhode. 250 pp. New York: Dodd, Mead & Co. $2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/transit-payroll-held-up-by-city-figures-at-variance-with-1935.html | TRANSIT PAYROLL HELD UP BY CITY; Figures at Variance With 1935 Budget, It Is Declared, as Acceptance Is Refused. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/gov-mnutt-faces-factional-battle-but-la-follette-must-meet-even.html | GOV. M'NUTT FACES FACTIONAL BATTLE; But La Follette Must Meet Even More Opposition in Wisconsin Senate. | True | By S.j. Duncan-Clark. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rail-unions-flout-eastman-warning-insist-on-6hour-day-demand-after.html | RAIL UNIONS FLOUT EASTMAN WARNING; Insist on 6-hour Day Demand After He Tells Them Roads Would Be Wrecked. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/atlanta-trade-gain-held-volume-in-1934-week-exceeded-although.html | ATLANTA TRADE GAIN HELD.; Volume in 1934 Week Exceeded, Although Hindered by Weather. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/realities-of-new-deal-tested-in-supreme-court-judicial-branch.html | 'REALITIES' OF NEW DEAL TESTED IN SUPREME COURT; Judicial Branch Begins Checking on Legislative by Voiding Oil Control And Questioning Gold Act. | True | By Arthur Krock. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/calendar-reform.html | CALENDAR REFORM | True | M. HYAMSON, President League for Safeguarding the Fixity of the Sabbath | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/drive-to-aid-needy-seeks-50000-fund-prominent-persons-in-society.html | DRIVE TO AID NEEDY SEEKS $50,000 FUND; Prominent Persons in Society Open Campaign for State Charities Association. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/in-pashas-garden-scenic-revolution-frederick-j-kiesler-tells-of.html | 'IN PASHA'S GARDEN' SCENIC REVOLUTION; Frederick J. Kiesler Tells of Setting He Has Devised for Opera Opening Jan. 24. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/false-alarms-of-fire-now-begin-to-decline-rigorous-penalties-swift.html | FALSE ALARMS OF FIRE NOW BEGIN TO DECLINE; Rigorous Penalties, Swift Captures by Radio Car and Education of the Public Bring Results | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/native-spanish-composers.html | Native Spanish Composers. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/good-opportunity-ready-for-buyers-sparkman-says-best-market-in.html | GOOD OPPORTUNITY READY FOR BUYERS; Sparkman Says Best Market in History Is Offered to Motor Boat Fan. | True | By Drake H. Sparkman, President of Sparkman & Stephens. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dallas-upturns-continue-fight-on-sales-tax-indicated-plans-on-for.html | DALLAS UPTURNS CONTINUE; Fight on Sales Tax Indicated -- Plans On for Centennial. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/injured-in-airport-crowd.html | Injured in Airport Crowd. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/making-the-most-of-landscaping-small-plots-careful-designing.html | MAKING THE MOST OF LANDSCAPING SMALL PLOTS; Careful Designing Increases the Apparent Size and Adds Interest, Character and Mystery | True | By Arthur L. Storm. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cornell-officers-on-top-polo-club-trio-routs-109th-field-artillery.html | CORNELL OFFICERS ON TOP; Polo Club Trio Routs 109th Field Artillery of Wilkes-Barre. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/overdue-schooner-in-port.html | Overdue Schooner in Port. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/classroom-and-campus-value-of-college-degree-in-securing-a-job-is.html | CLASSROOM AND CAMPUS; Value of College Degree in Securing a Job Is Discussed | True | By Eunice Barnard. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-balkan-prophet-destinys-man-by-tf-tweed-386-pp-new-york-farrar.html | A Balkan Prophet; DESTINY'S MAN. By T.F. Tweed. 386 pp. New York: Farrar & Rinehart. $2.50. | True | FRED T. MARSH. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/walker-schaler.html | Walker -- Schafler. | True | Special to THE EW YORK TXMZS. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/145-is-added-in-day-for-neediest-cases-grand-total-to-date-mounts.html | $145 IS ADDED IN DAY FOR NEEDIEST CASES; Grand Total to Date Mounts to $230,407, but Lacks $24,689 to Equal 1933 Figure. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bonds-being-paid-before-maturity-calls-by-five-municipalities-in.html | BONDS BEING PAID BEFORE MATURITY; Calls by Five Municipalities in Week Bring January Total to $116,594,000. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/judges-reply-to-dodge-general-sessions-jurists-deem-his-criticisms.html | JUDGES REPLY TO DODGE; General Sessions Jurists Deem His Criticisms Unwarranted. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/margaret-dodon-wed-to-chicagoan-marriage-t-albion-m-griffin-takes.html | MARGARET DODSON WED TO CHICAGOAN; Marriage t Albion M. Griffin Takes Place in Bethlehem, Pa. -- Two Cousins Attend Bride. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/navy-five-subdues-columbia-33-to-24-midshipmen-pile-up-score-in.html | NAVY FIVE SUBDUES COLUMBIA, 33 TO 24; Midshipmen Pile Up Score in Final Minutes -- Borrios Registers 13 Points. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/thompson-beaten-by-koslan-at-net-nyu-junior-wins-26-97-63-to-reach.html | THOMPSON BEATEN BY KOSLAN AT NET; N.Y.U. Junior Wins, 2-6, 9-7, 6-3, to Reach Semi-Finals of Indoor Tennis. | True | By Lincoln A. Werden. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/retailers-to-act-on-leading-issues-national-questions-to-receive.html | RETAILERS TO ACT ON LEADING ISSUES; National Questions to Receive Largest Share of Attention at Sessions This Week. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/refund-to-boat-owners.html | Refund to Boat Owners. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/hospital-fund-swelled-churches-and-synagogues-add-14358-in-500000.html | HOSPITAL FUND SWELLED.; Churches and Synagogues Add $14,358 in $500,000 Drive. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/legion-in-war-on-crime-all-11088-posts-to-hold-rallies-march-1-to.html | LEGION IN WAR ON CRIME; All 11,088 Posts to Hold Rallies March 1 to Push Drive. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/w-w-niles-dies-bxpft-on-parks-lawyer-who-was-father-of-bronx-river.html | W. W. NILES DIES; BXPFT ON PARKS; Lawyer Who Was 'Father' of Bronx River Thoroughfare Was 7z Years Old, | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/books-and-authors.html | Books and Authors | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rolling-through-america-with-the-bus-all-manner-of-folk-range-the.html | ROLLING THROUGH AMERICA WITH THE BUS; All Manner of Folk Range the Land in The Pachyderm On Wheels | True | By L.h. Robbins | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ma-edwards-is-buried-matron-for-52-years-of-engine-company-30.html | 'MA' EDWARDS IS BURIED.; Matron for 52 Years of Engine Company 30 Mourned by Firemen. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/europe-is-finding-ways-to-squelch-war-moves-danger-points-still.html | Europe Is Finding Ways To Squelch War Moves; Danger Points Still Exist Everywhere, but Several Potential Bombshells Have Been Snuffed Lately. | True | By Walter Duranty. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/beach-togs-girlish-and-gay-and-withal-feminine.html | BEACH TOGS; Girlish and Gay and Withal Feminine | True | PARIS. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/wafdists-conduct-triumphant-rally-30000-nationalists-from-all-parts.html | WAFDISTS CONDUCT TRIUMPHANT RALLY; 30,000 Nationalists From All Parts of Egypt Flock to First National Congress. | True | By Joseph M. Levy. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/evaluating-vocabulary-by-size-alone-deplored-command-of-an-unusual.html | EVALUATING VOCABULARY BY SIZE ALONE DEPLORED; Command of an Unusual Number of Words Regarded as Likely Not to Be An Unmixed Blessing | True | FRANK H. VIZETELLY | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/an-oppenheim-tale-the-spy-paramount-by-e-phillips-oppenheim-285-pp.html | An Oppenheim Tale; THE SPY PARAMOUNT. By E. Phillips Oppenheim. 285 pp. Boston: Little, Brown & Co. $2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-calico-ball-by-emma-gelders-sterne-illustrated-by-lh-junker-218.html | THE CALICO BALL. By Emma Gelders Sterne. Illustrated by L.H. Junker. 218 pp. New York: Dodd, Mead & Co. $2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/prosecutions-task-in-hauptmann-case-new-jersey-law-makes-it.html | PROSECUTION'S TASK IN HAUPTMANN CASE; New Jersey Law Makes It Difficult to Prove Charge of a 'Felony Murder' | True | By Archibald R. Watson. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/auto-show-closes-with-salesrising-flood-of-buying-started-here-and.html | AUTO SHOW CLOSES WITH SALES-RISING; Flood of Buying Started Here and in Nation, Dealers and Manufacturers Report. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/100th-year-fetes-ready-at-church-st-bartholomews-to-open-its-weeks.html | 100TH YEAR FETES READY AT CHURCH; St. Bartholomew's to Open Its Week's Celebration Today - Bishop Manning to Preach. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/scandrett-to-aid-drive-lawyer-heads-manhattan-men-in-united-parents.html | SCANDRETT TO AID DRIVE.; Lawyer Heads Manhattan Men in United Parents' Campaign. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-citys-dogs-there-are-300000-for-whom-the-rules-of-life-have.html | THE CITY'S DOGS; There Are 300,000 for Whom the Rules Of Life Have Recently Been Relaxed | True | By H.i. Brock | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/village-gets-its-first-cow.html | Village Gets Its First Cow. | True | Special Correspondence THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/asks-air-corps-bombers-to-oust-moonshiners.html | ASKS AIR CORPS BOMBERS TO OUST MOONSHINERS | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dog-racing-asked-for-braves-field-application-for-license-to.html | DOG RACING ASKED FOR BRAVES FIELD; Application for License to Operate Track Filed by the Boston Kennel Club. | True | By Roscoe McGowen. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/brooke-postley-t-wei-is-fanoni-bride-given-in-marriage-by-her.html | BROOKE POSTLEY t WEI) IS FANONI; 'Bride Given in Marriage bY, Her Mother at Home of the Parent, | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/1786-directory-in-sale-new-york-first-edition-part-of-goelet.html | 1786 DIRECTORY IN SALE.; New York First Edition Part of Goelet Library Auction. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cleveland-district-better-automobile-activity-increases-operations.html | CLEVELAND DISTRICT BETTER.; Automobile Activity Increases Operations in Many Plants. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-coal-poacher-becomes-a-menace-his-stolen-product-widely-sold.html | THE COAL POACHER BECOMES A MENACE; His Stolen Product, Widely Sold, Cuts the Profits of the Anthracite Companies | True | By Anthony Robbins. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/federal-victory-in-taxation-case-decision-of-supreme-court.html | FEDERAL VICTORY IN TAXATION CASE; Decision of Supreme Court Interprets Law on Income From Reorganizations. | True | By Godfrey N. Nelson. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-relief-task-seen-at-close-range-bill-matthews-who-has-found.html | THE RELIEF TASK SEEN AT CLOSE RANGE; Bill Matthews, Who Has Found Jobs for 100,000, Holds That The Able-Bodied Should Have Aid Through Work | True | By Russell Owen | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/for-veterans-to-head.html | FOR VETERANS TO HEED. | True | From The Cincinnati Enquirer. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/railroads-order-motor-coaches.html | Railroads Order Motor Coaches. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/junior-group-plans-for-allaverdy-ball-georgian-circassian-society.html | JUNIOR GROUP PLANS FOR ALLAVERDY BALL; Georgian Circassian Society to Raise Charity Fund at Plaza on Jan. 23. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/reich-confiscates-einstein-residence-summer-home-near-berlin-seized.html | REICH CONFISCATES EINSTEIN RESIDENCE; Summer Home Near Berlin Seized for Benefit of State -- Called 'Hostile' Property. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/gold-reserves.html | GOLD RESERVES. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/aiken-colony-grows.html | AIKEN COLONY GROWS. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/textile-trend-broadens-industrys-expectation-of-active-first.html | TEXTILE TREND BROADENS; Industry's Expectation of Active First Quarter Being Fulfilled. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/jurors-get-bus-ride-hauptmann-panel-under-close-guard-has-2hour.html | JURORS GET BUS RIDE; Hauptmann Panel, Under Close Guard, Has 2-Hour Outing. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/british-pilots-test-two-new-flying-boats.html | BRITISH PILOTS TEST TWO NEW FLYING BOATS. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/villanova-scores-3122-turns-back-seton-hall-quintet-with-geraghty.html | VILLANOVA SCORES, 31-22.; Turns Back Seton Hall Quintet, With Geraghty Excelling. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/andover-mermen-score-defeat-brown-freshmen-576-in-first-meet-of.html | ANDOVER MERMEN SCORE; Defeat Brown Freshmen, 57-6, In First Meet of Season. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/hodson-takes-a-rest-to-avert-breakdown-welfare-commissioner-sails.html | HODSON TAKES A REST TO AVERT BREAKDOWN; Welfare Commissioner Sails for Bermuda, His Health Undermined by Work. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-page-wins-title-scoring-in-four-games.html | Miss Page Wins Title, Scoring in Four Games | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/review-1-no-title-whalers-of-the-midnight-sun-a-story-of-modern.html | Review 1 -- No Title; WHALERS OF THE MIDNIGHT SUN: A STORY OF MODERN WHALING IN THE ANTARCTIC. By Alan Villiers. Illustrated With Woodcuts by Charles Pont. 285 pp. New York: Charles Scribner's Sons. $2. | True | By Anne T. Eaton | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/williams-beaten-2624-massachusetts-state-five-wins-on-lastminute.html | WILLIAMS BEATEN, 26-24.; Massachusetts State Five Wins on Last-Minute Goal by Davis. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/socialists-hold-balance-of-power-block-legislature-in-connecticut.html | Socialists Hold Balance of Power, Block Legislature in Connecticut; With Membership of Three Against Seventeen Democrats and Fifteen Republicans They Prevent Organization and Inaugural -- Vote for Own Candidate for 62 Ballots. | True | By Robert D. Byrnes. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lawful-to-brew-beer-but-court-holds-illegal-to-drink-it-afterward.html | LAWFUL TO BREW BEER.; But, Court Holds, Illegal to Drink It Afterward. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/on-valley-forge.html | On "Valley Forge." | True | LEWIS COLE. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-vast-housing-problem-an-analysis-and-a-proposal-an-architect.html | THE VAST HOUSING PROBLEM: AN ANALYSIS AND A PROPOSAL; An Architect Criticizes the Programs Put Forth at Washington And Declares a Huge-Scale Effort by Government Is Needed | True | By Albert Mayer. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/near-east-sghools-opera-beneficiary-la-traviata-saturday-night-will.html | NEAR EAST SGHOOLS OPERA BENEFICIARY; La Traviata' Saturday Night Will Further Work of Six American Colleges. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/real-wages-rose-7-per-cent-in-1934-survey-shows-gain-over-1933-in.html | 'REAL' WAGES ROSE 7 PER CENT IN 1934; Survey Shows Gain Over 1933 in Industrial Employment, Earnings and Purchasing Power. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/gloria-heublein-wed-secretly-on-dec-8-bride-of-edson-schuyler-lott.html | GLORIA HEUBLEIN WED SECRETLY ON DEC. 8; Bride of Edson Schuyler Lott 2d -- Ceremony by Pastor in Hagerstown, Md. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/insurance-men-to-meet-company-in-which-are-many-yachtsmen-to.html | INSURANCE MEN TO MEET.; Company, in Which Are Many Yachtsmen, to Assemble Feb. 13. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/snow-ball-jan-24-benefits-hospital-program-of-grace-to-be-given-in.html | 'SNOW BALL' JAN. 24 BENEFITS HOSPITAL; Program of Grace to Be Given in Setting Suggesting Winter Scene at St. Moritz. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/article-5-no-title-catholics-launch-drive-for-service.html | Article 5 -- No Title; CATHOLICS LAUNCH DRIVE FOR SERVICE | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/route-maps-are-rushed-air-commerce-bureau-hopes-to-finish-sectional.html | ROUTE MAPS ARE RUSHED; Air Commerce Bureau Hopes to Finish Sectional Series by July | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/brags-of-health-drops-dead.html | Brags of Health, Drops Dead. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/43000-passed-vote-test-3547-failed-literacy-examination-here-at.html | 43,000 PASSED VOTE TEST.; 3,547 Failed Literacy Examination Here at Last Election. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/more-autos-in-westchester.html | More Autos in Westchester. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/all-the-sides-of-life-in-early-victorian-england-seventeen.html | All the Sides of Life in Early Victorian England; Seventeen Authorities in Various Fields Contribute to This Illuminating Survey of the Period | True | By P.w. Wilson | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/authority-revised-for-garment-code-all-except-three-of-removed.html | AUTHORITY REVISED FOR GARMENT CODE; All Except Three of Removed Group Are Restored in Reconstituted Set-Up. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bluebeard-takes-santa-anita-dash-beats-polish-beau-by-nose-in-san.html | BLUEBEARD TAKES SANTA ANITA DASH; Beats Polish Beau by Nose in San Pasqual Handicap, With Moonson in Third Place. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/children-exhibit-art-drawings-and-watercolors-done-under-relief.html | CHILDREN EXHIBIT ART.; Drawings and Water-Colors Done Under Relief Bureau Teachers. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/muhlenberg-wins-3112-easily-beats-lafayette-basketball-team-at.html | MUHLENBERG WINS, 31-12.; Easily Beats Lafayette Basketball Team at Easton. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/2-policewomen-drag-big-shot-to-station-after-threatening-him-with-a.html | 2 Policewomen Drag 'Big Shot' to Station After Threatening Him With a 'Mussing-Up' | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/her-plane-secondhand-miss-earharts-craft-built-in-1931-has-had-two.html | HER PLANE SECOND-HAND.; Miss Earhart's Craft, Built in 1931, Has Had Two Other Owners. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/steinerbokor.html | SteinerBokor. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/swell-job-says-putnam-fliers-husband-cables-hope-it-doesnt-become-a.html | 'SWELL JOB,' SAYS PUTNAM.; Flier's Husband Cables Hope 'It Doesn't Become a Habit.' | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mrs-tj-walsh-has-operation.html | Mrs. T.J. Walsh Has Operation. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fanwood-school-scores-freeman-leads-way-to-38-to-29-victory-over-st.html | FANWOOD SCHOOL SCORES.; Freeman Leads Way to 38 to 29 Victory Over St. Paul's Five. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/concert-tonight-in-aid-of-charity-young-women-in-society-to.html | CONCERT TONIGHT IN AID OF CHARITY; Young Women in Society to Distribute Programs at Chamber Music Event. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/cotton-exports-from-brazil-soar-gain-of-100935-metric-tons-in-past.html | COTTON EXPORTS FROM BRAZIL SOAR; Gain of 100,935 Metric Tons in Past Eleven Months Over 1933 Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/margaret-williams-bride-of-t-h-brooks-daughter-of-nra-chairman-is.html | MARGARET WILLIAMS BRIDE OF T. H. BROOKS; Daughter of NRA Chairman Is Wed at Country Home of Her Parents. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/city-plaques-mark-great-events-memorial-tablets-placed-at-locations.html | CITY PLAQUES MARK GREAT EVENTS; Memorial Tablets Placed at Locations Famous In Early History | True | By Victor H. Bernstein. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/pooh-up-to-date.html | POOH UP TO DATE | True | L.J.A. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/turning-point-seen-in-dress-business-trade-trend-definitely-upward.html | TURNING POINT SEEN IN DRESS BUSINESS; Trade Trend Definitely Upward, Tobe Declares -- Predicts Gain in Demand for Blouses. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/business-moves-at-faster-pace-clearing-sales-by-stores-in-many.html | BUSINESS MOVES AT FASTER PACE; Clearing Sales by Stores in Many Cities Stimulate Consumer Buying | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dead-storage-by-lee-thayer-307-pp-new-york-dodd-mead-co-2.html | DEAD STORAGE. By Lee Thayer. 307 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/76-warship-raised-in-lake-champlain-royal-savage-veteran-of-our.html | '76 WARSHIP RAISED IN LAKE CHAMPLAIN; Royal Savage, Veteran of Our First Naval Battle, Will Become a Monument. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-snow-sports-are-in-full-swing-champion-skiers-to-meet-in-quebec.html | THE SNOW SPORTS ARE IN FULL SWING; Champion Skiers to Meet In Quebec -- Other Plans | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/chamber-music-contest.html | CHAMBER MUSIC CONTEST. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bank-stockholder-now-less-of-critic-latest-annual-meetings-reveal.html | BANK STOCKHOLDER NOW LESS OF CRITIC; Latest Annual Meetings Reveal Marked Change in Attitude From Recent Years. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/pedestrian-safety.html | Pedestrian Safety. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/setting-for-dance-to-simulate-liner-scarsdale-junior-service-league.html | SETTING FOR DANCE TO SIMULATE LINER; Scarsdale Junior Service League Sponsoring Ball to Be Held Saturday. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/poderjay-on-way-sure-of-freedom-man-held-as-a-bigamist-after-miss.html | PODERJAY, ON WAY, 'SURE' OF FREEDOM; Man Held as a Bigamist After Miss Tufverson's Disappearance Leaves Vienna. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/panhellenic-ball-feb-2-scholarship-fund-will-receive-proceeds-of.html | PANHELLENIC BALL FEB. 2; Scholarship Fund Will Receive Proceeds of Annual Dance. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rangers-conquer-americans-3-to-1-as-12000-look-on-johnsons-goal-on.html | RANGERS CONQUER AMERICANS, 3 TO 1, AS 12,000 LOOK ON; Johnson's Goal on Boucher's Pass in Last Two Minutes Clinches the Victory. | True | By Joseph C. Nichols. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lawton-bath-beach-victor.html | Lawton Bath Beach Victor. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/shifts-in-orange-county-trust.html | Shifts in Orange County Trust. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/heavy-saar-guard-keeps-down-strife-on-plebiscite-eve-bonfires.html | HEAVY SAAR GUARD KEEPS DOWN STRIFE ON PLEBISCITE EVE; Bonfires Across the Frontier Blaze the Nazi Appeal for Return to 'Fatherland.' | True | By Frederick T. Birchall. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/vdrive-gaining-in-popular-fancy-enclosed-deckhouse-type-of-boat.html | V-DRIVE GAINING IN POPULAR FANCY; Enclosed Deckhouse Type of Boat Also Well Liked, Wheeler Points Out. | True | By Eugene M. Wheeler, Secretary, Wheeler Shipyard, Inc. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/women-at-rutgers-plan-chicago-fair-league-to-reproduce-sections-of.html | WOMEN AT RUTGERS PLAN 'CHICAGO FAIR'; League to Reproduce Sections of Century of Progress Friday and Saturday. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/distinction-for-chapman.html | Distinction for Chapman. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/nyu-victor-in-swim-routs-rider-by-5615-gaining-seven-first-places.html | N.Y.U. VICTOR IN SWIM.; Routs Rider by 56-15, Gaining Seven First Places. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/studies-oil-industry-committee-will-seek-to-iron-out-grievances.html | STUDIES OIL INDUSTRY.; Committee Will Seek to Iron Out Grievances Over Code. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/bolton-signs-with-senators.html | Bolton Signs With Senators. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/more-on-pariss-stage-an-account-of-the-latest-shows-to-be-seen-in.html | MORE ON PARIS'S STAGE; An Account of the Latest Shows to Be Seen In the Republic | True | PHILIP CARR. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/writers-score-lynching-league-protests-to-president-long-and.html | WRITERS SCORE LYNCHING.; League Protests to President, Long and Louisiana Governor. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/princeton-scores-at-swimming-6011-routs-lehigh-in-initial-meet-for.html | PRINCETON SCORES AT SWIMMING, 60-11; Routs Lehigh in Initial Meet for Both, Taking 7 First and 7 Second Places. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/temple-sets-back-pitt-quintet-4538-overflow-crowd-of-4500-at.html | TEMPLE SETS BACK PITT QUINTET, 45-38; Overflow Crowd of 4,500 at Philadelphia Sees Owls Top Panthers for First Time. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/news-of-stocks-in-paris-berlin-french-market-ends-the-week-firm.html | NEWS OF STOCKS IN PARIS BERLIN; French Market Ends the Week Firm -- Trading Fairly Brisk for a Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dollar-line-in-12th-year-of-world-cruise-service.html | Dollar Line in 12th Year Of World Cruise Service | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lady-irving-is-dead-noted-actors-widow-although-separated-from-him.html | LADY IRVING IS DEAD; NOTED ACTOR'S WIDOW; Although Separated From Him Soon After Marriage, She Glorified His Memory. | True | Wireless to Ttm lw YORK Trrgs. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-republican-party-holds-a-clinic-its-political-doctors-recalling.html | THE REPUBLICAN PARTY HOLDS A CLINIC; Its Political Doctors, Recalling Past Illnesses, Differ About the Remedies to Be Applied | True | By R.I. Duffus | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/names-five-best-novels-dr-william-lyon-phelps-also-lists-other.html | NAMES FIVE BEST NOVELS; Dr. William Lyon Phelps Also Lists Other Leading Works of 1934. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/roosevelt-ready-to-name-higgins-appointment-as-collector-of.html | ROOSEVELT READY TO NAME HIGGINS; Appointment as Collector of Internal Revenue Expected This Week. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/gets-geneva-labor-post-william-gorham-rice-named-our-commissioner.html | GETS GENEVA LABOR POST.; William Gorham Rice Named Our Commissioner by Miss Perkins. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/financial-markets-stocks-decline-further-realizing-has-steadying.html | FINANCIAL MARKETS; Stocks Decline Further -- Realizing Has Steadying Effect on Gold-Clause Government Bonds. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/harvard-wrestlers-rout-brown-18-to-6-all-matches-in-varsity-meet.html | HARVARD WRESTLERS ROUT BROWN, 18 TO 6; All Matches in Varsity Meet Decided by Referee -- Cubs Top Brain Freshmen. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/many-factors-aid-utility-bond-rise-gain-by-legals-of-66-points-1929.html | MANY FACTORS AID UTILITY BOND RISE; Gain by 'Legals' of 6.6 Points, 1929 to 1934, Laid in Part to Fewer New Issues. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/state-scoffs-at-double-wilentz-says-story-of-a-man-who-resembles.html | STATE SCOFFS AT DOUBLE'; Wilentz Says Story of a Man Who Resembles Hauptmann Is 'Joke.' | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-cables-only-corner.html | THE CABLE'S ONLY CORNER | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/jobbers-of-dry-goods-had-profitable-year-stocks-reduced-under-the.html | JOBBERS OF DRY GOODS HAD PROFITABLE YEAR; Stocks Reduced Under the Total at End of 1933 -- 10-15% Gain in 1935 Volume Seen. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rumrunners-again-challenge-the-law-from-their-st-pierre-stronghold.html | RUM-RUNNERS AGAIN CHALLENGE THE LAW; From Their St. Pierre Stronghold They Resume Their Old Trade in a New Way | True | By James C. Young. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/eight-gunners-in-deadlock.html | Eight Gunners in Deadlock. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/recalls-the-first-show-criqui-sees-no-comparison-in-craft-of-1905.html | RECALLS THE FIRST SHOW.; Criqui Sees No Comparison in Craft of 1905 and 1935. | True | By Charles A. Criqui, Chairman, National Motor Boat Show Committee. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/britains-merry-christmas.html | Britain's Merry Christmas | True | CHARLES MORGAN. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/army-trio-stops-squadron-a-137-wilson-shows-way-with-eight-goals-in.html | ARMY TRIO STOPS SQUADRON A, 13-7; Wilson Shows Way With Eight Goals in Fast Game Opening West Point Polo Season. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/idle-in-28-nations-decline-1000000-geneva-figures-show-20000000-are.html | IDLE IN 28 NATIONS DECLINE 1,000,000; Geneva Figures Show 20,000,000 Are Still Unemployed in Western World. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/carle-durand.html | Carle -- Durand. | True | Special to TR NW YORK TI.ES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/nyac-poloists-subdue-squadron-c-reynolds-gets-six-goals-as-team.html | N.Y.A.C. POLOISTS SUBDUE SQUADRON C; Reynolds Gets Six Goals as Team Takes Metropolitan League Game, 10 1/2-9 1/2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/molasses-concerns-to-change-hands-two-will-be-acquired-by-corn.html | MOLASSES CONCERNS TO CHANGE HANDS; Two Will Be Acquired by Corn Products Refining and Commercial Solvents. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/opera-guild-is-proposed.html | OPERA GUILD IS PROPOSED | True | ROLLIN WEBER VAN HORN | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/california-seeks-revenue-sources-legislature-faces-necessity-of.html | CALIFORNIA SEEKS REVENUE SOURCES; Legislature Faces Necessity of Imposing New and Increased Taxes. | True | By Chapin Hall. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/rises-seen-in-st-louis-marked-success-of-retail-shoe-convention-is.html | RISES SEEN IN ST. LOUIS.; Marked Success of Retail Shoe Convention Is Hailed. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/expecting-some-one.html | EXPECTING SOME ONE | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/oconnor-lauds-banks-condition-controller-of-the-currency-says-fight.html | O'CONNOR LAUDS BANK'S CONDITION; Controller of the Currency Says Fight on Depression Is Being Won. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/find-lost-head-of-twa-employes-report-frye-unhurt-in-planes.html | FIND LOST HEAD OF T.W.A.; Employes Report Frye Unhurt in Plane's Grounding in West. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/penn-turns-back-dartmouth-8022-speedy-pace-is-maintained-throughout.html | PENN TURNS BACK DARTMOUTH, 80-22; Speedy Pace Is Maintained Throughout League Contest on Court at Hanover. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/salute-to-a-craftsman-the-man-being-donald-m-oenslager-the-seasons.html | SALUTE TO A CRAFTSMAN; The Man Being Donald M. Oenslager, the Season's First Scenic Designer | True | By Bosley Crowther. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/messages-thrill-mantz-miss-earharts-adviser-intent-on-her-radio.html | MESSAGES THRILL MANTZ; Miss Earhart's Adviser Intent on Her Radio Reports. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/wilfred-c-mulligan.html | WILFRED C. MULLIGAN. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/columbia-matmen-top-city-college-triumphs-by-lhommedieu-and-king-in.html | COLUMBIA MATMEN TOP CITY COLLEGE; Triumphs by L'Hommedieu and King in Heavier Classes Clinch Meet, 19-11. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/native-shrubs-now-more-freely-used-dependably-hardy-and-wellsuited.html | NATIVE SHRUBS NOW MORE FREELY USED; Dependably Hardy and Well-Suited to the Garden They Provide Diversified Material for Year-Round Beauty | True | By H. Stuart Ortloff. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/abramsstrasser.html | AbramsStrasser. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/diplomats-at-miami-are-honored-at-ball-event-concludes-entertaining.html | DIPLOMATS AT MIAMI ARE HONORED AT BALL; Event Concludes Entertaining in Connection With All-American Air Races. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/brown-five-scores-5549-defeats-rhode-island-despite-martins-30.html | BROWN FIVE SCORES, 55-49.; Defeats Rhode Island Despite Martin's 30 Points. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/traffic-accidents-1934.html | TRAFFIC ACCIDENTS, 1934. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/scientists-now-find-uses-for-despised-sage-brush.html | Scientists Now Find Uses For Despised Sage Brush | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/beaten-reds-loot-big-area-in-china-central-provinces-overrun-by.html | BEATEN REDS LOOT BIG AREA IN CHINA; Central Provinces Overrun by Troops Seeking to Regain Communist Strongholds. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lewiss-98-leads-in-nyac-shoot-wantling-zeiner-mcgrath-pate-annex.html | LEWIS'S 98 LEADS IN N.Y.A.C. SHOOT; Wantling, Zeiner, McGrath, Pate Annex Class Prizes at Travers Island. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mr-ourslers-joshua-todd-and-other-recent-works-of-fiction-joshua.html | Mr. Oursler's "Joshua Todd" and Other Recent Works of Fiction; JOSHUA TODD. By Fulton Oursler. 525 pp. New York: Farrar & Rinehart. $2.50. | True | BEATRICE SHERMAN. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/export-trade-revival.html | EXPORT TRADE REVIVAL. | True | By Benjamin M. Anderson Jr., Economist, Maintaining That It Would Help To Solve the Farm Problem. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/boy-shot-seeking-to-see-movie-free-he-and-two-friends-draw-fire-of.html | BOY SHOT SEEKING TO SEE MOVIE FREE; He and Two Friends Draw Fire of Police in Dark on Roof of a Jamaica Theatre. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/initiation-fee-waived.html | Initiation Fee Waived. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/kansas-city-bank-gains-clearings-of-184000000-are-18000000-above.html | KANSAS CITY BANK GAINS.; Clearings of $184,000,000 Are $18,000,000 Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/races-at-new-smyrna.html | RACES AT NEW SMYRNA. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/conference-here-urged-by-iglesias-however-he-advises-puerto-ricans.html | CONFERENCE HERE URGED BY IGLESIAS; However, He Advises Puerto Ricans to Stress Economic, Not Political, Needs. | True | By Harwood Hull. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/wagner-triumphs-3819-quintet-defeats-dana-for-fifth-victory-in-six.html | WAGNER TRIUMPHS, 38-19.; Quintet Defeats Dana for Fifth Victory in Six Starts. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/silk-rise-strengthens-hosiery.html | Silk Rise Strengthens Hosiery. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/new-highpower-station-opened-in-manchukuo.html | NEW HIGH-POWER STATION OPENED IN MANCHUKUO | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/vfw-survey-shows-293-without-jobs-282-of-men-who-served-overseas.html | V.F.W. SURVEY SHOWS 29.3% WITHOUT JOBS; 28.2% of Men Who Served Overseas Are on Relief, Says State Commander. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/trade-gains-maintained-wholesalers-and-manufacturers-report.html | TRADE GAINS MAINTAINED.; Wholesalers and Manufacturers Report Collections Better. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/military-flights-stir-miami-crowd-army-navy-and-marines-put-on.html | MILITARY FLIGHTS STIR MIAMI CROWD; Army, Navy and Marines Put on Great Exhibition in the Program Finale. | True | By Reginald M. Cleveland | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/colson-chillinoworth.html | Colson -- Chillinoworth. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/shelter-belt-job-to-begin-in-spring-4000000-trees-will-be-set-out.html | SHELTER BELT JOB TO BEGIN IN SPRING; 4,000,000 Trees Will Be Set Out in 6 States as First Step in War on Drought. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/transantarctic-flight.html | TRANSANTARCTIC FLIGHT. | True | By Lincoln Ellsworth. For Failure This Year He Finds Consolation In Discoveries and Fossil Collections. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/illness-follows-charms-loss.html | Illness Follows Charm's Loss. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/jersey-aims-to-tax-sales-and-incomes-governorelect-hoffman-here.html | JERSEY AIMS TO TAX SALES AND INCOMES; Governor-Elect Hoffman, Here, Works on Program to Be Submitted Next Week. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/westminster-show-next-month-likely-to-attain-high-mark-in-dogs.html | Westminster Show Next Month Likely to Attain High Mark in Dogs Benched; $20,000 IN PRIZES OFFERED FANCIERS | True | By Henry R. Ilsley. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/city-college-leads-in-title-chess-play-takes-two-games-from.html | CITY COLLEGE LEADS IN TITLE CHESS PLAY; Takes Two Games From Columbia in Play-Off to Decide College League Championship. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/studebaker-plan-favored-by-group-committee-tells-preferred.html | STUDEBAKER PLAN FAVORED BY GROUP; Committee Tells Preferred Stockholders That Liquidation Would Leave Them Nothing; | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/laval-sees-simon-on-talks-in-rome-french-foreign-minister-shows.html | LAVAL SEES SIMON ON TALKS IN ROME; French Foreign Minister Shows Pacts to British and Other Ministers in Geneva. | True | By Clarence K. Street. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/seasonal-suggestions-patent-leather-used-for-winter-bags-blue.html | SEASONAL SUGGESTIONS; Patent Leather Used for Winter Bags -- 'Blue Stockings' for the Spring | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/7-c-visscher-dies-noted-architect-designer-of-many-college.html | 7. C. VISSCHER DIES; NOTED ARCHITECT; Designer of Many College Buildings, Including Several at Lehigh University. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/seek-customs-changes-revision-of-rules-on-the-procedure-in-protests.html | SEEK CUSTOMS CHANGES; Revision of Rules on the Procedure In Protests Urged by Group. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/recovery-in-sweden-is-shown-by-budget-cut-in-appropriations-for.html | RECOVERY IN SWEDEN IS SHOWN BY BUDGET; Cut in Appropriations for Relief and Public Works Is Sign of Trade Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/collegiate-five-beaten-bows-to-stony-brook-by-4010-after-trailing.html | COLLEGIATE FIVE BEATEN; Bows to Stony Brook by 40-10, After Trailing, 30-5, at Half. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/demagogues-join-cloakroom-club-catechism-pledges-25-house-initiates.html | 'DEMAGOGUES JOIN CLOAKROOM 'CLUB; Catechism Pledges 25 House Initiates to Favor Outlays and Oppose Taxes. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/operation-for-calles-los-angeles-physicians-say-it-is-certain-he.html | OPERATION FOR CALLES; Los Angeles Physicians Say It is Certain He Must Undergo One. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/liquour-imports-up-during-december-total-plus-warehouse-withdrawals.html | LIQUOUR IMPORTS UP DURING DECEMBER; Total, Phas Warehouse Withdrawals Was 21,814 Gallons Above November Figure. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lochinvar-kilbride.html | LOCHINVAR KILBRIDE | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/triumphs-of-green-and-ryan-mark-play-in-martin-memorial-squash.html | Triumphs of Green and Ryan Mark Play in Martin Memorial Squash Tourney; RYAN WINS EASILY IN MARTIN SQUASH | True | By William D. Richardson. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/boy-8-hurt-in-20foot-fall.html | Boy, 8, Hurt in 20-Foot Fall. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-reviewers-week-tidal-wave-in-the-galleries-comprehensive-showings.html | A REVIEWER'S WEEK: TIDAL WAVE IN THE GALLERIES; Comprehensive Showings of Whistler and Zorn Etchings -- Thirty Other Shows | True | By Howard Devree. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/sayer-tops-bergen-beach-field.html | Sayer Tops Bergen Beach Field. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/food-prices-increase-average-for-restaurants-and-hotels-up-734-in.html | FOOD PRICES INCREASE.; Average for Restaurants and Hotels Up 7.34% in Year. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/macy-at-queens-rally-gets-ovation-at-installation-of-officers-of.html | MACY AT QUEENS RALLY.; Gets Ovation at Installation of Officers of Seven Clubs. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dorothy-iv-forbes-to-become-bride-member-of-wellesley-family.html | DOROTHY IV, FORBES TO BECOME BRIDE; Member of Wellesley Family Engaged to John Akin of Bedford Hills. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/martinez-certain-to-win-in-in-salvador-general-is-the-only-candidate.html | MARTINEZ CERTAIN TO WIN IN SALVADOR; General Is the Only Candidate for Presidency in Election Starting Today. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/afterdinner-dance-offers-diversions-opening-event-of-the-season-is.html | AFTER-DINNER DANCE OFFERS DIVERSIONS; Opening Event of the Season Is Characterized by Program of Specialty Dances. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/leonora-corona-appears.html | Leonora Corona Appears. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/renaissance-of-art-in-chicago.html | Renaissance Of Art In Chicago | True | C.C. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/consumers-to-honor-winant.html | Consumers to Honor Winant. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/gold-issue-hits-highest-since-1917-liberty-3-12-go-to-105-1432-as.html | 'GOLD' ISSUE HITS HIGHEST SINCE 1917; Liberty 3 1/2 Go to 105 14-32 as Demand Continues for Bonds Payable in Metal. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/suburbs-puzzled-by-boundary-lines-tax-collectors-real-estate.html | SUBURBS PUZZLED BY BOUNDARY LINES; Tax Collectors, Real Estate Dealers, Home Buyers in Westchester Affected. | True | By John H. Crider. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dinners-enliven-palm-beach-night-mr-and-mrs-harrison-williams-among.html | DINNERS ENLIVEN PALM BEACH NIGHT; Mr. and Mrs. Harrison Williams Among Hosts -- Officers Are Chosen by Romny Chorus. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/elevator-men-ignore-employers-threat-talk-of-laborsaving-devices.html | ELEVATOR MEN IGNORE EMPLOYERS' THREAT; Talk of Labor-Saving Devices Will Not Affect Wage Demands, Union Says. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/militant-democrats.html | MILITANT DEMOCRATS. | True | From The Portland Press-Herald. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/safety-essay-prizes-are-won-by-children-public-school-pupils-also.html | SAFETY ESSAY PRIZES ARE WON BY CHILDREN; Public School Pupils Also Capture Certificates in Uncle Robert's Contest. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/will-open-season-at-blair.html | Will Open Season at Blair. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/to-introduce-racing-bill.html | To Introduce Racing Bill. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fight-in-bus-terminal-scarsdale-man-injured-driver-held-denies.html | FIGHT IN BUS TERMINAL.; Scarsdale Man Injured -- Driver, Held, Denies Attack. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/horace-chevrier.html | HORACE CHEVRIER. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/farmers-in-jersey-split-on-planning-compulsory-cooperation-applied.html | FARMERS IN JERSEY SPLIT ON PLANNING; Compulsory Cooperation Applied to Agriculture Variously Regarded. | True | By Wallace S. Moreland. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/in-the-saar-history-writes-a-chapter-the-vote-today-will-remove-a.html | IN THE SAAR HISTORY WRITES A CHAPTER; The Vote Today Will Remove a Danger Spot From the European Map | True | By Harold Callender | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-tallman-engaged-south-orange-girls-froth-to-j-a-coleman-is.html | MISS TALLMAN ENGAGED; South Orange Girl's 'Froth to J. A. Coleman Is Announced. | True | Special to Tu kzw YORK TI.'.,IES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/mrs-judah-l-oltes.html | MRS. JUDAH L. SOLTES. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/new-yorks-credit.html | NEW YORK'S CREDIT. | True | By Mayor la Guardia. In His Annual Report To the People, He Acclaims the Soundness of It As An Example. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/31000-yacht-is-burned.html | $31,000 Yacht Is Burned. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/stringbeans-scarce-in-produce-market-fancy-stock-from-florida-and.html | STRINGBEANS SCARCE IN PRODUCE MARKET; Fancy Stock From Florida and West Indies Is Expensive -- New Beets Here From Texas. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/pickford-romance-denied.html | Pickford Romance Denied. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/capt-brown-at-sea-for-41-years-begins-first-world-trip-in-steam.html | Capt. Brown at Sea for 41 Years, Begins First World Trip in Steam; Master of Franconia Has Circled Globe Nine Times in Sail, However -- Veteran of Three Shipwrecks Once Went Overboard With Mainmast in Gale -- In Action Forty-six Times in War. | True | By T. Walter Williams. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fred-e-gay.html | FRED E. GAY. | True | Specie! t THE NEV YORK TIDIES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/st-johns-repels-niagara-32-to-20-redmen-regain-winning-stride.html | ST. JOHN'S REPELS NIAGARA, 32 TO 20; Redmen Regain Winning Stride Against Previously Unbeaten Up-State Quintet. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lady-macbeth-text-libretto-of-shostakoviczs-opera-published-in.html | 'LADY MACBETH' TEXT; Libretto of Shostakovicz's Opera Published In Translation - Premiere Here on Feb. 5 | True | By Olin Downes. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/unbalanced-budgets.html | Unbalanced Budgets. | True | L.R. FAY, Stephenson | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/parsons-warner.html | Parsons -- Warner. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lesnevich-stops-lawless-3000-sec-union-city-fighter-triumph-in.html | LESNEVICH STOPS LAWLESS, 3,000 Sec Union City Fighter Triumph in Second Round. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/toward-recovery.html | TOWARD RECOVERY. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/two-jail-friends-in-for-sixth-time-ham-and-eggs-are-accused-of.html | TWO JAIL FRIENDS IN FOR SIXTH TIME; 'Ham and Eggs' Are Accused of Their Old Game of Picking Pockets on Trolley Car. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/to-offer-home-aid-bill-brownell-would-help-exowners-to-recover.html | TO OFFER HOME AID BILL.; Brownell Would Help Ex-Owners to Recover After Foreclosure. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fight-motorcycle-races-mount-vernon-residents-complain-of-memorial.html | FIGHT MOTORCYCLE RACES.; Mount Vernon Residents Complain of Memorial Park Noise. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/amelia-earharts-own-story-of-her-flight-over-pacific-her-greatest.html | Amelia Earhart's Own Story Of Her Flight Over Pacific; Her Greatest Hazard Was Adverse Criticism Before the Start -- Never Experienced Any Nervousness -- Weather Not 'Really Bad.' | True | By Amelia Earhart. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/animals-too-are-natural-actors.html | ANIMALS, TOO, ARE NATURAL ACTORS | True | By Vance Hoyt. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-c-b-underwood.html | MISS C. B. UNDERWOOD. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/fashion-show-listed-for-shutin-society-charity-event-will.html | FASHION SHOW LISTED FOR SHUT-IN SOCIETY; Charity Event Will Characterize Luncheon to Be Held Tuesday by Large Committee. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/trotsky-gives-view-on-kiroff-slaying-writes-denial-of-any-part-in.html | TROTSKY GIVES VIEW ON KIROFF SLAYING; Writes Denial of Any Part in Assassination -- Holds Soviet Knew Act Was Planned. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/expect-active-homewares-week.html | Expect Active Homewares Week | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/establishes-a-record-for-cebabci-eating.html | Establishes a Record For Cebabci Eating | True | Special Correspondence, THE NEW YORK TIMES | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/manhattan-beats-georgetown-3327-overcomes-strong-hoya-attack-to.html | MANHATTAN BEATS GEORGETOWN, 33-27; Overcomes Strong Hoya Attack to Register Fifth Basketball Triumph in Row. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/socony-vacuum-puts-three-subsidiaries-under-its-name-in.html | Socony-Vacuum Puts Three Subsidiaries Under Its Name in Consolidation Set-Up | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/festivity-to-mark-stony-wold-ball-annual-yankee-doodle-event-on.html | FESTIVITY TO MARK STONY WOLD BALL; Annual Yankee Doodle Event on Saturday Will Present Midnight Entertainment. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/republicans-coup-ends-jersey-codes-acting-governor-cr-powell.html | REPUBLICANS' COUP ENDS JERSEY CODES; Acting Governor C.R. Powell Proclaims Emergency Is Now All Over. | True | By Richard D. Burritt. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lives-in-cave-three-years.html | Lives in Cave Three Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/italians-relieved-by-pact-with-paris-mussolinis-friendship-for.html | ITALIANS RELIEVED BY PACT WITH PARIS; Mussolini's Friendship for Germany Had Never Been Popular With People. | True | By Arnaldo Cortesi. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/pullman-porters-dream-hits-numbers-men-hard.html | Pullman Porter's Dream Hits 'Numbers' Men Hard | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/will-use-war-bible-for-carolina-oath-governorelect-johnston-carried.html | WILL USE WAR BIBLE FOR CAROLINA OATH; Governor-elect Johnston Carried Now-Tattered Vest-Pocket Test in France. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/women-arrested-for-mexican-riot-held-as-instigators-of-clash-of.html | WOMEN ARRESTED FOR MEXICAN RIOT; Held as Instigators of Clash of Worshipers and Police at Suburban Church. | True | Special Cable to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dartmouth-defeats-quebec-sextet-61-shows-fine-passing-attack-to-top.html | DARTMOUTH DEFEATS QUEBEC SEXTET, 6-1; Shows Fine Passing Attack to Top Olympic Club -- Allen Leads Hanover Scorers. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-new-anatomy-of-intolerance-intolerance-by-winfred-ernest-garrison.html | A New Anatomy of Intolerance; INTOLERANCE. By Winfred Ernest Garrison. 270 pp. New York: Round Table Press, Inc. $2.50. | True | ROSE C. FELD. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/dr-john-t-andrews.html | DR. JOHN T. ANDREWS. | True | Special to THE NEW YORK MES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/stamp-issue-marks-swedish-anniversary-set-of-six-commemorates-500.html | STAMP ISSUE MARKS SWEDISH ANNIVERSARY; Set of Six Commemorates 500 Years of Meetings Held by the Parliament. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/debits-decrease-at-member-banks-federal-board-reports-drop-of-11.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Reports Drop of 11 Per Cent for Week Ended Jan. 9. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/exeter-conquers-tilton-tops-rival-quintet-2521-after-trailing-107.html | EXETER CONQUERS TILTON.; Tops Rival Quintet, 25-21, After Trailing, 10-7, at Half. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/drexel-halts-albright-wins-by-31-to-30-in-conference-basketball.html | DREXEL HALTS ALBRIGHT.; Wins by 31 to 30 in Conference Basketball Contest. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/wilcoxvyford.html | Wilcoxv yford. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/miss-mary-stevens-engaged.html | Miss Mary Stevens Engaged. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/night-club-strike-holds-up-dinners-waiters-bartenders-and-bus-boys.html | NIGHT CLUB STRIKE HOLDS UP DINNERS; Waiters, Bartenders and Bus Boys in Four Places Walk Out Without Warning. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/murphy-to-confer-with-the-president-governor-general-of-philippines.html | MURPHY TO CONFER WITH THE PRESIDENT; Governor General of Philippines to Leave Manila Jan. 23 for Talk on Problems. | True | Wireless to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/outboard-program-for-1935-outlined-mulroy-says-relaxation-afforded.html | OUTBOARD PROGRAM FOR 1935 OUTLINED; Mulroy Says Relaxation Afforded by the Sport Will Be Stressed to the Public. | True | By James W. Mulroy, Executive Secretary, National Outboard Association. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/calls-tva-plan-big-fraud-utility-investors-chief-decries-national.html | CALLS TVA PLAN BIG FRAUD; Utility Investors' Chief Decries 'National Orgy of Spending.' | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/programs-of-the-week-tristan-and-don-giovanni-at-opera-dessoff.html | PROGRAMS OF THE WEEK; 'Tristan' and 'Don Giovanni' at Opera -- Dessoff Choirs Anniversary -- Recitalists | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ski-time-sets-new-england-atingle-by-thousands-young-men-and-women.html | SKI TIME SETS NEW ENGLAND A-TINGLE; By Thousands Young Men and Women Go for Days of the Sport, And Cries of 'Track' Resound Through Snowy Hills | True | By Mary Lee. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/behind-the-studio-scenes-mothers-to-present-sample-of-ideal-program.html | BEHIND THE STUDIO SCENES; Mothers to Present Sample of Ideal Program -- Sound-Meter Measures Amateurs' Popularity -- Jack Pearl Is Coming Back. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/patronesses-listed-for-presidents-ball-event-for-aid-of-sufferers.html | PATRONESSES LISTED FOR PRESIDENT'S BALL; Event for Aid of Sufferers of Infantile Paralysis to Be Held Jan. 30. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/proutysmith.html | ProutySmith. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/famous-dancers-to-aid-benefit-fowler-and-tamara-goya-and-nirska-to.html | FAMOUS DANCERS TO AID BENEFIT; Fowler and Tamara, Goya and Nirska to Aid New York Society Ball. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/icc-ruling-upset-but-power-upheld-jurisdiction-of-body-backed-by.html | I.C.C. RULING UPSET, BUT POWER UPHELD; Jurisdiction of Body Backed by the Supreme Court's 'Reverse-Cear' Decision. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/landis-reinstates-durham.html | Landis Reinstates Durham. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/japanese-influx-worry-to-brazil-society-points-to-number-of-entries.html | JAPANESE INFLUX WORRY TO BRAZIL; Society Points to Number of Entries and Prosperity of the Newcomers. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/hauptmann-shows-added-nervousness-he-dozes-fitfully-paces-bull-pen.html | HAUPTMANN SHOWS ADDED NERVOUSNESS; He Dozes Fitfully, Paces 'Bull Pen' and Smokes Cigarettes -- Wife Visits Him at Jail. | True | From a Staff Correspondent. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/flandin-outlines-french-new-deal-he-hopes-to-revive-business-and.html | FLANDIN OUTLINES FRENCH 'NEW DEAL'; He Hopes to Revive Business and Employment Without Resorting to Inflation. | True | By P.j. Philip. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/daniel-w-ingersoll.html | DANIEL W. INGERSOLL. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/radio-becomes-the-theatre-says-owen-davis-who-recalls-plinys-remark.html | RADIO BECOMES THE THEATRE; Says Owen Davis, Who Recalls Pliny's Remark That Nothing Ever Varies, but Merely Changes Form | True | BY Orrin E. Dunlap Jr. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/archives/women-workers-status-woman-workers-through-the-depression-a-study.html | Women Workers' Status; WOMAN WORKERS THROUGH THE DEPRESSION. A Study of White Collar Employment Made by the American Woman's Association. Editor, Lorine Pruette. Director of Research, Iva Lowther Peters. Preface by Margaret Sawyer. Foreword by Anne Morgan. 164 pp. New York: The Macmillan Company. $2. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/wilentz-regards-his-case-proved-but-state-will-have-another-week-of.html | WILENTZ REGARDS HIS CASE PROVED; But State Will Have Another Week of Testimony, He Says -- Praises His Witnesses. | True | From a Staff Correspondent. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/ward-line-gets-vessel-the-mohawk-to-be-transferred-to-replace.html | WARD LINE GETS VESSEL; The Mohawk to Be Transferred to Replace Grounded Havana. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-universitys-legal-liability.html | A UNIVERSITY'S LEGAL LIABILITY | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/milk-group-asks-aaa-to-aid-stabilization-new-york-shed-conference.html | MILK GROUP ASKS AAA TO AID STABILIZATION; New York Shed Conference Says State Boards Alone Lack Power to Remedy Evils. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/detective-also-confident.html | Detective Also Confident. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/yale-hockey-team-crushes-williams-mills-badger-and-wilson-are-stars.html | YALE HOCKEY TEAM CRUSHES WILLIAMS; Mills, Badger and Wilson Are Stars in 14-0 Victory on New Haven Ice. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/to-give-fashion-training-course.html | To Give Fashion Training Course | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/surinam-levies-new-tax.html | Surinam Levies New Tax. | True | Special Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/brady-tallies-eight-goals-as-squadron-a-annexes-indoor-league-polo.html | Brady Tallies Eight Goals as Squadron A Annexes Indoor League Polo Game; SQUADRON A TRIO TRIUMPHS, 12 1/2 TO 5 | True | By Robert F. Kelley. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/a-pressure-government.html | A "PRESSURE GOVERNMENT" | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/iceland-pony-lives-to-the-ripe-age-of-47.html | ICELAND PONY LIVES TO THE RIPE AGE OF 47. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/troops-of-league-give-color-in-saar-ceremonials-attract-crowds-as.html | TROOPS OF LEAGUE GIVE COLOR IN SAAR; Ceremonials Attract Crowds as Many Languages Are Heard at Headquarters. | True | By Frederick T. Birchall. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/lassner-mand.html | Lassner -- Mand. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/for-wide-revision-in-mail-contracts-proposal-for-increasing-term-of.html | FOR WIDE REVISION IN MAIL CONTRACTS; Proposal for Increasing Term of Air Agreements Is Sent to the President. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/students-of-80s-best-says-hawkes-columbia-dean-holds-they-were.html | STUDENTS OF '80S BEST, SAYS HAWKES; Columbia Dean Holds They Were 'Ideal,' With a Broader Culture Than Now. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/scholarship-fund-will-gain-by-opera-performance-of-tannhauser-feb.html | SCHOLARSHIP FUND WILL GAIN BY OPERA; Performance of 'Tannhaeuser' Feb. 1 Has Been Taken Over by Vassar Alumni. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/russian-celebration-tonight.html | Russian Celebration Tonight. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/statistics-found-misleading.html | STATISTICS FOUND MISLEADING | True | CARL R. LICHTENSTEIN | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/to-teach-in-afghanistan-felix-howland-to-be-only-permanent-american.html | TO TEACH IN AFGHANISTAN.; Felix Howland to Be Only Permanent American Resident. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/soviet-rail-wrecks-laid-to-speed-craze-izvestia-says-engineers-run.html | SOVIET RAIL WRECKS LAID TO SPEED CRAZE; Izvestia Says Engineers Run Past Signals to Earn Premiums for Keeping Schedules. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/princeton-squash-victor-conquers-princeton-club-of-new-york-by-91.html | PRINCETON SQUASH VICTOR; Conquers Princeton Club of New York by 9-1. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/chicagos-turnover-rises-wholesalers-and-retailers-say-trade-tops.html | CHICAGO'S TURNOVER RISES; Wholesalers and Retailers Say Trade Tops That of a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/finds-bell-made-by-kin-a-e-mcneely-discovers-103yearold-one-in.html | FINDS BELL MADE BY KIN.; A.E. McNeely Discovers 103-Year-Old One in Belfry. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/history-and-the-camera.html | HISTORY AND THE CAMERA | True | By Wp. Lipscomb. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/brazil-accepts-reciprocal-tariff-negotiations-are-completed-between.html | BRAZIL ACCEPTS RECIPROCAL TARIFF; Negotiations Are Completed Between State Department and Ambassador Aranha. | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/citrus-crop-hurt-by-florida-freeze-fourteen-million-boxes-of-fruit.html | CITRUS CROP HURT BY FLORIDA FREEZE; Fourteen Million Boxes of Fruit Believed Lost and Federal Aid Sought. | True | By Harris G. Sims. | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-13 | 1935-01-13 | https://www.nytimes.com/1935/01/13/archives/prince-holds-many-titles-heir-to-british-throne-recently-added-to.html | PRINCE HOLDS MANY TITLES; Heir to British Throne Recently Added to His Long List | True | | C1B248525,C1B248526,C1B248527,C1B248528,C1B248529,C1B248530,C1B248531 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/von-papen-votes-in-saar-german-minister-to-austria-silent-on-how-he.html | VON PAPEN VOTES IN SAAR.; German Minister to Austria Silent on How He Cast Ballot. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/harlow-to-confer-at-harvard-today-new-coach-to-discuss-football.html | HARLOW TO CONFER AT HARVARD TODAY; New Coach to Discuss Football Problems With Bingham and Meet Varsity Squad. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/atheistic-horde-called-a-menace-father-woods-sees-christian-life.html | ATHEISTIC 'HORDE' CALLED A MENACE; Father Woods Sees Christian Life Threatened in Growth of Radical Socialism. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/new-christian-nobility-is-demanded-to-save-us-from-ruthless.html | New 'Christian Nobility' Is Demanded To Save Us From 'Ruthless Individualism' | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/state-insurance-urged-labor-legislation-body-finds-proposal-is.html | STATE INSURANCE URGED.; Labor Legislation Body Finds Proposal Is Spreading. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/new-orleans-cotton-lags-uncertainties-on-crop-control-and-gold-act.html | NEW ORLEANS COTTON LAGS; Uncertainties on Crop, Control and Gold Act as Brake. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/ferguson-snow.html | Ferguson -- Snow. | True | | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/arthur-mower-dead-extobacco-official-former-vice-president-of-the.html | ARTHUR MOWER DEAD; EX-TOBACCO OFFICIAL; Former Vice President of the American Company Was Race Track Promoter. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/london-stocks-buoyant-speculative-activity-increasing-and-values.html | LONDON STOCKS BUOYANT.; Speculative Activity Increasing and Values Are Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/uncle-sams-printing-shop.html | UNCLE SAM'S PRINTING SHOP. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/womens-clubs-to-debate-issues-national-questions-are-listed-for.html | WOMEN'S CLUBS TO DEBATE ISSUES; National Questions Are Listed for Discussion in Session in Capital This Week. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/plainfield-triumphs-at-squash-racquets-downs-morristown-in-class-b.html | PLAINFIELD TRIUMPHS AT SQUASH RACQUETS; Downs Morristown in Class B Match -- Englewood F.C. Is Victor in Class C. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/new-york-stars-lose-bow-to-philadelphia-germanamericans-52-at.html | NEW YORK STARS LOSE.; Bow to Philadelphia German-Americans, 5-2, at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/ford-termed-financial-doctor.html | Ford Termed Financial Doctor. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/famous-dancers-will-aid-charity-dance-society-hears-report-on-ball.html | FAMOUS DANCERS WILL AID CHARITY; Dance Society Hears Report on Ball Program -- Tea Given for Its President. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/capes-triumphs-twice-in-skatesailing-series.html | Capes Triumphs Twice In Skate-Sailing Series | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/nye-sees-nation-at-brink-of-war-senator-in-jersey-address-says-we.html | NYE SEES NATION AT BRINK OF WAR; Senator, in Jersey Address, Says We Are Closer to It Than Early in 1917. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/14000-see-boston-tie-chicago-six-11-bruins-keep-lead-in-american.html | 14,000 SEE BOSTON TIE CHICAGO SIX, 1-1; Bruins Keep Lead in American Division -- Toronto Shuts Out Detroit, 2-0. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/wmca-independent-again.html | WMCA Independent Again. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/new-bill-at-the-translux.html | New Bill at the Trans-Lux. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/sports-of-the-times-going-overboard-into-the-seine.html | Sports of the Times; Going Overboard Into the Seine. | True | Reg. U.S. Pat. Off. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/topics-of-the-times-democratic-movie-cure.html | Topics of The Times; Democratic Movie Cure. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/columbia-juniors-will-dance-feb-23-class-promenade-will-be-held-in.html | COLUMBIA JUNIORS WILL DANCE FEB. 23; Class Promenade Will Be Held in Grand Ballroom of the Hotel Plaza. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/baer-will-depart-for-florida-today-heavyweight-champion-has-no.html | BAER WILL DEPART FOR FLORIDA TODAY; Heavyweight Champion Has No Plans for Title Encounter During the Summer. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/the-cl-braces-wed-50-years.html | The C.L. Braces Wed 50 Years. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/to-build-oil-terminal-in-texas.html | To Build Oil Terminal in Texas. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/schooner-and-eight-missing.html | Schooner and Eight Missing. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/sugar-imports-from-peru.html | Sugar Imports From Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/condon-says-bronx-gave-moral-support-in-letter-to-its-people-he.html | CONDON SAYS BRONX GAVE MORAL SUPPORT; In Letter to Its People He Tells of Resolve to Rid Borough of Gangster Scourge. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/making-treaties-effective-senate-can-ratify-but-whole-congress-is.html | MAKING TREATIES EFFECTIVE; Senate Can Ratify, but Whole Congress Is Needed to Make Them Work. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/shields-captures-five-dinghy-races-sails-prudence-to-triumph-in.html | SHIELDS CAPTURES FIVE DINGHY RACES; Sails Prudence to Triumph in Class B Series of Larchmont Y.C. Regatta. | True | By James Robbins. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/chilean-derby-to-iturbide.html | Chilean Derby to Iturbide. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/knapps-show-way-on-manhasset-bay-misses-allegra-and-patricia-and.html | KNAPPS SHOW WAY ON MANHASSET BAY; Misses Allegra and Patricia and Brother, Arthur, Take Dinghy Racing Honors. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/man-dies-in-park-avenue.html | Man Dies in Park Avenue. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/book-notes.html | BOOK NOTES | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/merchants-fight-job-insurance-now-association-in-letters-urges.html | MERCHANTS FIGHT JOB INSURANCE NOW; Association, in Letters, Urges Legislators to Defeat Two Proposed Measures. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/two-alteration-jobs-for-manhattan-flats.html | Two Alteration Jobs For Manhattan Flats | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/hits-cummings-argument-representative-fiesinger-says-gold-statement.html | HITS CUMMINGS ARGUMENT.; Representative Fiesinger Says Gold Statement Confused Law. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/tea-room-to-raise-fund-for-animals-womens-league-to-take-charge-of.html | TEA ROOM TO RAISE FUND FOR ANIMALS; Women's League to Take Charge of Food Service at Show of Pekingese Club. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/child-born-to-breasteds.html | Child Born to Breasteds. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/tamiris-dances-cycle-of-unrest-she-and-group-and-lil-liandre-in.html | TAMIRIS DANCES 'CYCLE OF UNREST'; She and Group and Lil Liandre, in First Appearance This Season, Give Recitals. | True | By John Martin. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/commercial-service-speeded.html | Commercial Service "Speeded." | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/teachers-back-3-bills-restoration-of-pay-and-safety-for-tenure.html | TEACHERS BACK 3 BILLS; Restoration of Pay and Safety for Tenure Rights Urged. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/hebrew-centre-dedicated.html | Hebrew Centre Dedicated. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/woman-spellers-trip-on-syzygy-six-remaining-in-awa-match-thereby.html | WOMAN SPELLERS TRIP ON 'SYZYGY'; Six Remaining in A.W.A. Match Thereby End in a Tie After a Heated Contest. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/living-dangerously-at-the-morosco-molly-picon-returns-to-second.html | ' Living Dangerously' at the Morosco -- Molly Picon Returns to Second Avenue in a Musical Play. | True | By Brooks Atkinson. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/london-skeptical-on-stabilization-little-credence-given-reports.html | LONDON SKEPTICAL ON STABILIZATION; Little Credence Given Reports That Currency Conference Is Being Arranged. | True | By Lewis L. Nettleton. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/trade-holding-up-in-west-and-south-reports-to-chicago-reveal-the.html | TRADE HOLDING UP IN WEST AND SOUTH; Reports to Chicago Reveal the Absence of Usual Lull After the Holidays. | True | Special to THE NEW YORK TIMES. | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/archives/carpenter-tells-story-insists-it-was-hauptmann-who-had-him-build.html | CARPENTER TELLS STORY.; Insists It Was Hauptmann Who Had Him Build Ladder. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/changes-canal-airport-pan-american-plane-makes-first-use-of-albrook.html | CHANGES CANAL AIRPORT.; Pan American Plane Makes First Use of Albrook Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/caffery-returns-to-cuba-us-ambassador-had-discussed-the-islands.html | CAFFERY RETURNS TO CUBA; U.S. Ambassador Had Discussed the Island's Problems Here. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/uruguay-downs-peru-in-soccer-match-10-takes-second-of-international.html | URUGUAY DOWNS PERU IN SOCCER MATCH, 1-0; Takes Second of International Title Series Before Crowd of 35,000 at Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/play-opens-april-6-in-college-league42game-schedule-adopted-by-the.html | PLAY OPENS APRIL 6 IN COLLEGE LEAGUE; 42-Game Schedule Adopted by the Executive Committee of Eastern Baseball Circuit. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/georgiana-pulley-engaged-to-marry-her-parents-announce-that-she.html | GEORGIANA PULLEY ENGAGED TO MARRY; Her Parents Announce That She Will Become the Bride of Charles James Kiger. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/vote-140game-schedule.html | Vote 140-Game Schedule. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/pangerman-drive-gets-new-impetus-already-acclaiming-victory-in-saar.html | PAN-GERMAN DRIVE GETS NEW IMPETUS; Already Acclaiming Victory in Saar, Reich Hears New Call for Racial Unity. | True | By Guido Enderis. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/rattray-named-editor.html | Rattray Named Editor. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/elizabeth-team-on-top-essex-club-also-wins-in-jersey-class-b-squash.html | ELIZABETH TEAM ON TOP.; Essex Club Also Wins In Jersey Class B Squash Tourney. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/steel-output-up-33-in-four-weeks-rise-of-15-points-since-dec-1-or.html | STEEL OUTPUT UP 33% IN FOUR WEEKS; Rise of 15 Points Since Dec. 1, or More Than 50%, Exceeds Pittsburgh's Expectation. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mgr-chidwick-dies-noted-chaplain-7t-served-on-battleship-maine-at.html | MGR. CHIDWICK DIES; NOTED CHAPLAIN, 7t; Served on Battleship Maine at Time of Sinking in 1898 in Havana Harbor. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/dance-to-aid-a-hospital.html | Dance to Aid a Hospital. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/2-cromwell-conn-boys-drown.html | 2 Cromwell, Conn., Boys Drown. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/a-raquel-meller-film-remade.html | A Raquel Meller Film Remade. | True | H.T.S. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/test-for-germany-in-new-financing-an-issue-of-mortgagebank-bonds.html | TEST FOR GERMANY IN NEW FINANCING; An Issue of Mortgage-Bank Bonds Floated — First in About Three Years. | True | By Robert Crozier Long. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/saar-plebiscite-orderly-as-98-cast-their-votes-nazi-total-is-put-at.html | SAAR PLEBISCITE ORDERLY AS 98% CAST THEIR VOTES; NAZI TOTAL IS PUT AT 80% COUNT TO BE BEGUN TODAY | True | By Fredrick T. Birchall. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/standstill-renewal-seen.html | Standstill Renewal Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/15000-see-cardinals-beat-bears-on-coast-pardonner-and-griffith-star.html | 15,000 SEE CARDINALS BEAT BEARS ON COAST; Pardonner and Griffith Star in 13-9 Triumph as Chicago Pro Elevens Meet. | True | | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/tax-revolt-predicted-john-haynes-holmes-denounces-levies-on-sales.html | TAX REVOLT PREDICTED.; John Haynes Holmes Denounces Levies on Sales. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/weather-cuts-down-flemington-visitors-total-put-at-onetenth-that-of.html | WEATHER CUTS DOWN FLEMINGTON VISITORS; Total Put at One-tenth That of Previous Sunday -- All Are Barred From Court Room. | True | From a Staff Correspondent. | |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/retail-testing-unit-formed.html | Retail Testing Unit Formed. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/livestock-prices-highest-in-a-year-hogs-beef-steers-and-lambs-rise.html | LIVESTOCK PRICES HIGHEST IN A YEAR; Hogs, Beef Steers and Lambs Rise 25 to 50 Cents in Chicago in Week. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/t-virgin-leplattenenier-t.html | t VIRGIN L'EPLATTENENIER. t | True | Special to The New York Times | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/eugene-macchi-dies-was-citizen-maker-bayonne-street-commissioner.html | EUGENE MACCHI DIES; WAS 'CITIZEN MAKER'; Bayonne Street Commissioner Aided More Than 1,200 to Become Naturalized. | True | Special to T NIW YORE TME. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mrs-a-c-wilmerding.html | MRS. A. C. WILMERDING. | True | Special to Nil' YORE TiMS. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/state-group-backs-hoffman-tax-plans-jersey-commission-on-relief.html | STATE GROUP BACKS HOFFMAN TAX PLANS; Jersey Commission on Relief Expects Little Opposition to Proposed Levies. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/shotgun-found-on-junk-pile-kills-girl-8-as-brooklyn-boy-tries-to.html | Shotgun Found on Junk Pile Kills Girl, 8, As Brooklyn Boy Tries to Force It Open | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/income-tax-repeal-by-city-probable-canvass-of-estimate-board-shows.html | INCOME TAX REPEAL BY CITY PROBABLE; Canvass of Estimate Board Shows Majority in Favor of Scrapping Impost. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/handicap-prize-at-rye-to-loeb.html | Handicap Prize at Rye to Loeb. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/prices-in-britain-up-32-last-year-highest-monthly-index-at-1055.html | PRICES IN BRITAIN UP 3.2% LAST YEAR; Highest Monthly Index, at 105.5, Recorded in August -- The Lowest, 102.4, in May. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/dedell-is-victor-at-golf-captures-net-prize-in-qualifying-play-at.html | DEDELL IS VICTOR AT GOLF.; Captures Net Prize in Qualifying Play at Siwanoy Club. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/tobacco-price-index-up-stich-figure-for-week-rises-to-907-from-900.html | TOBACCO PRICE INDEX UP.; Stich Figure for Week Rises to 90.7 From 90.0. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/commodity-average-up-sharply-in-week-now-highest-of-any-week-since.html | COMMODITY AVERAGE UP SHARPLY IN WEEK; Now Highest of Any Week Since November, 1930 -- British Prices Higher. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/result-of-saar-voting-to-be-ready-tomorrow.html | Result of Saar Voting To Be Ready Tomorrow | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/wants-stronger-labor-boards.html | Wants Stronger Labor Boards. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/writer-freed-in-italy-milan-correspondent-of-london-times-cleared.html | WRITER FREED IN ITALY.; Milan Correspondent of London Times Cleared of Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/daughter-to-the-mr-jacksons.html | Daughter to the M.R. Jacksons. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/rebound-here-laid-to-official-action-reichskreditbank-likens-our.html | REBOUND HERE LAID TO OFFICIAL ACTION; Reichskreditbank Likens Our Business Fluctuations to Those in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/resident-offices-report-on-trade-sharp-gains-in-retail-activity.html | RESIDENT OFFICES REPORT ON TRADE; Sharp Gains in Retail Activity Reflected Here as Many Buyers Visit Market. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/discusses-use-of-wealth-rev-jt-ryan-holds-riches-are-not-evil-in.html | DISCUSSES USE OF WEALTH; Rev. J.T. Ryan Holds Riches Are Not Evil in Themselves. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/parity-defended-in-lighterage-case-jersey-committee-opposes-rate.html | PARITY DEFENDED IN LIGHTERAGE CASE; Jersey Committee Opposes Rate Revision Asked by the New York Roads. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/free-state-bans-speech-by-toller-exile-from-reich-prevented-from.html | FREE STATE BANS SPEECH BY TOLLER; Exile From Reich Prevented From "Telling Truth About Germany' -- To Be Deported. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/her-plane-is-bogged-in-mud.html | Her Plane Is Bogged in Mud. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/charles-h-dunham.html | CHARLES H. DUNHAM. | True | Special to TH NIW YORK T z]ss. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/drop-in-note-circulation-rapid-in-bank-of-england.html | Drop in Note Circulation Rapid in Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/42928-is-added-to-welfare-fund-20000-employes-help-swell-total-in.html | $42,928 IS ADDED TO WELFARE FUND; 20,000 Employes Help Swell Total in Campaign to Aid Family Agencies. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/3500-at-funeral-of-mme-sembrigh-st-patricks-is-thronged-at-service.html | 3,500 AT FUNERAL OF MME. SEMBRIGH; St. Patrick's is Thronged at Service for the Famous Operatic Singer. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/a-dramatized-legend.html | A Dramatized Legend. | True | F.S.N. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/cardinal-pleased-with-recent-films-praises-fine-effort-by-the.html | CARDINAL PLEASED WITH RECENT FILMS; Praises 'Fine Effort' by the Producers to Put Out a High Type of Picture. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/new-play-for-molly-picon.html | New Play for Molly Picon. | True | W.S. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/4-seized-on-charge-of-assisting-nelson-coast-hospital-head-said-to.html | 4 SEIZED ON CHARGE OF ASSISTING NELSON; Coast Hospital Head Said to Have Admitted Bandit's Wife as Appendicitis Patient. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/olympic-ski-tryouts-off-cold-and-wind-force-cancellation-of-central.html | OLYMPIC SKI TRYOUTS OFF ; Cold and Wind Force Cancellation of Central U.S. Trials. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/st-bartholomews.html | ST. BARTHOLOMEWS. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/gorkis-dostigayev-staged.html | Gorki's 'Dostigayev' Staged. | True | W.S. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/warns-jews-on-defeatism.html | Warns Jews on 'Defeatism' | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/tva-persecution-of-utilities-denied-dr-morgan-asserts-project.html | TVA 'PERSECUTION' OF UTILITIES DENIED; Dr. Morgan Asserts Project Actually Protects Power Company Investors. | True | Special to THE NEW YORK TIMES. | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/stratosphere-flight-delayed.html | Stratosphere Flight Delayed. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/russian-thug-is-doomed-as-volga-public-enemy-1.html | Russian Thug Is Doomed As Volga Public Enemy 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/financial-markets-progress-of-industrial-recovery-the-supreme-court.html | FINANCIAL MARKETS; Progress of Industrial Recovery -- The Supreme Court Hearing in the "Gold-Contract" Cases. | True | By Alexander D. Noyes. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/french-gold-ratio-up-reserves-decline-but-statement-shows-drop-in.html | FRENCH GOLD RATIO UP.; Reserves Decline, but Statement Shows Drop in Liabilities. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/a-philanthropic-party-friends-of-sick-poor-to-give-benefit-for.html | A PHILANTHROPIC PARTY.; Friends of Sick Poor to Give Benefit for Dominican Sisters. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/cathedral-doors-being-cast.html | Cathedral Doors Being Cast. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/columbia-honors-dead-memorial-service-is-held-for-44-who-died.html | COLUMBIA HONORS DEAD; Memorial Service is Held for 44 Who Died During Year. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/paris-hears-of-kings-suit.html | Paris Hears of King's Suit. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/begin-drive-to-cut-realty-tax.html | Begin Drive to Cut Realty Tax. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/world-court-is-opposed-8-irishamerican-groups-declare-for-political.html | WORLD COURT IS OPPOSED.; 8 Irish-American Groups Declare for 'Political Isolation.' | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/matthew-b-hurd.html | .MATTHEW B. HURD. | True | Special to THE NEw YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/cars-crash-at-boston-subway.html | Cars Crash at Boston Subway. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/italian-bonds-to-be-redeemed.html | Italian Bonds to Be Redeemed. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/meat-consumption-up-sharply-in-germany-gains-also-for-sugar-beer.html | Meat Consumption Up Sharply in Germany; Gains Also for Sugar, Beer and Tobacco | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/a-new-charter-commission.html | A NEW CHARTER COMMISSION. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/clears-tobacco-in-heart-ills.html | Clears Tobacco in Heart Ills. | True | | C1B 248457 |
| 1935-01-14 | | https://www.nytimes.com/1935/01/14/archives/crescent-sextet-beats-sea-gulls-3-to-0-before-14000-at-garden.html | Crescent Sextet Beats Sea Gulls, 3 to 0, Before 14,000 at Garden; Record Crowd for Amateur Hockey Here Sees Neil Colville Score Two Goals as Team Gains Undisputed Lead in Eastern League -- Jamaica Downs Van Cortlandt, 5-2. | True | By Thomas J. Deegan. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/rural-medical-aid-found-inadequate-commonwealth-fund-holds-service.html | RURAL MEDICAL AID FOUND INADEQUATE; Commonwealth Fund Holds Service Is 'Not Good Enough' -- Wide Help in Year. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/winnipeg-six-wins-again.html | Winnipeg Six Wins Again. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/named-to-yale-faculty.html | Named to Yale Faculty. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/to-visit-paper-village.html | To Visit 'Paper Village.' | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/gifts-to-charity-increased-in-year-unbroken-decline-from-1929-to.html | GIFTS TO CHARITY INCREASED IN YEAR; Unbroken Decline From 1929 to 1933 Is Halted, Survey of Leading Cities Shows. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/holmes-captures-three-auto-races-sets-fast-pace-in-annexing.html | HOLMES CAPTURES THREE AUTO RACES; Sets Fast Pace in Annexing Five-Mile Event for Midget Cars at Coliseum. | True | By Walter Fleisher. | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/strike-terminated-on-jewish-bulletin-guild-also-reaches-agreement.html | STRIKE TERMINATED ON JEWISH BULLETIN; Guild Also Reaches Agreement With Telegraphic Agency -- 800 at Newark Rally. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/shortage-of-chemists-foreseen.html | Shortage of Chemists Foreseen. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/economic-ideals-held-sorely-needed-humane-service-must-replace.html | ECONOMIC IDEALS HELD SORELY NEEDED; Humane Service Must Replace Overstressed Profit Motive, Dr. Goldenson Says. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/jocelyn-lee-married.html | Jocelyn Lee Married. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mrs-henry-e-toovey.html | MRS. HENRY E. TOOVEY, | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/fear-bars-freedom-dr-phelps-contends-professor-holds-a-full-life-is.html | FEAR BARS FREEDOM, DR. PHELPS CONTENDS; Professor Holds a Full Life Is One Without Remorse to Cast It Down. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/sees-saar-happiness-as-plebiscite-stake-dr-luther-says-return-of.html | SEES SAAR HAPPINESS AS PLEBISCITE STAKE; Dr. Luther Says Return of Area to Germany Means Future Welfare of People. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/swedish-groups-combat-sharp-fall-in-birth-rate.html | Swedish Groups Combat Sharp Fall in Birth Rate | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/wsa-swimmers-register-a-sweep-in-title-race-swim-honors-won-by-miss.html | W.S.A. Swimmers Register a Sweep in Title Race; SWIM HONORS WON BY MISS DICKINSON | True | By Maribel Y. Vinson. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/nyu-and-temple-held-winning-pace-violet-quintet-gained-24th-victory.html | N.Y.U. AND TEMPLE HELD WINNING PACE; Violet Quintet Gained 24th Victory in Row -- Owls Turned Back Three Rivals. | True | By Francis J. O'Riley. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/bryan-takes-miami-title-defeats-gormly-on-the-38th-green-in-amateur.html | BRYAN TAKES MIAMI TITLE; Defeats Gormly on the 38th Green In Amateur Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/transvaal-gold-less-output-10486393-ounces-last-year-11017495-in.html | TRANSVAAL GOLD LESS; Output 10,486,393 Ounces Last Year -- 11,017,495 in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/week-of-big-tests-is-facing-congress-world-court-social-security.html | WEEK OF BIG TESTS IS FACING CONGRESS; World Court, Social Security, Bonus and Appropriation Bills Are Due for Action. | True | By Turner Catledge. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/dr-frank-h-streightoff-f-indiana-professor-in-charge-of-commercial.html | DR. FRANK H. STREIGHTOFF; ./ f Indiana Professor in Charge of Commercial Courses. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/austria-bars-extras-papen-is-expected-to-see-hitler-after-saar.html | AUSTRIA BARS EXTRAS; Papen Is Expected to See Hitler After Saar Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/openings-of-the-week.html | Openings of the Week. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/new-headmaster-named-at-peddie-the-rev-wilbour-e-saunders-to.html | NEW HEADMASTER NAMED AT PEDDIE; The Rev. Wilbour E. Saunders to Succeed Dr. Swetland at Preparatory School. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/freddy-mawson.html | FREDDY MAWSON, | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mrs-hoover-sees-a-need.html | Mrs. Hoover Sees a Need. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/palace-in-spain-burns-count-romanones-and-family-are-routed-in.html | PALACE IN SPAIN BURNS; Count Romanones and Family Are Routed in Night Clothes. | True | | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/reelected-to-33d-term.html | Re-elected to 33d Term. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/swenson-scores-at-huntington.html | Swenson Scores at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/woman-skater-drowns-bronx-stenographer-goes-through-ice-of-lake.html | WOMAN SKATER DROWNS.; Bronx Stenographer Goes Through Ice of Lake Mohegan. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/credit-eases-in-london-yearend-stringency-ends-as-usual-in-lombard.html | CREDIT EASES IN LONDON.; Year-End Stringency Ends as Usual in Lombard Street. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/would-coordinate-works-programs-international-labor-office-at.html | WOULD COORDINATE WORKS PROGRAMS; International Labor Office at Geneva Proposes a Central Authority in Each Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/news-of-the-stage-one-of-mr-priestleys-plays-peers-at-new-york-this.html | NEWS OF THE STAGE; One of Mr. Priestley's Plays Peers at New York This Evening -- Other Matters. | True | | |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/newark-germans-draw-play-to-a-11-soccer-tie-with-irish-americans.html | NEWARK GERMANS DRAW; Play to a 1-1 Soccer Tie With Irish Americans. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/feuermann-heard-in-cello-program-sonatas-of-valentini-brahms-and.html | FEUERMANN HEARD IN 'CELLO PROGRAM; Sonatas of Valentini, Brahms and Schubert Included at Town Hall Recital. | True | By Olin Downes. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/greeting-for-president-card-to-bear-names-of-givers-to-paralysis.html | GREETING FOR PRESIDENT.; Card to Bear Names of Givers to Paralysis Research Fund. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/commodity-markets-futures-influenced-by-gold-uncertainty-slide.html | COMMODITY MARKETS; Futures, Influenced by Gold Uncertainty, Slide Lower After Advances Early in Week. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/idle-get-work-in-alcohol-unit.html | Idle Get Work in Alcohol Unit. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/congress-leaders-confident-on-gold-fletcher-bulkley-thomas-and.html | CONGRESS LEADERS CONFIDENT ON GOLD; Fletcher, Bulkley, Thomas and Steiwer Express View Ban Will Be Upheld. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/browning-wrestles-george-here-tonight-finish-bout-features-garden.html | BROWNING WRESTLES GEORGE HERE TONIGHT; Finish Bout Features Garden Card -- Wallick to Meet Levin at Coliseum. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/dinner-for-headmaster-lawrenceville-alumni-to-honor-mr-and-mrs.html | DINNER FOR HEADMASTER.; Lawrenceville Alumni to Honor Mr. and Mrs. Allen V. Heely. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/thomas-meighan-now-past-crisis.html | Thomas Meighan Now Past Crisis | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/byrd-party-close-to-pole-in-88day-dogsled-journey-expedition.html | Byrd Party Close to Pole In 88-Day Dogsled Journey.; Expedition Returns From 1,410-Mile Trip On Which Was Discovered a Vast Plateau -- It Embraces the Leverett Glacier. | True | By MacKay Radio To the New York Times. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/british-stock-index-rises-financial-news-figure-for-industrials-at.html | BRITISH STOCK INDEX RISES; Financial News Figure for Industrials at High Record. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/state-outlay-put-at-400000000-unofficial-estimate-is-made-as-lehman.html | STATE OUTLAY PUT AT $400,000,000; Unofficial Estimate Is Made as Lehman Completes Expense Part of Budget. | True | Special to THE NEW YORK TIMES. | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/4-in-new-york-area-die-of-auto-injuries-man-in-this-city-and-woman.html | 4 IN NEW YORK AREA DIE OF AUTO INJURIES; Man in This City and Woman in Bayonne Are Hit-Run Victims -- 4 Hurt in Lindenhurst. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/our-trade-expansion-a-puzzle-in-london-faith-in-expenditure-program.html | OUR TRADE EXPANSION A PUZZLE IN LONDON; Faith in Expenditure Program Seen as Probable Factor in Unseasonal Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mr-rogers-expects-news-from-congress-presently.html | Mr. Rogers Expects News From Congress Presently | True | WILL ROGERS | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/dr-keller-made-williams-dean.html | Dr. Keller Made Williams Dean. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/loan-rates-steady-in-paris.html | Loan Rates Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/jurors-play-cards-and-chat-in-rooms-sports-sections-of-papers-are.html | JURORS PLAY CARDS AND CHAT IN ROOMS; Sports Sections of Papers Are Special Sunday Treat -- Breakfast at 10 A.M. | True | From a Staff Correspondent. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/dr-rogers-assails-spiritism.html | Dr. Rogers Assails Spiritism. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/thorne-scores-at-wee-burn.html | Thorne Scores at Wee Burn. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/accord-on-money-doubted-at-basle-world-bank-board-members-see-no.html | ACCORD ON MONEY DOUBTED AT BASLE; World Bank Board Members See No Immediate Hope of Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/saves-fishermen-in-gale-gloucester-schooner-brings-crew-of-boston.html | SAVES FISHERMEN IN GALE.; Gloucester Schooner Brings Crew of Boston Boat to Port. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/reich-intent-on-substitutes.html | Reich Intent on Substitutes. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/cotton-off-in-week-from-8-to-19-points-rise-from-presidents-message.html | COTTON OFF IN WEEK FROM 8 TO 19 POINTS; Rise From President's Message Is More Than Offset by Uncertainty Over Gold. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/handicraft-sale-to-assist-seamen-work-of-unemployed-sailors-to-be.html | HANDICRAFT SALE TO ASSIST SEAMEN; Work of Unemployed Sailors to Be Offered Friday at Motor Boat Show. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mrs-clendenen-graydon-i.html | MRS. CLENDENEN GRAYDON. I | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/cotton-goods-output-high-december-total-above-general-production-of.html | COTTON GOODS OUTPUT HIGH; December Total Above General Production of Manufactures. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/wantling-is-victor-at-nyac-traps-prevails-in-shootoff-after.html | WANTLING IS VICTOR AT N.Y.A.C. TRAPS; Prevails in Shoot-Off After 95-Target Tie With Burns for High-Over-All Cup. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/prof-j-h-w00ds-dies-emeritus-holder-of-harvard-philosophy-chair.html | PROF. J. H. W00DS DIES.; Emeritus Holder of Harvard Philosophy Chair Stricken in Tokyo, | True | Special Cable to THE NEW YORK TIIF. I | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/compensating-workers.html | Compensating Workers. | True | MURRAY JANIS | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/securities-filing-simplified-by-sec-to-loosen-capital-new-form-for.html | SECURITIES FILING SIMPLIFIED BY SEC TO LOOSEN CAPITAL; New Form for Established Corporations Is Designed to Cut Cost and Delay. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/wagners-operas-for-gycle-listed-four-works-of-the-nibelungan-ring.html | WAGNER'S OPERAS FOR GYCLE LISTED; Four Works of the Nibelungen Ring, Uncut, and Two Others Are on Program. | True | | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/2072-raised-for-stage-relief.html | $2,072 Raised for Stage Relief. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/officials-approve-virginias-report-no-compromise-with.html | OFFICIALS APPROVE VIRGINIA'S REPORT; ' No Compromise With Professionalism' Urged by University Board of Visitors. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/says-britain-holds-key.html | Says Britain Holds Key. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/ge-gorman-dead-chicago-attorney-master-in-chancery-of-circuit.html | G. E. GORMAN DEAD; CHICAGO ATTORNEY; Master in Chancery of Circuit Court, 61, Was Associate of Former State's Attorney. | True | Special to THE NEW YORE Ts. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/5000-at-hippodrome-aida.html | 5,000 at Hippodrome 'Aida.' | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/canada-passes-us-in-gold-for-month-but-dominions-output-at-255000.html | CANADA PASSES US IN GOLD FOR MONTH; But Dominion's Output, at 255,000 Ounces, Is Off From 265,000 in October. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/st-bartholomews-opens-centennial-bishop-manning-tells-2000-at.html | ST. BARTHOLOMEW'S OPENS CENTENNIAL; Bishop Manning Tells 2,000 at Service That Religion Has Duty to End War. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/rev-c-f-loste-dead-at-106.html | Rev. C. F. L'Oste Dead at 106. | True | Wtreless to L' I, Tsw 'o 'Z'ms. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/reich-church-ills-laid-to-politics-interference-of-government-with.html | REICH CHURCH ILLS LAID TO POLITICS; Interference of Government With Religion Must Lead to Disaster, Dr. Treder Says. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/league-approves-county-reforms-state-committee-of-national.html | LEAGUE APPROVES COUNTY REFORMS; State Committee of National Municipal Body Backs Fearon Resolution. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/republicans-map-new-state-relief-leaders-call-for-permanent-system.html | REPUBLICANS MAP NEW STATE RELIEF; Leaders Call for Permanent System in Welfare Department and a Works Program. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/three-goals-by-rangers-in-second-period-defeat-the-eagles-on-garden.html | Three Goals by Rangers in Second Period Defeat the Eagles on Garden Ice; RANGERS TRIUMPH OVER ST. LOUIS, 3-2 | True | By Joseph C. Nichols. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/art-by-members-at-national-club-annual-exhibition-to-remain-on-view.html | ART BY MEMBERS AT NATIONAL CLUB; Annual Exhibition to Remain on View This Month -- Much of Work Technically Able. | True | By Edward Alden Jewell. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/new-bill-at-embassy-theatre.html | New Bill at Embassy Theatre. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/assails-troop-use-in-georgia-strike-green-wires-protest-governor.html | ASSAILS TROOP USE IN GEORGIA STRIKE; Green Wires Protest -- Governor Attacks Labor Leaders, Talks of 'Leafers and Bluffers.' | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/st-nicholas-bouts-tonight.html | St. Nicholas Bouts Tonight. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/japan-and-the-tariff.html | JAPAN AND THE TARIFF. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/visitors-flock-to-peru-transportation-facilities-taxed-by-centenary.html | VISITORS FLOCK TO PERU.; Transportation Facilities Taxed by Centenary Crowds. | True | Special Cable to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/public-schools-seen-destroying-religion-justice-jt-ryan-tells-bronx.html | PUBLIC SCHOOLS SEEN 'DESTROYING' RELIGION; Justice J.T. Ryan Tells Bronx Holy Name Group Catholics Should Shun Them. | True | | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/newspaper-fears-for-scandinavia-in-a-war.html | Newspaper Fears for Scandinavia in a War | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/arthur-s-grenier-utility-official-dies-vice-president-of-electric.html | ARTHUR S. GRENIER, UTILITY OFFICIAL, DIES; Vice President of Electric Bond and Share Co. and Several Affiliated Concerns. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/german-index-down-in-week.html | German Index Down in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/j-a-kalff-minister-of-waterways-in-the-netherlands-cabinet.html | J. A. KALFF.; Minister of Waterways In the Netherlands Cabinet. | True | Wireless to TRK NSw YORK TI.Mg. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/asks-data-on-fund-blocked-abroad-peek-will-survey-american-balances.html | ASKS DATA ON FUND 'BLOCKED' ABROAD; Peek Will Survey American Balances Held Up Under Foreign Curbs on Exchange. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/byrd-ship-steams-south.html | Byrd Ship Steams South. | True | By MacKay Radio To the New York Times. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/fifth-on-aaa-tax-rolls.html | Fifth on AAA Tax Rolls. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/miss-mary-b-mckibben.html | MISS MARY B. McKIBBEN. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/irt-gives-a-5-pay-rise-to-1500-more-supplementing-recent-grants-to.html | I.R.T. Gives a 5% Pay Rise to 1,500 More, Supplementing Recent Grants to 14,000 | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/foreign-exchange-rates-week-ended-jan-12-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 12, 1935. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/jersey-plans-crime-war-committee-named-by-hoffman-to-meet-tomorrow.html | JERSEY PLANS CRIME WAR.; Committee Named by Hoffman to Meet Tomorrow in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/criticizes-alien-groups-reimer-says-2500000-fail-to-seek.html | CRITICIZES ALIEN GROUPS.; Reimer Says 2,500,000 Fail to Seek Citizenship. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/weeks-sale-for-needy-opportunity-shop-will-dispose-of-late-mrs.html | WEEK'S SALE FOR NEEDY.; Opportunity Shop Will Dispose of Late Mrs. Gary's Apparel. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/newcapital-market-active.html | New-Capital Market Active. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/blood-plea-broadcast-to-save-life-of-girl-12.html | Blood Plea Broadcast To Save Life of Girl, 12 | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/skating-club-has-party-dinner-for-greenwich-and-rye-group-at.html | SKATING CLUB HAS PARTY.; Dinner for Greenwich and Rye Group at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/earhart-plane-and-motor-same-as-on-atlantic-hop.html | Earhart Plane and Motor Same as on Atlantic Hop | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/shipment-to-meet-to-discuss-rates-london-conference-today-will-seek.html | SHIPMENT TO MEET TO DISCUSS RATES; London Conference Today Will Seek to Solve Problem of Surplus Tonnage. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/wounded-boy-improves-jamaica-youth-shot-by-police-while-prowling-on.html | WOUNDED BOY IMPROVES.; Jamaica Youth Shot by Police While Prowling on Roof. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/lansburgh-for-nrb-policy-approves-proposal-for-state-aid-for-public.html | LANSBURGH FOR NRB POLICY; Approves Proposal for State Aid for Public Works. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/device-of-death-kills-man.html | Device of Death' Kills Man. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/flying-new-route-from-coast.html | Flying New Route From Coast. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/incorporations-fell-in-state-last-year-total-was-4122-less-than-for.html | INCORPORATIONS FELL IN STATE LAST YEAR; Total Was 4,122 Less Than for 1933, but Upswing Came in Last Four Months. | True | Special to THE NEW YORK TIMES. | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/our-emergency-colleges-fera-institutions-held-to-have-some-unusual.html | OUR EMERGENCY COLLEGES.; FERA Institutions Held to Have Some Unusual Advantages. | True | PAUL H. SHEATS | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mrs-pc-sawyer-hostess-gives-musicale-at-home-on-eve-of-sailing-for.html | MRS. P.C. SAWYER HOSTESS; Gives Musicale at Home on Eve of Sailing for Mexico. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mayor-asks-20-rate-cut-on-electricity-in-homes-pending-permanent.html | MAYOR ASKS 20% RATE CUT ON ELECTICTY IN HOMES PENDING PERMANENT PLAN; WANTS GAS ELIMINATED | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/jas-j-walker-in-spain-exmayor-says-doctor-ordered-wife-to-seek.html | JAS. J. WALKER IN SPAIN.; Ex-Mayor Says Doctor Ordered Wife to Seek Sunshine | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/state-discounts-new-ladder-story-carpenter-says-he-made-it-on.html | STATE DISCOUNTS NEW LADDER STORY; Carpenter Says He Made It on Hauptmann's Order, but Officials Are Skeptical. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/oats-off-despite-buying-profittaking-weakens-market-rye-and-barley.html | OATS OFF DESPITE BUYING.; Profit-Taking Weakens Market -- Rye and Barley Decline. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/prices-lower-in-france.html | Prices Lower in France. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/saar-to-oust-3000-asserts-roechling-nazi-industrialist-is-quoted-as.html | SAAR TO OUST 3,000, ASSERTS ROECHLING; Nazi Industrialist Is Quoted as Saying Return to Reich Means Exile for Many. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/paris-scouts-talk-of-money-parley-financial-circles-pay-little.html | PARIS SCOUTS TALK OF MONEY PARLEY; Financial Circles Pay Little Attention to Reports of Devaluation Move. | True | By Fernand Maroni. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/league-unlikely-to-divide-the-saar-british-favor-giving-all-of-area.html | LEAGUE UNLIKELY TO DIVIDE THE SAAR; British Favor Giving All of Area to Reich Even if Minority Is 35 Per Cent. | True | By Clarence K. Streit. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/union-asks-coal-be-made-utility-lewis-says-bill-providing-for.html | UNION ASKS COAL BE MADE UTILITY; Lewis Says Bill Providing for Regulation of Industry Has Been Completed. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/round-hill-team-scores-defeats-the-west-point-club-by-32-in-squash.html | ROUND HILL TEAM SCORES; Defeats the West Point Club by 3-2 in Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/sport-is-taming-west-side-boys-rollerskate-hockey-replaces-gang.html | SPORT IS TAMING WEST SIDE BOYS; Roller-Skate Hockey Replaces Gang Battles in Settling Neighborhood Rivalry. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/nathan-goldstein.html | NATHAN GOLDSTEIN. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/kilrea-and-hollett-tally.html | Kilrea and Hollett Tally. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/queried-on-strike-aid-100000-religious-leaders-asked-their-stand-on.html | QUERIED ON STRIKE AID.; 100,000 Religious Leaders Asked Their Stand on Labor Issues. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/us-team-keeps-trophy-routs-canadians-114-in-squash-racquets-play-at.html | U.S. TEAM KEEPS TROPHY.; Routs Canadians, 11.4, in Squash Racquets Play at Montreal. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/an-explanation-needed.html | AN EXPLANATION NEEDED. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mortgage-board-opposed-by-dodge-present-agencies-adequate-he-holds.html | MORTGAGE BOARD OPPOSED BY DODGE; Present Agencies Adequate, He Holds -- Asks Fund for Immediate Payments. | True | | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/brazil-may-run-a-ferry-bill-introduced-calling-for-operation-by-the.html | BRAZIL MAY RUN A FERRY.; Bill Introduced Calling for Operation by the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/anthony-j-6riffin-le6islator-is-dead-democratic-representative-in.html | ANTHONY J. 6RIFFIN, LE6ISLATOR, IS DEAD; Democratic Representative in the Bronx Succumbs to Heart Disease at 68. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/stock-average-lower-weeks-decline-in-fisher-index-however-was-only.html | STOCK AVERAGE LOWER.; Week's Decline in 'Fisher Index,' However, Was Only Fractional. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/construction-shows-decline.html | Construction Shows Decline. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/new-parislondon-service.html | New Paris-London Service. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/comparing-service-cost-of-street-lighting-apparently-is-not-the.html | COMPARING SERVICE.; Cost of Street Lighting Apparently Is Not the Sole Consideration. | True | W. H. ONKEN Jr | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/immigration-adds-to-british-problems-returning-citizens-exeed-the.html | IMMIGRATION ADDS TO BRITISH PROBLEMS; Returning Citizens Exceed the Emigrants Now at Rate of 37,000 Annually. | True | Special Cable to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/the-new-fatalism.html | THE NEW FATALISM. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/detective-oshea-dies-policeman-world-war-veteran-succumbs-week.html | DETECTIVE O'SHEA DIES; Policeman, World War Veteran, Succumbs Week After Brother. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/athens-police-disperse-royalists.html | Athens Police Disperse Royalists | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/plebiscite-praised-by-miss-wambaugh-leagues-part-in-election-cited.html | PLEBISCITE PRAISED BY MISS WAMBAUGH; League's Part in Election Cited by American Member of Voting Commission. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/pola-negri-sued-for-taxes.html | Pola Negri Sued for Taxes. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/our-competitive-utilities-central-station-operating-companies-found.html | OUR COMPETITIVE UTILITIES.; Central Station Operating Companies Found to Have Been Overlooked. | True | SAMUEL SCOVIL | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/industries-buying-cash-corn-freely-reduction-in-supplies-shown-by.html | INDUSTRIES BUYING CASH CORN FREELY; Reduction in Supplies Shown by Federal Report Held Offset by Economies in Consumption. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/vote-from-this-area-in-week-in-congress-how-senators-were-recorded.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Senators Were Recorded in Rejecting Vandenberg as President Pro Tem. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/carnera-stops-harris-knocks-out-rival-in-the-seventh-round-other.html | CARNERA STOPS HARRIS.; Knocks Out Rival in the Seventh Round -- Other Fight Results. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/a-hungarian-film-romance.html | A Hungarian Film Romance. | True | H.T.S. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/exqueen-of-spain-to-avoid-wedding-to-stay-in-london-as-infanta.html | EX-QUEEN OF SPAIN TO AVOID WEDDING; To Stay in London as Infanta Beatriz Is Married in Rome Church Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/oil-exports-from-peru-december-shipments-from-talara-put-at-1971848.html | OIL EXPORTS FROM PERU.; December Shipments From Talara Put at 1,971,848 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mme-easton-sings-with-beebe-players-songs-presented-in-ensemble.html | MME. EASTON SINGS WITH BEEBE PLAYERS; Songs Presented in Ensemble Manner at Concert of the Chamber Music Group. | True | O.T. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/tea-at-palm-beach-is-given-for-200-mr-and-mrs-chester-williams-hold.html | TEA AT PALM BEACH IS GIVEN FOR 200; Mr. and Mrs. Chester Williams Hold Housewarming -- The H.E. Sawyers Entertain. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/tax-fight-to-be-renewed-barrett-to-seek-revision-of-system-in.html | TAX FIGHT TO BE RENEWED.; Barrett to Seek Revision of System in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/snow-rain-and-hail-fall-as-mercury-varies-much-colder-weather-late.html | Snow, Rain and Hail Fall as Mercury Varies; Much Colder Weather Late Today Forecast | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/walter-bids-adieu-in-a-viennese-lilt-closes-his-philharmonic-stay.html | WALTER BIDS ADIEU IN A VIENNESE LILT; Closes His Philharmonic Stay With Schubert, Suppe and Johann Strauss Favorites. | True | H.T. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/riev-dr-j-l-strong.html | RIEV. DR. J. L. STRONG. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/jewish-congress-urged-need-is-pressing-for-world-meeting.html | JEWISH CONGRESS URGED.; Need Is Pressing for World Meeting, Philadelphians Are Told. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/musical-history-revised.html | Musical History Revised. | True | A.S. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/two-escape-death-in-newark-air-crash-mechanic-badly-hurt-us-plane.html | TWO ESCAPE DEATH IN NEWARK AIR CRASH; Mechanic Badly Hurt us Plane Going 4 Miles a Minute Is Wrecked in a Marsh. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/cudder-memorial-held-friends-of-girls-school-head-assemble-at.html | SCUDDER MEMORIAL HELD.; Friends of Girls' School Head Assemble at Centre. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/complete-trial-news-is-assailed-by-rabbi-goldstein-calls-hauptmann.html | COMPLETE TRIAL NEWS IS ASSAILED BY RABBI; Goldstein Calls Hauptmann Case Sample of Press 'Ballyhoo' -- Reisner Gives Warning. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/fletcher-to-speak-here-republican-chairman-will-address-forum-on.html | FLETCHER TO SPEAK HERE.; Republican Chairman Will Address Forum on Jan. 31. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/city-policewomen-to-wear-uniforms-valentine-to-order-overseas-caps.html | CITY POLICEWOMEN TO WEAR UNIFORMS; Valentine to Order Overseas Caps and Blouses Like Men's for the 147 on Force. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/1933-national-income-was-46800000000-commerce-department-estimate.html | 1933 NATIONAL INCOME WAS $46,800,000,000; Commerce Department Estimate Shows 6% Decrease From 1932 Level. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/baseball-men-to-meet-frick-and-fuchs-will-discuss-boston-dog-racing.html | BASEBALL MEN TO MEET.; Frick and Fuchs Will Discuss Boston Dog Racing Today. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/sees-only-5000-antinazis.html | Sees Only 5,000 Anti-Nazis. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/i-mrs-bertha-q-huisking-.html | I MRS. BERTHA Q. HUISKING. J | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/assets-of-trust-increase-in-year-net-total-of-the-american.html | ASSETS OF TRUST INCREASE IN YEAR; Net Total of the American International Equal to $5.57 a Share. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/bauer-in-recital-of-piano-classics-francks-prelude-chorale-and.html | BAUER IN RECITAL OF PIANO CLASSICS; Franck's 'Prelude, Chorale and Fugue' Is Outstanding in Quality of Artistry. | True | O.T. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/hauptmann-sleeps-well-he-has-first-restful-night-since-trial-began.html | HAUPTMANN SLEEPS WELL.; He Has First Restful Night Since Trial Began -- Breakfasts in Bed. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/souths-industries-would-modify-nra-limit-or-abolish-codes-6000.html | SOUTH'S INDUSTRIES WOULD MODIFY NRA.; Limit or Abolish Codes, 6,000 Manufacturers Reply in Factory Survey. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/coughlin-urges-a-new-gold-law-suggests-congress-validate.html | COUGHLIN URGES A NEW GOLD LAW; Suggests Congress 'Validate' Devaluation Before Supreme Court Gives Ruling. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/lyric-nostalgia-in-the-night-is-young-at-the-capitol-unfinished.html | Lyric Nostalgia in 'The Night Is Young,' at the Capitol -- 'Unfinished Symphony.' | True | By Andre Sennwald. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/dake-beats-medina-in-masters-chess-oregon-expert-gains-tie-with.html | DAKE BEATS MEDINA IN MASTERS' CHESS; Oregon Expert Gains Tie With Fine for Lead -- Steiner Is Victor Over Glico. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/wicklun-first-in-swim-annexes-50yard-back-stroke-in-park-central.html | WICKLUN FIRST IN SWIM.; Annexes 50-Yard Back Stroke in Park Central Pool. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/58910-loans-made-by-holc-in-state-federal-aid-to-home-owners-totals.html | 58,910 LOANS MADE BY HOLC IN STATE; Federal Aid to Home Owners Totals $309,047,076 Since August, 1933. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/urges-a-new-era-based-on-religion-dr-cr-joy-of-boston-holds-world.html | URGES A NEW ERA BASED ON RELIGION; Dr. C.R. Joy of Boston Holds World of Tomorrow Must Have That Foundation to Exist. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/nudists-appeal-to-smith-international-conference-asks-him-to.html | NUDISTS APPEAL TO SMITH.; International Conference Asks Him to Reconsider Stand. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/quick-resale-deals-lead-bronx-trading-buyers-turn-over-apartments-a.html | QUICK RESALE DEALS LEAD BRONX TRADING; Buyers Turn Over Apartments After a Brief Ownership -- Other City Sales. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/debutantes-posed-at-bar-criticized-photo-moves-dean-gates-to-appeal.html | DEBUTANTES POSED AT BAR CRITICIZED; Photo Moves Dean Gates to Appeal for a Protest on 'Smart' Activities. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/grain-trade-fears-new-snag-in-gold-already-perplexing-situation.html | GRAIN TRADE FEARS NEW SNAG IN GOLD; Already Perplexing Situation Would Be Intensified if Government Lost Decision. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/-patrioteers-of-panama-denounced-by-president.html | ' Patrioteers' of Panama Denounced by President | True | Special Cable to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/weeks-fight-due-over-hahdwriting-in-hauptmann-case-prosecution-to.html | WEEK'S FIGHT DUE OVER HAHDWRITING IN HAUPTMANN CASE; Prosecution to Call Most of Its Experts -- State to Take 10 More Days, Says Wilentz. | True | By Russell B. Porter. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/society-is-blamed-in-world-muddle-sin-against-laws-of-social-order.html | SOCIETY IS BLAMED IN WORLD MUDDLE; Sin Against Laws of Social Order Cause of Ills, Prof. Van Dusen Asserts. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/favors-one-church-tax-langstaff-willing-to-have-levy-on-unduly.html | FAVORS ONE CHURCH TAX.; Langstaff Willing to Have Levy on Unduly Luxurious Temples. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/telegraph-office-held-up-broadway-thugs-menace-woman-clerk-and-get.html | TELEGRAPH OFFICE HELD UP; Broadway Thugs Menace Woman Clerk and Get Cash Box. | True | | C1B 248457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/government-maturities-5540883300-in-year.html | Government Maturities $5,540,883,300 in Year | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/fifth-set-of-twins-born.html | Fifth Set of Twins Born. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/rochester-celtics-win-defeat-pittsburgh-heidelbergs-in-soccer-cup.html | ROCHESTER CELTICS WIN.; Defeat Pittsburgh Heidelbergs In Soccer Cup Series, 6-5. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/women-planning-for-a-style-show-flower-hospital-auxiliary-to-give.html | WOMEN PLANNING FOR A STYLE SHOW; Flower Hospital Auxiliary to Give Party in Aid of Fund for Doctors' Room. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/steel-now-in-profit-zone-operations-up-to-45-12-of-capacity.html | STEEL NOW IN PROFIT ZONE.; Operations Up to 45 1/2% of Capacity, Magazine Finds. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/fascism-in-hungary-repudiated-by-otto-archduke-quoted-as-explaining.html | FASCISM IN HUNGARY REPUDIATED BY OTTO; Archduke Quoted as Explaining Praise of Corporate State Referred to Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/heads-disaster-relief-douglas-gibbons-again-named-by-red-cross.html | HEADS DISASTER RELIEF.; Douglas Gibbons Again Named by Red Cross Committee Here. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/soccer-americans-in-tie-battle-to-11-deadlock-with-the-brooklyn.html | SOCCER AMERICANS IN TIE.; Battle to 1-1 Deadlock With the Brooklyn Hispanos. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/overstudy-causes-boy-15-to-end-life-body-of-bronx-youth-is-found-by.html | OVERSTUDY CAUSES BOY, 15, TO END LIFE; Body of Bronx Youth Is Found by His Mother Dangling From Hinge in Clothes Closet. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/arrested-in-700000-swindle.html | Arrested in $700,000 Swindle. | True | Special to THE NEW YORK TIMES. | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/mrs-lewis-morris-dies-in-her-home-wife-of-descendant-of-patriot-was.html | MRS. LEWIS MORRIS DIES IN HER HOME; Wife of Descendant of Patriot Was Socially Prominent and Former Tennis Champion. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/wood-and-mccauliff-win-defeat-hall-and-bell-in-miami-biltmore-net.html | WOOD AND McCAULIFF WIN.; Defeat Hall and Bell in Miami Biltmore Net Doubles Final. | True | | C1B 248457 |
| 1935-01-14 | 1935-01-14 | https://www.nytimes.com/1935/01/14/archives/ellsworths-ship-hemmed-in-by-ice-wyatt-earp-forced-back-sixty-miles.html | ELLSWORTH'S SHIP HEMMED IN BY ICE; Wyatt Earp Forced Back Sixty Miles in Her Attempt to Leave Weddell Sea. | True | By Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition. | C1B 248457 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/noted-men-in-princeton-14-of-26-jerseyites-in-london-whos-who-live.html | NOTED MEN IN PRINCETON; 14 of 26 Jerseyites in London 'Who's Who' Live in College Town. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/permanent-air-board-urged-on-roosevelt-special-commission-in-report.html | PERMANENT AIR BOARD URGED ON ROOSEVELT; Special Commission in Report Proposes Body Rule Civilian Flying and Air Mail Rates. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/mckee-appears-as-bob-counsel.html | McKee Appears as Bob Counsel. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/missing-doctor-sought-here.html | Missing Doctor Sought Here. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/george-conquers-browning-in-2704-flying-tackles-followed-by-body.html | GEORGE CONQUERS BROWNING IN 27:04; Flying Tackles, Followed by Body Hold, Bring Victory to Buffalo Wrestler. | True | By James P. Dawson. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/cassimini-stops-murray-triumphs-in-third-round-before-3000-santos.html | CASSIMINI STOPS MURRAY.; Triumphs in Third Round Before 3,000 -- Santos Is Victor. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/digest-of-report-by-new-york-state-planning-board.html | Digest of Report by New York State Planning Board | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/fontainebleau-alumni.html | Fontainebleau Alumni. | True | H.D. | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/salvadorean-vote-is-peaceful.html | Salvadorean Vote Is Peaceful. | True | Special Cable to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/foreign-exchange-monday-jan-14-1935.html | FOREIGN EXCHANGE; Monday, Jan. 14, 1935. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/commodity-markets-sugar-cocoa-and-cottonseed-oil-futures-rise.html | COMMODITY MARKETS.; Sugar, Cocoa and Cottonseed Oil Futures Rise Otherwise Weak List — Cash Prices Mixed. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/printers-games-in-cleveland.html | Printers' Games in Cleveland. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/ernest-m-marshall.html | ERNEST M. MARSHALL. | True | Special to THE NEW Yo; TI-ZS. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/label-sales-up-sharply-apparel-lines-report-increase-of-775-per.html | LABEL SALES UP SHARPLY.; Apparel Lines Report Increase of 77.5 Per Cent for Week. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/fdic-to-organize-bank-without-capital-to-liquidate-closed.html | FDIC to Organize Bank Without Capital To Liquidate Closed Institution in Jersey | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/wickersham-gets-hungarian-cross-former-attorney-general-honored-at.html | WICKERSHAM GETS HUNGARIAN CROSS; Former Attorney General Honored at Dinner for His Services to That Country. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/retailers-attack-new-deal-policies-heavy-spending-and-rivalry-with.html | RETAILERS ATTACK NEW DEAL POLICIES; Heavy Spending and Rivalry With Private Enterprise Are Assailed by Dry Goods Men. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/scores-apathy-on-crime-dr-berg-says-sentimentality-also-is-a-bar-to.html | SCORES APATHY ON CRIME; Dr. Berg Says Sentimentality Also Is a Bar to Law Enforcement. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/first-train-passes-over-zambesi-bridge-span-of-12064-feet-called.html | FIRST TRAIN PASSES OVER ZAMBESI BRIDGE; Span of 12,064 Feet, Called the World's Longest, Links Nyasaland and African East Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/in-washington-gold-case-crowds-all-other-topics-into-the-background.html | In Washington; Gold Case Crowds All Other Topics Into the Background. | True | By Arthur Krock. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/art-brevities.html | Art Brevities. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/news-of-the-stage-two-openings-page-miss-glory-to-close-saturday.html | NEWS OF THE STAGE; Two Openings -- 'Page Miss Glory' to Close Saturday; Reduced Prices Fail to Increase Receipts. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/witnesses-arrive-today-three-from-germany-to-be-taken-off-ship-on.html | WITNESSES ARRIVE TODAY.; Three From Germany to Be Taken Off Ship on Tug. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/james-divorce-is-final-london-judge-confirms-separation-from-tilly.html | JAMES DIVORCE IS FINAL.; London Judge Confirms Separation From Tilly Losch, Dancer. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/ship-parley-plans-a-curb-on-tonnage-london-conference-to-draft.html | SHIP PARLEY PLANS A CURB ON TONNAGE; London Conference to Draft Proposal for Scrapping or Laying Up Vessels. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/jh-perkins-made-reserve-adviser-chairman-of-national-city-bank.html | J.H. PERKINS MADE RESERVE ADVISER; Chairman of National City Bank Succeeds W.E. Frew on Federal Council. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/society-subscribes-to-opera-benefit-friday-afternoon-performance-of.html | SOCIETY SUBSCRIBES TO OPERA BENEFIT; Friday Afternoon Performance of 'Tristan and Isolde' Will Help Music School. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/gladys-george-wins-point.html | Gladys George Wins Point. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/treasury-sells-bills-bids-totaled-142359000-for-75000000-182day.html | TREASURY SELLS BILLS; Bids Totaled $142,359,000 for $75,000,000 182-Day Issue. | True | Special to THE NEW YORK TIMES. | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/hearst-is-attacked-by-college-editors-statement-calls-his-charge-of.html | HEARST IS ATTACKED BY COLLEGE EDITORS; Statement Calls His Charge of Radicalism a Move to 'Stifle Freedom of Inquiry.' | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/law-sought-to-ban-general-strikes-national-manufacturers.html | LAW SOUGHT TO BAN GENERAL STRIKES; National Manufacturers Association Backs Measure Similar to British Act. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/botanical-garden-to-grow-bananas-other-tropical-plants-to-be-raised.html | BOTANICAL GARDEN TO GROW BANANAS; Other Tropical Plants to Be Raised, Dr. Merrill Reports to Board of Managers. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/elks-club-bar-closed.html | Elks Club Bar Closed. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/new-bank-in-edgewater-opens.html | New Bank In Edgewater Opens. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/state-liquor-taxes-30000000-in-a-year-fees-gave-15000000-liquor.html | STATE LIQUOR TAXES $30,000,000 IN A YEAR; Fees Gave $15,000,000, Liquor $7,472,966, Beer $6,473,984 and Wine $533,478. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/league-talks-of-sanctions.html | League Talks of Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/hauptmanns-face-cut.html | Hauptmann's Face Cut. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/mrs-g-s-taylor-widow-and-the-oldest-resident-of-babylon-l-i-was-96.html | MRS. G. S. TAYLOR.; Widow and the Oldest Resident of Babylon, L. I., Was 96. | True | Special to THE NEW YORE TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/victoria-remains-at-hotel.html | Victoria Remains at Hotel. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/britain-notes-gain-in-foreign-trade-imports-jumped-9-per-cent-last.html | BRITAIN NOTES GAIN IN FOREIGN TRADE; Imports Jumped 9 Per Cent Last Year While Exports Rose Only 7 1/2 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/let-mexico-alone.html | "Let Mexico Alone." | True | M.S. ANDERSON | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/sumner-welles-ill-assistant-secretary-of-state-hall-heart-ailment.html | SUMNER WELLES ILL.; Assistant Secretary of State Hall Heart Ailment. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/woman-swears-she-saw-hauptmann-watch-condon-before-ransom-was-paid.html | WOMAN SWEARS SHE SAW HAUPTMANN WATCH CONDON BEFORE RANSOM WAS PAID; TESTIMONY A SURPRISE | True | By Russell B. Porter. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/david-waterman.html | DAVID WATERMAN. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/interruption-by-mr-hook.html | Interruption by Mr. Hook. | True | FRANK E. HOOK | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/greeley-to-head-group-elected-commander-by-ny-unit-of-us-power.html | GREELEY TO HEAD GROUP.; Elected Commander by N.Y. Unit of U.S. Power Squadrons. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/president-lauds-bolivian-morale-tejada-returns-from-chaco.html | PRESIDENT LAUDS BOLIVIAN MORALE; Tejada Returns From Chaco Expressing Optimism Over Halting of Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/elizabeth-briggs-becomes-engaged-massachusetts-girl-will-be-wed-to.html | ELIZABETH BRIGGS BECOMES ENGAGED; Massachusetts Girl Will Be Wed to William Kilborne,G Captain of Yale Crew. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/chain-tax-upheld-on-filling-stations-supreme-court-backs-west.html | CHAIN TAX UPHELD ON FILLING STATIONS; Supreme Court Backs West Virginia by 5 to 4 in Standard Oil Case. | True | Special to THE NEW YORK TIMES. | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/happy-democrats-fill-harrisburg-national-leaders-gather-to-honor.html | HAPPY DEMOCRATS FILL HARRISBURG; National Leaders Gather to Honor Party's First Governor in State Since 1891. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/brooklyn-dwellings-sold.html | Brooklyn Dwellings Sold. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/landis-explains-new-regulations-tells-state-accountants-that-form.html | LANDIS EXPLAINS NEW REGULATIONS; Tells State Accountants That Form A-2 Will Simplify Corporation Reports. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/air-company-acts-to-meet-law-units-dissolved-and-other-holdings.html | AIR COMPANY ACTS TO MEET NEW LAW; Units Dissolved and Other Holdings Sold, Says North American Aviation. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/westchester-acts-to-retain-taxes-bill-to-exempt-new-york-city.html | WESTCHESTER ACTS TO RETAIN TAXES; Bill to Exempt New York City Watershed Properties Is Scored by Board. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/sports-of-the-times-travelers-aid-or-the-lost-leader.html | Sports of the Times; Travelers' Aid, or The Lost Leader. | True | Reg. U.S. Pat. Off. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dr-e-b-piper.html | DR. E. B. PIPER. | True | Special to TH N.W YORK TIMZS. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/rosenbloom-beats-nelson.html | Rosenbloom Beats Nelson. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/agree-on-railroad-split-other-roads-report-on-partition-of.html | AGREE ON RAILROAD SPLIT.; Other Roads Report on Partition of Minneapolis & St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/father-2-sons-and-another-man-drowned-when-fishing-skiff-sinks-off.html | Father, 2 Sons and Another Man Drowned When Fishing Skiff Sinks Off Jersey Shore | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/the-screen-a-russian-civil-war-film.html | THE SCREEN; A Russian Civil War Film. | True | H.T.S. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/plasterers-code-is-effective-today-committee-for-queens-nassau-and.html | PLASTERERS' CODE IS EFFECTIVE TODAY; Committee for Queens, Nassau and Suffolk Outlines Rules for Bidding. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/stocks-in-london-paris-and-berlin-industrials-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Generally Firm on the English Exchange -- Credit Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/treasury-calls-196961100.html | Treasury Calls $19,696,100. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/jersey-gives-reins-to-hoffman-today-republican-governor-to-take.html | JERSEY GIVES REINS TO HOFFMAN TODAY; Republican Governor to Take Office After Three-Year Rule of Democrats. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/hungary-makes-pact-on-yugoslav-border-two-countries-reach-agreement.html | HUNGARY MAKES PACT ON YUGOSLAV BORDER; Two Countries Reach Agreement on Their Frontier Troubles in Friendly Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/urges-studebaker-plan-common-stock-group-favors-reorganization.html | URGES STUDEBAKER PLAN.; Common Stock Group Favors Reorganization Proposal. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/23-groups-unite-in-moses-protest-see-in-ickes-order-an-effort-to-in.html | 23 GROUPS UNITE IN MOSES PROTEST; See in Ickes Order an Effort to Interfere With Local Government. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/local-phone-calls-gain-new-york-company-reports-sustained-increase.html | LOCAL PHONE CALLS GAIN; New York Company Reports Sustained Increase in 1934. | True | | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/revalued-dollar-is-urged-if-court-upsets-gold-acts-experts-at.html | REVALUED DOLLAR IS URGED IF COURT UPSETS GOLD ACTS; Experts at Capital Consider a Return to Old Weight as Way to Bar Debt Chaos. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/brazil-suspends-drafts-confusion-seen-as-foreign-exchange.html | BRAZIL SUSPENDS DRAFTS.; Confusion Seen as Foreign Exchange Readjustment Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/canada-links-bennetts-new-deal.html | Canada Links Bennett's 'New Deal.' | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dr-j-w-edgerly-a-practicing-physician-in-the-bronx-for-many-years.html | DR. J. W. EDGERLY.; A Practicing Physician In the Bronx for Many Years. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/natural-rubber-produced-in-turkmenistan-russia.html | Natural Rubber Produced In Turkmenistan, Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/two-handwriting-experts-quit-the-defense-bronx-ladder-builder-not.html | Two Handwriting Experts Quit the Defense; Bronx Ladder 'Builder' Not to Be Called | True | From a Staff Correspondent. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/farmers-a-favored-class-if-subsidies-for-them-why-not-for-others.html | FARMERS A FAVORED CLASS.; If Subsidies for Them, Why Not for Others? Asks Mr. Allen. | True | HENRY WARE ALLEN | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/sculptor-keeps-vow-to-model-his-sister-works-feverishly-to-make.html | SCULPTOR KEEPS VOW TO MODEL HIS SISTER; Works Feverishly to Make Bust of Dead Singer, Who Had Been Too Ill to Pose. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/levin-and-wallick-draw-wrestlers-fall-from-ring-in-feature-match-at.html | LEVIN AND WALLICK DRAW.; Wrestlers Fall From Ring in Feature Match at Coliseum. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/aid-poor-students-dr-conant-urges-tells-harvard-trustees-lack-of.html | AID POOR STUDENTS, DR. CONANT URGES; Tells Harvard Trustees Lack of Money Should Be No Bar to Continued Studies. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/frank-e-clark.html | FRANK E. CLARK, | True | Special to TR NEW YORK TLmS. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/gains-in-receivership-monmouth-titles-assets-are-up-180000-trustee.html | GAINS IN RECEIVERSHIP.; Monmouth Title's Assets Are Up $180,000, Trustee Reports. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dutch-court-backs-us-ban-on-gold-clause-lets-oil-concerns-pay-in.html | Dutch Court Backs U.S. Ban on Gold Clause; Lets Oil Concerns Pay in Devalued Dollars | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/english-women-triumph-misses-dearman-and-lyle-capture-australian.html | ENGLISH WOMEN TRIUMPH.; Misses Dearman and Lyle Capture Australian Tennis Title. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/argentine-corn-export-surplus.html | Argentine Corn Export Surplus. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/temple-turns-back-georgetown-by-4026-rosan-and-fox-get-13-points.html | TEMPLE TURNS BACK GEORGETOWN BY 40-26; Rosan and Fox Get 13 Points Each as Owls Register Ninth Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/british-also-shun-action.html | British Also Shun Action. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/collins-explains-stand-of-red-sox-states-position-with-regard-to.html | COLLINS EXPLAINS STAND OF RED SOX; States Position With Regard to Rental of Park - - Braves' Lease Declared Broken. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/jury-awards-broker-2000.html | Jury Awards Broker $2,000. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/mr-rogers-calls-for-vote-on-what-to-do-with-us.html | Mr. Rogers Calls for Vote On What to Do With U.S. | True | WILL ROGERS. | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/government-bars-deal-with-utility-on-light-bill-here-carlisle.html | GOVERNMENT BARS DEAL WITH UTILITY ON LIGHT BILL HERE; Carlisle Rebuffed on Offer to Cut Federal Power Cost by $60,000 a Year. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/larranaga-victor-by-two-lengths-anall-racer-triumphs-easily-at.html | LARRANAGA VICTOR BY TWO LENGTHS; Anall Racer Triumphs Easily at Tropical Park in First Start Since September. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/high-court-to-pass-on-state-milk-act-feb-11-is-set-for-hearing-on.html | HIGH COURT TO PASS ON STATE MILK ACT; Feb. 11 Is Set for Hearing on Joint Brief of Seelig and Commissioner Baldwin. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/bank-opens-new-offices-east-river-savings-now-at-24-and-26.html | BANK OPENS NEW OFFICES; East River Savings Now at 24 and 26 Cortlandt Street. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/neediest-benefit-by-miss-pikes-will-white-plains-woman-created-two.html | NEEDIEST BENEFIT BY MISS PIKE'S WILL; White Plains Woman Created Two Trusts Eventually to Pay Income to the Fund. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/strike-of-doctors-is-settled-in-cuba-hospitals-will-take-back-three.html | STRIKE OF DOCTORS IS SETTLED IN CUBA; Hospitals Will Take Back Three Dismissed Internes -- Other Walkouts Are Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/marberry-to-sign-contract.html | Marberry to Sign Contract. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/the-pension-racket.html | THE PENSION "RACKET." | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/duckhunting-ban-is-sought-in-drive-audubon-association-appeals-for.html | DUCK-HUNTING BAN IS SOUGHT IN DRIVE; Audubon Association Appeals for Closed Season to 'Save' the Nation's Wild Life. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/business-notes.html | BUSINESS NOTES, | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/steel-output-at-475-this-week-up-41-points.html | Steel Output at 47.5% This Week, Up 4.1 Points | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/market-strong-in-paris.html | Market Strong in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/banking-concern-to-open-cassatt-co-inc-will-begin-business-today.html | BANKING CONCERN TO OPEN; Cassatt & Co., Inc., Will Begin Business Today. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/general-electric-gains-years-orders-183660303-an-increase-of-29.html | GENERAL ELECTRIC GAINS; Year's Orders $183,660,303, an Increase of 29% Over 1933. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/atlantis-plans-research-american-ship-will-carry-on-work-off.html | ATLANTIS PLANS RESEARCH; American Ship Will Carry On Work Off Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/seek-added-2-years-of-rfc-loan-power-president-and-jones-agree-to.html | SEEK ADDED 2 YEARS OF RFC LOAN POWER; President and Jones Agree to Submit Bill for Extension From Jan. 31. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/on-to-fortune-opens-washington-sees-new-comedy-by-langner-and.html | 'ON TO FORTUNE' OPENS.; Washington Sees New Comedy by Langner and Marshall. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/flags-for-columbia-club-militarynaval-group-presents-colors-to.html | FLAGS FOR COLUMBIA CLUB; Military-Naval Group Presents Colors to University Men. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/station-robbed-of-400.html | Station Robbed of $400. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/reich-is-impatient-for-saar-verdict-awaits-result-anxiously-but.html | REICH IS IMPATIENT FOR SAAR VERDICT; Awaits Result Anxiously but Confidently -- Hitler Will Broadcast to Nation. | True | By Guido Enderis. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/spain-bans-elaborate-stories.html | Spain Bans Elaborate Stories. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/lumber-firm-gets-tract-on-lease-in-erie-basin.html | Lumber Firm Gets Tract On Lease in Erie Basin | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/confession-is-rumored-report-of-deal-persists-despite-denials-from.html | CONFESSION IS RUMORED.; Report of 'Deal' Persists Despite Denials From Both Sides. | True | From a Staff Correspondent. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/george-gallagher-dead-in-brookly14-retired-contractor-was-active-in.html | GEORGE GALLAGHER DEAD IN BROOKLY14; Retired Contractor Was Active in Many Enterprises -- Had Bee. n B. R. T. Director. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/urge-200000000-for-state-relief-republicans-present-6-bills-at.html | URGE $200,000,000 FOR STATE RELIEF; Republicans Present 6 Bills at Albany Involving Grade Crossing Funds. | True | By W.a. Warn. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/fears-academic-zeal-davey-becoming-ohios-governor-deplores-too.html | FEARS ACADEMIC ZEAL.; Davey, Becoming Ohio's Governor, Deplores Too Rapid Changes. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/edna-may-returns-after-long-absence-mrs-oscar-lewisohn-star-of-the.html | EDNA MAY RETURNS AFTER LONG ABSENCE; Mrs. Oscar Lewisohn, Star of 'The Belle of New York,' Here on Visit From London. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/hole-loans-pass-60000-amount-thus-far-advanced-in-the-state-is.html | HOLC LOANS PASS 60,000.; Amount Thus Far Advanced in the State Is $315,991,395. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/tildenvines-win-again-beat-lottstoefen-in-boston-for-fourth-time.html | TILDEN-VINES WIN AGAIN.; Beat Lott-Stoefen in Boston for Fourth Time, 29-31, 6-3, 6-4, | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/bishop-boyd-vincent-retired-head-of-southern-ohio-i-episcopal.html | BISHOP BOYD VINCENT.; Retired Head of Southern Ohio I Episcopal Diocese. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/the-scholars-defense.html | THE SCHOLAR'S DEFENSE. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/national-league-meeting-called-to-decide-on-future-of-homeless.html | National League Meeting Called to Decide on Future of Homeless Braves; LOSS OF FRANCHISE FEARED BY BRAVES | True | By John Drebinger | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/15-more-from-closed-bank.html | 15% More From Closed Bank | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/boy-12-is-liners-sole-passengar-has-run-of-ship-servants-galore.html | Boy, 12, Is Liner's Sole Passenger; Has Run of Ship, Servants Galore; Bronx Youth Docks in Lonely Grandeur After Eight Days of Wandering Over Vessel, Chatting With Seamen, Eating With Officers and Playing Violin -- Bored? No. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/eric-lowe.html | ERIC LOWE. | True | Special to THS lsw YORK TrMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/most-of-gain-lost-by-gold-bonds-large-holders-take-profits-on.html | MOST OF GAIN LOST BY 'GOLD' BONDS; Large Holders Take Profits on Federal Issues Held Over Long Period. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/lionel-receivers-ask-release.html | Lionel Receivers Ask Release. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/for-beauty-in-buildings-architects-will-aid-government-on-public.html | FOR BEAUTY IN BUILDINGS.; Architects Will Aid Government on Public Edifices. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/welfare-island-as-a-site.html | Welfare Island as a Site. | True | THEODORE R.N. GERDES | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/schnabel-recital-to-aid-students-young-women-in-society-are-active.html | SCHNABEL RECITAL TO AID STUDENTS; Young Women in Society Are Active for Bennington ton College Benefit. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/bribery-charge-denied-simon-says-he-did-not-ask-pay-from-kosher.html | BRIBERY CHARGE DENIED.; Simon Says He Did Not Ask Pay From Kosher Meat Man. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/gold-imports-loom-as-dollar-rises-new-exports-from-france-seen-in.html | GOLD IMPORTS LOOM AS DOLLAR RISES; New Exports From France Seen in Advance Due to Fears of Upset by Supreme Court. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/employer-called-forgotten-man-dress-manufacturers-head-asks-same.html | EMPLOYER CALLED 'FORGOTTEN MAN'; Dress Manufacturers' Head Asks Same Protection NRA Gives Workers. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/plane-flies-from-miami-in-6-12-hours-new-record.html | Plane Flies From Miami In 6 1/2 Hours, New Record | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/westchester-asks-voice-la-guardia-invited-to-serve-as-countys.html | WESTCHESTER ASKS VOICE.; La Guardia Invited to Serve as County's Spokesman. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/gains-for-barclays-bank-resources-rise-1350000-and-deposits-1300000.html | GAINS FOR BARCLAYS BANK; Resources Rise 1,350,000 and Deposits 1,300,000 in Year. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/long-setback-in-baton-rouge.html | Long Setback In Baton Rouge. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/recital-by-edwin-grasse.html | Recital by Edwin Grasse. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/hospital-fund-increases-campaign-for-500000-is-now-within-100000-of.html | HOSPITAL FUND INCREASES; Campaign for $500,000 Is Now Within $100,000 of Goal. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/picket-hungarian-consulate.html | Picket Hungarian Consulate. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/league-to-discuss-saars-fate-today-council-will-convene-at-1030.html | LEAGUE TO DISCUSS SAAR'S FATE TODAY; Council Will Convene at 10:30 -- Plebiscite Results Will Be Broadcast to World. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/missionary-slain-in-new-guinea.html | Missionary Slain in New Guinea. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/morristown-six-scores-downs-hun-school-41-johnson-excelling-on.html | MORRISTOWN SIX SCORES; Downs Hun School, 4-1, Johnson Excelling on Defense, | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/earhart-plans-balked-flier-remains-with-mother-as-weather-halts.html | EARHART PLANS BALKED.; Flier Remains With Mother as Weather Halts Flight to East. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/legion-bill-splits-bonus-advocates-vinson-offers-measure-backed-by.html | LEGION BILL SPLITS BONUS ADVOCATES; Vinson Offers Measure Backed by Veterans, Minus Plan to Raise Money. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/frost-bite-wins-at-fair-grounds-wilkinsons-filly-defeats-red.html | FROST BITE WINS AT FAIR GROUNDS; Wilkinson's Filly Defeats Red Diamond by a Length to Take Crescent City Purse. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/the-security-issue-program.html | THE SECURITY-ISSUE PROGRAM. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/service-blesses-law-courts.html | Service Blesses Law Courts. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dartmouth-added-to-columbia-card-indian-eleven-to-appear-at-baker.html | DARTMOUTH ADDED TO COLUMBIA CARD; Indian Eleven to Appear at Baker Field Nov. 30 -- Games Also Set for 1936, 1937. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/halts-trading-in-liquor-stock.html | Halts Trading in Liquor Stock. | True | | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/daughter-to-peter-findlays.html | Daughter to Peter Findlays. | True | Special Cable to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/r-herrick-named-to-virgin-islands-former-chicago-professor-and.html | R. HERRICK NAMED TO VIRGIN ISLANDS; Former Chicago Professor and Novelist Is Appointed by Ickes Federal Secretary. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/church-army-opens-new-headquarters-bishop-manning-dedicates-14th.html | CHURCH ARMY OPENS NEW HEADQUARTERS; Bishop Manning Dedicates 14th Street Centre for Training Lay Missionaries. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/two-sage-directors-named.html | Two Sage Directors Named. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/move-to-continue-holc.html | Move to Continue HOLC. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/oppose-mortgage-plan-series-q-group-voices-objections-to.html | OPPOSE MORTGAGE PLAN.; Series Q Group Voices Objections to Trusteeship. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/on-canadian-pacifics-board.html | On Canadian Pacific's Board. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/reacquire-own-stocks-more-companies-report-increase-in-holdings-to.html | REACQUIRE OWN STOCKS.; More Companies Report Increase in Holdings to Curb Exchange. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/album-given-to-mayor-jewish-womens-council-presents-100-photos-of.html | ALBUM GIVEN TO MAYOR.; Jewish Women's Council Presents 100 Photos of Relief Activities. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/night-sessions-probable-hauptmann-judge-hints.html | Night Sessions Probable, Hauptmann Judge Hints | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/expert-unknown-in-berlin.html | Expert Unknown in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/funeral-thursday-for-mgr-chidwick-i-i-cardinal-hayes-to-pontificate.html | FUNERAL THURSDAY FOR MGR. CHIDWICK; i i Cardinal Hayes to Pontificate at High Mass of Requiem for Noted Priest. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/divorces-l-delafield-jr-wife-obtains-property-settlement-in-reno.html | DIVORCES L, DELAFIELD JR.; Wife Obtains Property Settlement in Reno Suit. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/short-position-on-curb-up.html | Short Position on Curb Up. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/policeman-linked-to-missing-woman-admits-signing-her-name-to-notes.html | POLICEMAN LINKED TO MISSING WOMAN; Admits Signing Her Name to Notes After She Vanished Seven Months Ago. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/public-hearings-set-for-charter-committee-at-first-meeting-decides.html | PUBLIC HEARINGS SET FOR CHARTER; Committee at First Meeting Decides to Begin an Open Inquiry on Feb. 18. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/bayonne-nj.html | Bayonne, N.J. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/port-body-backs-rail-rate-parity-joins-fight-on-proposal-to-vary.html | PORT BODY BACKS RAIL RATE PARITY; Joins Fight on Proposal to Vary Charge on Freight From Here to New England. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/milkmans-horse-is-here-to-stay-spca-finds-old-wagons-equipped-for.html | MILKMAN'S HORSE IS HERE TO STAY; S.P.C.A. Finds Old Wagons, Equipped for Silence, Will Always Hold a Place. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/americans-play-tonight-will-meet-rangers-for-fourth-time-this.html | AMERICANS PLAY TONIGHT.; Will Meet Rangers for Fourth Time This Season at Garden. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/thil-outpoints-mcavoy.html | Thil Outpoints McAvoy. | True | | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/asks-state-to-buy-6000000-acres-planning-board-would-acquire.html | ASKS STATE TO BUY 6,000,000 ACRES; Planning Board Would Acquire Submarginal Land in a 20-Year Program. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/retail-prices-ease-again-fairchild-index-records-decrease-of-310-of.html | RETAIL PRICES EASE AGAIN.; Fairchild Index Records Decrease of 3-10 of 1% for Month. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/long-oil-pipe-line-from-iraq-opened-1150mile-system-via-desert-to.html | LONG OIL PIPE LINE FROM IRAQ OPENED; 1,150-Mile System Via Desert to Mediterranean Put Into Operation by King Ghazi. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/daughter-to-mrs-eo-wittmer.html | Daughter to Mrs. E.O. Wittmer. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/doolittle-and-wife-on-coastcoast-hop-they-pass-pueblo-col-in-effort.html | DOOLITTLE AND WIFE ON COAST-COAST HOP; They Pass Pueblo, Col., in Effort to Set Record for Transport Planes Carrying Two. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/new-leader-is-greeted-salvation-army-extends-welcome-to.html | NEW LEADER IS GREETED.; Salvation Army Extends Welcome to Commissioner Damon. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/relief-quarters-called-fire-trap-supervisor-tells-aldermanic.html | RELIEF QUARTERS CALLED FIRE TRAP; Supervisor Tells Aldermanic Inquiry Sheriff St. Centre Also Is Overcrowded. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/alumnae-to-give-annual-party.html | Alumnae to Give Annual Party. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/trade-loss-shown-on-sales-tax-here-dry-goods-association-survey.html | TRADE LOSS SHOWN ON SALES TAX HERE; Dry Goods Association Survey Reflects Big Drop as Soon as It Was Enacted. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/new-mt-hermon-headmaster.html | New Mt. Hermon Headmaster. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/prr-sued-for-477000-system-charged-with-conspiracy-in-acquisition.html | P.R.R. SUED FOR $477,000.; System Charged With Conspiracy in Acquisition of Short Line. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/a-birthday-posie.html | A BIRTHDAY POSIE. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dartmouth-tops-princeton-2726-bonniwell-leads-sensational-closing.html | DARTMOUTH TOPS PRINCETON, 27-26; Bonniwell Leads Sensational Closing Drive as Indian Five Wins League Game. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/miller-wins-12round-bout.html | Miller Wins 12-Round Bout. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/man-in-austria-asks-alimony.html | Man in Austria Asks Alimony. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/we-are-on-our-way-impossibility-of-retracing-our-steps-is-pointed.html | WE ARE ON OUR WAY.; Impossibility of Retracing our Steps Is Pointed Out. | True | LEONARD KEESING | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/family-aid-drive-gets-new-impetus-business-and-industry-group.html | FAMILY AID DRIVE GETS NEW IMPETUS; Business and Industry Group Agrees to Solicit Every Source for Money. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/fawcett-case-up-today-appeal-to-be-heard-in-reillys-demand-for-data.html | FAWCETT CASE UP TODAY.; Appeal to Be Heard in Reilly's Demand for Data. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/music-beethoven-groups-concert.html | MUSIC; Beethoven Group's Concert. | True | I'I. T. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/bori-and-zimbalist-in-bagbys-recital-chamlee-also-appears-on-379th.html | BORI AND ZIMBALIST IN BAGBY'S RECITAL.; Chamlee Also Appears on 379th Musical Morning Program at Waldorf-Astoria. | True | | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/germany-regains-the-saar.html | GERMANY REGAINS THE SAAR. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/art-in-the-settlements-transportation-costs-a-problem-in-museum.html | ART IN THE SETTLEMENTS; Transportation Costs a Problem in Museum Study. | True | MARY KINGSBURY SIMKHOVITCH, Director, Greenwich House | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/child-labor-ban-opposed-mrs-courtlandt-nicoll-predicts-insidious.html | CHILD LABOR BAN OPPOSED; Mrs. Courtlandt Nicoll Predicts 'Insidious Effects' From It.. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/mosess-retention-urged-resolution-offered-in-assembly-appeals-to.html | MOSES'S RETENTION URGED; Resolution Offered in Assembly Appeals to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/city-to-excavate-battle-site-of-1776-mysterious-hole-at-old-fort.html | CITY TO EXCAVATE BATTLE SITE OF 1776; Mysterious Hole at Old Fort Washington May Lead to a Powder Magazine. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/envoy-visits-presidents-widow.html | Envoy Visits President's Widow. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/wins-after-18-losses-in-row.html | Wins After 18 Losses in Row. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/winnipeg-monarchs-win.html | Winnipeg Monarchs Win. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/one-child-in-3-is-found-to-face-injury-by-auto.html | One Child in 3 Is Found to Face Injury by Auto | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/callers-irk-woman-harried-by-squirrels-some-would-take-the-animals.html | CALLERS IRK WOMAN HARRIED BY SQUIRRELS; Some Would Take the Animals if Queens Resident Caught Them -- State Takes a Hand. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/mrs-lynn-j-frazier.html | MRS. LYNN J. FRAZIER. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/youths-in-rush-for-ccc-jobs.html | Youths in Rush for CCC Jobs. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/review-is-denied-in-reich-bond-case-supreme-court-refuses-appeal-in.html | REVIEW IS DENIED IN REICH BOND CASE; Supreme Court Refuses Appeal in Suit for Payment of Pre-War Issue. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/clifford-j-sherman.html | CLIFFORD J. SHERMAN. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/family-had-humble-origin.html | Family Had Humble Origin. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/palm-beach-club-setting-for-party-mrs-fv-skiff-entertains-at-large.html | PALM BEACH CLUB SETTING FOR PARTY; Mrs. F.V. Skiff Entertains at Large Luncheon for Mrs. Charles Oathout. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/wolf-scores-twice-in-squash-tourney-downs-hill-and-strasser-to-gain.html | WOLF SCORES TWICE IN SQUASH TOURNEY; Downs Hill and Strasser to Gain Fourth Round in Martin Memorial Play. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/parade-killings-linked-to-leader-witness-testifies-bruno-was-at.html | PARADE KILLINGS LINKED TO LEADER; Witness Testifies Bruno Was at Window With Gun as Democrats Marched By. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/boy-shot-on-roof-dies.html | Boy Shot on Roof Dies. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/new-jersey-women-win-blank-new-york-and-westchester-teams-at-squash.html | NEW JERSEY WOMEN WIN.; Blank New York and Westchester Teams at Squash Racquets. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/loo-stages-show-of-oriental-art-arranges-exhibition-of-chinese.html | LOO STAGES SHOW OF ORIENTAL ART; Arranges Exhibition of Chinese Items and Cambodian and Hindu Sculpture. | True | By Edward Alden Jewell. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/high-court-to-test-negro-ban.html | High Court to Test Negro Ban. | True | Special to THE NEW YORK TIMES. | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/truckmen-balk-rail-fee-inquiry-refuse-to-testify-before-icc.html | TRUCKMEN BALK RAIL FEE INQUIRY; Refuse to Testify Before I.C.C. Examiner on Payments by Pennsylvania and Erie. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/selling-pressure-relaxes-in-cotton-prices-become-steady-here-ending.html | SELLING PRESSURE RELAXES IN COTTON; Prices Become Steady Here, Ending 1 to 7 Points Higher -- Activity Restricted. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/cleared-in-extortion-case.html | Cleared in Extortion Case. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dragnadlerdies-skin-specialist-6t-member-of-yale-faculty-more-than.html | DR.A.G.NADLERDIES; SKIN SPECIALIST, 6t; Member of Yale Faculty More Than 30 Years a Pioneer in Roentgen Ray Research. | True | Special to THE NEW YORE TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/esschool-official-pleads-guilty.html | Ex-School Official Pleads Guilty | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/envoy-to-afghanistan-wh-hornibrook-of-utah-named-our-first-minister.html | ENVOY TO AFGHANISTAN.; W.H. Hornibrook of Utah Named Our First Minister to Country. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/curt-ain-show-opens-no-change-in-prices-producers-making-bid-for.html | CURT AIN SHOW OPENS; NO CHANGE IN PRICES; Producers Making Bid for Large Business Through Displays of Novelty Goods. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/money-and-credit-monday-jan-14-1935.html | MONEY AND CREDIT; Monday, Jan. 14, 1935. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/columbia-lists-gifts-of-47868-carnegie-corporation-gave-17500-to.html | COLUMBIA LISTS GIFTS OF $47,868; Carnegie Corporation Gave $17,500 to Dental Research -- 500 Books Donated. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/james-gannons-funeral-leading-british-and-american-bankers-at.html | JAMES GANNON'S FUNERAL.; Leading British and American Bankers at Services in England. | True | Wireless to THE NEW YORK TIES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/exconvict-is-seized-as-labatt-kidnapper-second-man-wanted-in.html | EX-CONVICT IS SEIZED AS LABATT KIDNAPPER; Second Man Wanted in Ontario Abduction Is Caught in Kentucky.. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/business-failures-rise-but-total-is-for-first-full-week-of-month.html | BUSINESS FAILURES RISE.; But Total Is for First Full Week of Month, Agency Reports. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/childrens-village-elects.html | Children's Village Elects. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/penn-five-downs-harvard-32-to-23-red-and-blue-captures-third.html | PENN FIVE DOWNS HARVARD, 32 TO 23; Red and Blue Captures Third Straight League Game by Second-Half Rally. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/presbytery-enters-cleanfilm-drive-commends-legion-of-decency-but.html | PRESBYTERY ENTERS CLEAN-FILM DRIVE; Commends Legion of Decency but Votes Down Motion Praising Catholic Church. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/yon-uamhauses-diplomat-i8-dfji-counselor-of-german-embassy-in-u-s.html | yon UAMHAUSES, ] DIPLOMAT, 18 DFJI); Counselor of German Embassy in U. S. When This Country Entered the War. | True | | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/muhlenberg-wins-4427-defeats-lehigh-quintet-cuchran-and-henry.html | MUHLENBERG WINS, 44-27.; Defeats Lehigh Quintet, Cuchran and Henry Excelling. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/rutgers-buys-land-looking-to-expansion-trustees-alumni-and-friends.html | RUTGERS BUYS LAND, LOOKING TO EXPANSION; Trustees, Alumni and Friends Enable University to Add 240 Acres to Holdings. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/music-post-offer-made-mortesson-hartford-auditorium-manager.html | MUSIC POST OFFER MADE MORTESSON; Hartford Auditorium Manager Declines to Be Director of Philadelphia Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/city-leases-a-trade-school.html | City Leases a Trade School. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/pure-oil-cuts-price-of-crude.html | Pure Oil Cuts Price of Crude. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/gain-in-hudson-motors-sales.html | Gain in Hudson Motor's Sales. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/father-belittles-story-miss-alexanders-testimony-held-unimportant.html | FATHER BELITTLES STORY.; Miss Alexander's Testimony Held Unimportant to Case. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/john-marshall-on-top-routs-niagara-five-5033-after-leading-by-1812.html | JOHN MARSHALL ON TOP.; Routs Niagara Five, 50-33, After Leading by 18-12 at Half. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/strike-threat-at-trial-wins-boys-50-pay-rise.html | Strike Threat at Trial Wins Boys 50% Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/british-seek-end-of-reich-isolation-reported-to-offer-guarantees-of.html | BRITISH SEEK END OF REICH ISOLATION; Reported to Offer Guarantees of Security to France if Germans Enter Arms Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dooling-elected-tammany-sachem-leader-succeeds-haffen-who-is-made.html | DOOLING ELECTED TAMMANY SACHEM; Leader Succeeds Haffen, Who Is Made Honorary Member of Council for Life. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/child-to-the-im-johnstons.html | Child to the I.M. Johnstons. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/williams-seniors-elect.html | Williams Seniors Elect. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/minimum-prices-for-ice-are-continued-100-days.html | Minimum Prices for Ice Are Continued 100 Days | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/net-asset-value-of-trust-declines-united-founders-reports-59c-a.html | NET ASSET VALUE OF TRUST DECLINES; United Founders Reports 59c a Common Share, Against 78c Six Months Earlier. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/baltimore-bank-increases-board.html | Baltimore Bank Increases Board. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/industries-unite-in-new-nra-drive-apparel-groups-join-forces-to.html | INDUSTRIES UNITE IN NEW NRA DRIVE; Apparel Groups Join Forces to Maintain High Standards Under Blue Eagle. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/paris-to-avoid-initiative.html | Paris to Avoid Initiative. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/mrs-madeira-advances-scores-twice-in-pennsylvania-squash-racquets.html | MRS. MADEIRA ADVANCES.; Scores Twice in Pennsylvania Squash Racquets Tourney. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/sees-japan-in-rayon-lead-tokyo-newspaper-expects-her-to-be-biggest.html | SEES JAPAN IN RAYON LEAD.; Tokyo Newspaper Expects Her to Be Biggest Producer in 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/president-entertains-white-house-luncheon-in-honor-of-gen-abelardo.html | PRESIDENT ENTERTAINS.; White House Luncheon in Honor of Gen. Abelardo Rodriguez. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/loss-by-railroads-up-in-ten-months-deficit-31348735-against.html | LOSS BY RAILROADS UP IN TEN MONTHS; Deficit $31,348,735, Against $23,069,720 in the Same Period of 1933. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/racing-commission-to-assume-major-control-on-passage-of-new.html | Racing Commission to Assume Major Control on Passage of New Dunnigan Bill; REACH COMPROMISE ON RACING POWERS | True | By Bryan Field. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/two-dodgers-in-line-tremark-and-cuccinello-accept-terms-castleman.html | TWO DODGERS IN LINE.; Tremark and Cuccinello Accept Terms -- Castleman With Giants. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/new-stock-laws-are-held-unlikely-sec-prepares-to-submit-report-and.html | NEW STOCK LAWS ARE HELD UNLIKELY; SEC Prepares to Submit Report and Recommendations to Congress. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/seeks-to-extend-bonds-colorado-southern-asks-general-mortgage.html | SEEKS TO EXTEND BONDS.; Colorado & Southern Asks General Mortgage Holders to Consent. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/george-j-wendelkern.html | GEORGE J. WENDELKERN. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/financial-markets-stock-volume-falls-sharply-but-prices-rise.html | FINANCIAL MARKETS; Stock Volume Falls Sharply, but Prices Rise Slightly -- 'Gold-Clause' Bonds Lose Part of Gains. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/book-notes.html | BOOK NOTES | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/budget-is-assailed-by-liberty-league-group-asserts-nonemergency.html | BUDGET IS ASSAILED BY LIBERTY LEAGUE; Group Asserts Non-Emergency Costs of Government Are to Be Raised Over a Billion. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/new-orleans-balks-long-dictator-law-places-fiscal-affairs-in-hands.html | NEW ORLEANS BALKS LONG DICTATOR LAW; Places Fiscal Affairs in Hands of Federal Court With Consent of Bankers. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/big-grain-profit-charged-government-begins-hearing-of-howell-case.html | BIG GRAIN PROFIT CHARGED; Government Begins Hearing of Howell Case in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/boston-publisher-accused-by-guild-board-hears-charge-here-that.html | BOSTON PUBLISHER ACCUSED BY GUILD; Board Hears Charge Here That Herald-Traveler Refused to Bargain With Employes. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/british-exports-rise-faster-than-imports-december-exports-3870000.html | BRITISH EXPORTS RISE FASTER THAN IMPORTS; December Exports 3,870,000 Above 1933, Imports 100,000 -- Year's Import Surplus Higher. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/catholics-deny-wide-reform-aim-deviation-from-movies-to-nudism-to.html | CATHOLICS DENY WIDE REFORM AIM; Deviation From Movies to Nudism to Be Sole One for Legion, Says Spokesman. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/closed-bank-to-pay-25.html | Closed Bank to Pay 25%. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/helping-cotton-exports.html | Helping Cotton Exports. | True | LINDSAY RUSSELL. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/refundings-here-held-up-gold-decision-is-awaited-despite-sec.html | REFUNDINGS HERE HELD UP.; Gold Decision Is Awaited Despite SEC Simplified Registration. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/brouillard-to-box-jan-29.html | Brouillard to Box Jan. 29. | True | | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/sales-in-new-jersey-several-store-structures-are-included-in.html | SALES IN NEW JERSEY.; Several Store Structures Are Included in Trading. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/physician-ends-life-in-home.html | Physician Ends Life in Home. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/yale-starts-rowing-practice-160-oarsmen-forming-20-crews-to-work-in.html | Yale Starts Rowing Practice, 160 Oarsmen Forming 20 Crews to Work in Indoor Tanks | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/advertising-class-inspects-the-times-300-visit-newspaper-plant.html | ADVERTISING CLASS INSPECTS THE TIMES; 300 Visit Newspaper Plant -- Louis Wiley Cites 'Miracles' of Modern Profession. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/mullarkey-loses-point-motion-in-fight-for-pension-denied-by-justice.html | MULLARKEY LOSES POINT.; Motion in Fight for Pension Denied by Justice Lockwood. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/mrs-tg-strong-83-hurtin-auto-crash-nose-broken-as-she-is-hurled-to.html | MRS. T.G. STRONG, 83, HURTIN AUTO CRASH; Nose Broken as She Is Hurled to Floor of Cab When It Hits Back of Truck. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/conacher-leads-hookey-scorers-toronto-ace-with-30-points-replaces.html | CONACHER LEADS HOOKEY SCORERS; Toronto Ace, With 30 Points, Replaces Jackson at Top of National League. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/count-goes-on-all-night-saar-goes-german-as-nazis-win-90.html | Count Goes On All Night.; SAAR GOES GERMAN AS NAZIS WIN 90% | True | By Frederick T. Birchall. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/citys-income-tax-viewed-as-illegal-controllers-advisory-council.html | CITY'S INCOME TAX VIEWED AS ILLEGAL; Controller's Advisory Council Urges Its Repeal -- Taylor to Present Report Today. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/son-born-to-mrs-la-lapham.html | Son Born to Mrs. L.A. Lapham. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dr-albees-motion-is-denied-by-court-he-sought-order-to-compel.html | DR. ALBEE'S MOTION IS DENIED BY COURT; He Sought Order to Compel Medical Society to Reinstate Him to Full Membership. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/insists-on-curbs-on-holding-groups-rayburn-plans-conference-with.html | INSISTS ON CURBS ON HOLDING GROUPS; Rayburn Plans Conference With Roosevelt on Bill to End Evils In System. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/thomas-j-gaines.html | THOMAS J. GAINES. | True | Special to TH NEW YORK TnUES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/elimination-of-tengoal-players-looms-at-us-polo-association-meeting.html | Elimination of Ten-Goal Players Looms At U.S. Polo Association Meeting Today | True | By Robert F. Kelley. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/soviet-ousts-golendo-expels-exchairman-of-planning-commission-from.html | SOVIET OUSTS GOLENDO.; Expels Ex-Chairman of Planning Commission From Party.. | True | Special Cable to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/cotton-export-off-home-takings-rise-december-shipments-abroad-38-12.html | COTTON EXPORT OFF, HOME TAKINGS RISE; December Shipments Abroad 38 1/2% Below 1933, Domestic Consumption 19% Higher. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/canada-and-italy-next-tariff-steps-ground-is-laid-to-announce-start.html | CANADA AND ITALY NEXT TARIFF STEPS; Ground Is Laid to Announce Start of Negotiations With Rome Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/cast-is-announced-of-pashas-garden-lawrence-tibbett-to-sing-the.html | CAST IS ANNOUNCED OF 'PASHA'S GARDEN'; Lawrence Tibbett to Sing the Title Role in Premiere on Afternoon of Jan. 24. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dodge-explains-attack-to-court-spends-an-hour-with-8-judges-of.html | DODGE EXPLAINS 'ATTACK' TO COURT; Spends an Hour With 8 Judges of General Sessions Who Resented Alleged Slurs. | True | | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/colorado-mining-boomed-in-1934.html | Colorado Mining Boomed in 1934. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/gimbel-named-to-schenley-post.html | Gimbel Named to Schenley Post | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/policemans-trial-opens-tj-cullen-accused-of-abducting-girl-13.html | POLICEMAN'S TRIAL OPENS.; T.J. Cullen, Accused of Abducting Girl, 13, Before Bronx Jury.. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/eaton-launches-party-rule-fight-makeup-of-executive-group-will-give.html | EATON LAUNCHES PARTY RULE FIGHT; Make-Up of Executive Group Will Give Control to Old Guard or Liberals. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/liberal-nominating-committee-elected-by-stock-exchange-without.html | 'Liberal' Nominating Committee Elected By Stock Exchange Without Opposition | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/to-allow-narcissus-imports.html | To Allow Narcissus Imports. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/us-deposits-drop-at-federal-banks-weekly-condition-statement-shows.html | U.S. DEPOSITS DROP AT FEDERAL BANKS; Weekly Condition Statement Shows a Decline in Loans and in Investments. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/british-work-on-plans.html | British Work on Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/calles-has-operation-condition-of-expresident-of-mexico-reported.html | CALLES HAS OPERATION.; Condition of Ex-President of Mexico Reported Very Satisfactory. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/imports-increase-in-panama.html | Imports Increase in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/stock-market-indices-international-average-up-last-week-from-464-to.html | STOCK MARKET INDICES.; International Average Up Last Week From 46.4 to 46.7. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/la-guardia-and-carlisle.html | LA GUARDIA AND CARLISLE. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/soviet-paper-is-skeptical.html | Soviet Paper Is Skeptical. | True | Special Cable to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/trial-still-draws-crowds.html | Trial Still Draws Crowds. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/ten-games-for-dartmouth.html | Ten Games for Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dry-goods-retailers-back-job-insurance-head-of-group-says-it-is-not.html | DRY GOODS RETAILERS BACK JOB INSURANCE; Head of Group Says It Is Not in Sympathy With Merchants Association Stand. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/choate-six-victor-21-tops-westminster-with-winning-goal-in-last.html | CHOATE SIX VICTOR, 2-1.; Tops Westminster With Winning Goal In Last Period. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/wind-lashes-city-10-cold-due-today-mercury-at-20-as-a-55mile-blow.html | WIND LASHES CITY; 10 COLD DUE TODAY; Mercury at 20 as a 55-Mile Blow Topples Signs -- Streets Are Coated With Ice. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/autos-first-in-pickup-col-ayres-declares-recovery-is-definitely.html | AUTOS FIRST IN PICKUP.; Col. Ayres Declares Recovery Is Definitely Marked. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/campbell-seeks-300mile-mark.html | Campbell Seeks 300-Mile Mark. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/johnson-says-nra-is-being-left-to-die-he-warns-that-scrapping-of.html | JOHNSON SAYS NRA IS BEING LEFT TO DIE; He Warns That Scrapping of Program Will Destroy What Has Been Gained. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/gw-egbert-subject-of-contempt-move-showcause-order-signed-by.html | G.W. EGBERT SUBJECT OF CONTEMPT MOVE; Show-Cause Order Signed by Federal Judge in Dispute With Prudence Group. | True | | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/world-court-issue-put-before-senate-robinson-calls-up-protocols-to.html | WORLD COURT ISSUE PUT BEFORE SENATE; Robinson Calls Up Protocols to Be 'Unfinished Business' Till Final Vote Is Taken. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/three-tie-in-chess-play-steiner-wins-two-games-to-share-lead-with.html | THREE TIE IN CHESS PLAY.; Steiner Wins Two Games to Share Lead With Dake and Fine. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/tighter-curbs-on-advertising-adopted-for-enforcement-by-business.html | Tighter Curbs on Advertising Adopted For Enforcement by Business Itself | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/offers-literary-awards-publisher-to-give-two-fellowships-to-aid.html | OFFERS LITERARY AWARDS.; Publisher to Give Two Fellowships to Aid Promising Writers. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/reich-stresses-equality.html | Reich Stresses Equality. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/ship-labor-board-meets-mediators-decide-to-form-local-bodies-at.html | SHIP LABOR BOARD MEETS.; Mediators Decide to Form Local Bodies at Various Ports. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/auto-registrations-lag-more-than-twothirds-of-citys-car-owners-lack.html | AUTO REGISTRATIONS LAG; More Than Two-thirds of City's Car Owners Lack 1935 Plates. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/revolta-ghezzi-tie-in-open-golf-each-cards-285-for-72-holes-at-los.html | REVOLTA, GHEZZI TIE IN OPEN GOLF; Each Cards 285 for 72 Holes at Los Angeles -- Will Play Off for Title Today. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/hartman-reaches-title-tennis-final-halts-nogrady-by-97-63-in.html | HARTMAN REACHES TITLE TENNIS FINAL; Halts Nogrady by 9-7, 6-3, in Metropolitan Indoor Tourney -- Bowden Leads Koslan. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/major-charles-j-weinz.html | MAJOR CHARLES J. WEINZ. | True | Special to TH NEW YORK TIMS. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/carol-gimbels-plans-sister-to-be-maid-of-honor-at-wedding-to-edward.html | CAROL GIMBEL'S PLANS.; Sister to Be Maid of Honor at Wedding to Edward Lasker. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/paris-reiterates-its-stand-on-gold-world-bank-is-told-policies.html | PARIS REITERATES ITS STAND ON GOLD; World Bank Is Told Policies Remain the Same Despite the Change of Fiscal Chiefs. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/widow-50-leaps-into-bay-mother-of-7-children-pulled-out-by-crew-of.html | WIDOW, 50, LEAPS INTO BAY; Mother of 7 Children Pulled Out by Crew of Passing Tug. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/blind-man-died-of-pneumonia.html | Blind Man Died of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/jt-higgins-named-to-revenue-post-roosevelt-picks-exsheriff.html | J.T. HIGGINS NAMED TO REVENUE POST; Roosevelt Picks Ex-Sheriff, Acceptable to Tammany, for Third District Collector. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/eaton-confers-with-ives.html | Eaton Confers With Ives. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/j-lee-patton.html | J. LEE PATTON. | True | Special to Tr fow Yo 'rl.',t:. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/mrs-ira-m-miller.html | MRS. IRA M. MILLER. | True | Special to T NBW YORI TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/house-inquiry-on-shackling-of-the-press-by-administration-is.html | House Inquiry on 'Shackling of the Press' By Administration Is Requested by Dies | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/arms-inquiry-fund-pressed-in-senate-bone-urging-100000-at-once-to.html | ARMS INQUIRY FUND PRESSED IN SENATE; Bone, Urging $100,000 at Once to Complete Work, Assails 'Propaganda' Hostile to It. | True | Special to THE NEW YORK TIMES. | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/divorces-russian-prince-mrs-violet-kruger-kodymsky-obtains-decree.html | DIVORCES RUSSIAN PRINCE.; Mrs. Violet Kruger Kodymsky Obtains Decree in Reno. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/fearon-denounces-utility-bill-shift-sees-gravy-for-democratic.html | FEARON DENOUNCES UTILITY BILL SHIFT; Sees 'Gravy' for Democratic Contractors in Exemption of Maintenance Bids. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/house-mourns-griffin-representatives-adjourn-out-of-respect-to-his.html | HOUSE MOURNS GRIFFIN.; Representatives Adjourn Out of Respect to His Memory, | True | Special to T Nmw YORE T[ES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/ten-properties-go-under-the-hammer-uptown-apartment-house-is-sold.html | TEN PROPERTIES GO UNDER THE HAMMER; Uptown Apartment House Is Sold for Tax Lien on Eighty-second Bid. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/byrd-party-plans-a-roosevelt-ball-little-america-to-celebrate.html | BYRD PARTY PLANS A ROOSEVELT BALL; Little America to Celebrate President's Birthday and Aid Paralysis Victims. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dundee-defeats-pirrone-outpoints-cleveland-fighter-in-10-rounds.html | DUNDEE DEFEATS PIRRONE.; Outpoints Cleveland Fighter In 10 Rounds Before 10,000. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/reich-jobless-up-252000-in-month-but-net-decrease-in-1934-was.html | REICH JOBLESS UP 252,000 IN MONTH; But Net Decrease in 1934 Was 1,454,000, Leaving Total at the End at 2,604,000. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/new-frick-library-opened-to-students-art-reference-centre-resumes.html | NEW FRICK LIBRARY OPENED TO STUDENTS; Art Reference Centre Resumes Service After Moving Into $850,000 Building. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/alfred-p-boller-jr-engineer-dies-at-65-while-in-the-hawaiian.html | ALFRED P. BOLLER JR., ENGINEER, DIES AT 65; While in the Hawaiian Islands He Perfected Units of Sugar Plantation Machinery. | True | Special to Tm NEW YORr Tzms. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/mrs-quigleys-peke-scores-a-notable-victory-in-specialty-show.html | Mrs. Quigley's Peke Scores a Notable Victory in Specialty Show; BUTTERFLY IS BEST IN PEKINGESE SHOW | True | By Henry R. Ilsley. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/500-surgeons-open-orthopedic-session-developments-in-the-paralysis.html | 500 SURGEONS OPEN ORTHOPEDIC SESSION; Developments in the Paralysis Fight Discussed -- Henderson Heads New National Board. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/receivership-is-continued.html | Receivership Is Continued. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/rabbi-sees-duce-and-pope-hungarian-sure-mussolini-seeks-peace-and.html | RABBI SEES DUCE AND POPE; Hungarian Sure Mussolini Seeks Peace and Tolerance. | True | Wireless to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/lady-baron-feted-at-luncheon-here-mrs-baxter-jackson-hostess-at.html | LADY BARON FETED AT LUNCHEON HERE; Mrs. Baxter Jackson Hostess at Party for the Widow of Sir Louis B. Baron, Bart. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/swears-dancer-27-wed-capitalist-71-mrs-ott-testifies-her-daughter.html | SWEARS DANCER, 27, WED CAPITALIST, 71; Mrs. Ott Testifies Her Daughter and Bertram L. Taylor Sr. Had Common-Law Ceremony. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/poderjay-arrives-at-genoa.html | Poderjay Arrives at Genoa. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/claude-t-benjamin-retired-high-school-english-teacher-fell-n-street.html | CLAUDE T. BENJAMIN.; Retired High School English Teacher Fell in Street, | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/copeland-plans-pure-food-bill.html | Copeland Plans Pure Food Bill. | True | Special to THE NEW YORK TIMES. | C1B 248620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/selling-of-wheat-depresses-grains-operations-attributed-to-the-east.html | SELLING OF WHEAT DEPRESSES GRAINS; Operations Attributed to the East Keep Chicago Market on Down Grade All Day. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/the-play-jb-priestleys-suburban-mystery-drama-laburnum-grove-with.html | THE PLAY; J.B. Priestley's Suburban Mystery Drama, 'Laburnum Grove,' With Edmund Gwenn. | True | By Brooks Atkinson. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/2-militia-fliers-killed-indiana-guardsmen-in-aerial-collision-over.html | 2 MILITIA FLIERS KILLED.; Indiana Guardsmen In Aerial Collision Over Tennessee. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/oklahoma-inducts-marland-in-pomp-oil-man-waves-silk-hat-as-he-rides.html | OKLAHOMA INDUCTS MARLAND IN POMP; Oil Man Waves Silk Hat as He Rides in 4-Mile Parade to Take Oath as Governor. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/his-hat-off-to-grow-hair-but-got-3-alms-is-plea.html | His Hat Off to Grow Hair, But Got $3 Alms, Is Plea | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dillingers-lawyer-is-acquitted-by-jury-piquett-freed-of-charge-of.html | DILLINGER'S LAWYER IS ACQUITTED BY JURY; Piquett Freed of Charge of Conspiracy to Harbor Bandit After Making Own Plea. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/dead-man-united-with-family-here-returning-from-trip-he-finds-his.html | 'DEAD' MAN UNITED WITH FAMILY HERE; Returning From Trip, He Finds His 'Body' at the Morgue -- Tale Ascribed to Friend. | True | | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/herbert-g-smith.html | HERBERT G. SMITH. | True | Wireless t.', THE NEw YORK 'rotEs. | C1B 248620 |
| 1935-01-15 | 1935-01-15 | https://www.nytimes.com/1935/01/15/archives/bane-urged-for-sec-he-has-support-of-many-senators-for-pecora-post.html | BANE URGED FOR SEC.; He Has Support of Many Senators for Pecora Post. | True | Special to THE NEW YORK TIMES. | C1B 248620 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/bal-onirique-on-friday-the-kermit-roosevelts-among-those-making.html | BAL ONIRIQUE ON FRIDAY.; The Kermit Roosevelts Among Those Making Reservations. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/latin-america-is-urged-to-help-us-in-any-war.html | Latin America Is Urged To Help Us in Any War | True | Special Cable to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/a-german-turandot-film.html | A German 'Turandot' Film. | True | H.T.S. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/170000-registered-for-city-sales-tax-total-is-20000-more-than-was.html | 170,000 REGISTERED FOR CITY SALES TAX; Total Is 20,000 More Than Was Forecast at the Time Law Was Passed. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/fights-reversal-on-gold-committee-for-nation-says-congress-will-bar.html | FIGHTS REVERSAL ON GOLD.; Committee for Nation Says Congress Will Bar 'Old Dollar.' | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/for-kips-bay-boys-club-tea-and-fashion-show-planned-at-the.html | FOR KIPS BAY BOYS CLUB.; Tea and Fashion Show Planned at the Delmonico Monday. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/gain-in-the-race.html | Gain in the Race. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/nicaraguan-newspaper-banned.html | Nicaraguan Newspaper Banned. | True | By Tropical Radio To the New York Times. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/black-hitler-jailed-to-await-sentence-gorgeous-array-of-sufi-abdul.html | 'BLACK HITLER' JAILED TO AWAIT SENTENCE; Gorgeous Array of Sufi Abdul Hamid Avails Nought -- Found Guilty in Pamphlet Sale. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/bowden-takes-title-in-tennis-tourney-beats-hartman-after-five-sets.html | BOWDEN TAKES TITLE IN TENNIS TOURNEY; Beats Hartman After Five Sets to Lift the Metropolitan Indoor Crown. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/charges-of-press-control-by-roosevelt-termed-bunk-by-presidents.html | Charges of Press Control by Roosevelt Termed 'Bunk' by President's Secretary | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/mr-rogers-finds-secret-of-notre-dame-success.html | Mr. Rogers Finds Secret Of Notre Dame Success | True | WILL ROGERS | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/bunau-varilla-assailed-writer-blames-french-engineer-for-panamas.html | BUNAU VARILLA ASSAILED.; Writer Blames French Engineer for Panama's 'Troubles.' | True | Special Cable to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/sues-over-army-base-government-asks-accounting-profits-at-port.html | SUES OVER ARMY BASE.; Government Asks Accounting Profits at Port Newark. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/l-c-string-dead-aide-to-mrs-eddy-christian-science-teacher-and.html | L, C STRING DEAD; AIDE TO MRS. EDDY; Christian Science Teacher and Practitioner Was 66.. -- Once a Newspaper Man. | True | Special to T NRW YOP 'TrMS. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/van-druten-arrives-playwright-here-for-opening-of-new-work-with.html | VAN DRUTEN ARRIVES.; Playwright Here for Opening of New Work With Miss Cornell. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/anesthesia-data-willed-by-doctor-dr-lg-labat-left-papers-for.html | ANESTHESIA DATA WILLED BY DOCTOR; Dr. L.G. Labat Left Papers for Academy of Medicine if It Takes in His Group. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/woodss-body-cremated-services-for-american-educator-to-be-held-in.html | WOODS'S BODY CREMATED.; Services for American Educator to Be Held in Tokyo Tomorrow, | True | Wireless to THE NEW YOK Thrus. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/lewismoss.html | LewisMoss. | True | SpeCial to THE NEV YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/recluse-30-years-dies-gibes-after-love-affair-drove-flushing-man.html | RECLUSE 30 YEARS DIES; Gibes After Love Affair Drove Flushing Man Into Seclusion. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/revision-is-urged-for-air-mail-rates-report-of-an-icc-bureau.html | REVISION IS URGED FOR AIR MAIL RATES; Report of an ICC Bureau Asserts Most Routes Are 'Operated at Loss.' | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/richberg-warns-motor-industry-must-better-regulate-production.html | RICHBERG WARNS MOTOR INDUSTRY; Must Better Regulate Production, Distribution and Employment, He Tells Dealers. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/montenegro-snowbound-9-12foot-fall-buries-province-planes-may-carry.html | MONTENEGRO SNOWBOUND.; 9 1/2-Foot Fall Buries Province -- Planes May Carry Food. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/asks-aid-in-housing-plans-jm-gerard-at-nyu-says-banks-and-business.html | ASKS AID IN HOUSING PLANS; J.M. Gerard at N.Y.U. Says Banks and Business Must Cooperate. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/mayor-at-capital-for-ickes-fight-hurries-to-washington-when-pwa.html | MAYOR AT CAPITAL FOR ICKES FIGHT; Hurries to Washington When PWA Head Affirms Stand on Moses Status. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/wins-princeton-speech-contest.html | Wins Princeton Speech Contest. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/gain-for-penn-mutual-life.html | Gain for Penn Mutual Life. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/buy-land-in-state-for-30-homesteads-pwa-officials-will-develop.html | BUY LAND IN STATE FOR 30 HOMESTEADS; PWA Officials Will Develop Project on 49 Acres One Mile West of Rochester. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/major-james-s-holmes-i-f-one-of-active-bearera-at-the-funeral-of.html | MAJOR JAMES S. HOLMES.; I F One of Active Bearera at the Funeral of McKinley. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/flandin-and-straus-discuss-nra.html | Flandin and Straus Discuss NRA | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/dr-tvrdy-entitled-to-divorce.html | Dr. Tvrdy Entitled to Divorce. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/government-sues-to-end-mine-stock-sale-receipts-75000-lease-cost-1.html | Government Sues to End Mine Stock Sale; Receipts $75,000, Lease Cost $1, Is Charge | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/to-address-the-bond-club.html | To Address the Bond Club. | True | | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/2-hippodrome-operas-sunday.html | 2 Hippodrome Operas Sunday. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/sports-of-the-times-a-new-high-for-the-bottomless-basket.html | Sports of the Times; A New High for the Bottomless Basket. | True | Reg. U.S. Pat. Off. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/northern-indiana-public-service.html | Northern Indiana Public Service. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/court-ban-kept-on-the-prudence-directors-still-enjoined-from.html | COURT BAN KEPT ON THE PRUDENCE; Directors Still Enjoined From Meeting to Form Plan Under Federal Law. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/winternitz-to-quit-as-yale-medical-dean-dr-stanhope-baynejones.html | WINTERNITZ TO QUIT AS YALE MEDICAL DEAN; Dr. Stanhope Bayne-Jones Named to Post When Incumbent Refuses Fourth Term. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/negro-girl-winner-in-design-contest-high-school-pupils-pattern-for.html | NEGRO GIRL WINNER IN DESIGN CONTEST; High School Pupil's Pattern for Silk Fabric Declared Best Among 300 Entered. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/gives-harpsichord-recital.html | Gives Harpsichord Recital. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/trustees-favored-for-mortgage-series-250-of-560-holders-of-new-york.html | TRUSTEES FAVORED FOR MORTGAGE SERIES; 250 of 560 Holders of New York Title Issue Discuss Plan of Reorganization. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/research-school-to-extend-work-advanced-study-institute-at.html | RESEARCH SCHOOL TO EXTEND WORK; Advanced Study Institute at Princeton to Open Politics and Economics Unit. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/guilty-in-realty-fraud-new-yorker-jailed-in-jersey-after-conviction.html | GUILTY IN REALTY FRAUD; New Yorker Jailed in Jersey After Conviction for Bond Sale. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/nazis-here-celebrate-friends-of-the-new-germany-rejoice-over-saar.html | NAZIS HERE CELEBRATE; Friends of the New Germany Rejoice Over Saar Victory. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/william-s-hewlett-.html | WILLIAM S, HEWLETT. [ | True | Special to TH NEW YORK TIMIS. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/farm-prices-index-101-were-above-prewar-level-dec-15-federal-report.html | FARM PRICES INDEX 101.; Were Above Pre-War Level Dec. 15, Federal Report Says. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/womens-forty-years-of-service-reviewed-500-at-tea-mark-birthday-of.html | WOMEN'S FORTY YEARS OF SERVICE REVIEWED; 500 at Tea Mark Birthday of Jewish Council, Now Grown to World-Wide Scope. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/air-speed-test-today-mrs-wilson-to-be-passenger-on-new-orleans.html | AIR SPEED TEST TODAY.; Mrs. Wilson to Be Passenger on New Orleans Flight. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/st-bartholomews-has-parish-reception-bishop-manning-heads-300.html | ST. BARTHOLOMEWS HAS PARISH RECEPTION; Bishop Manning Heads 300 Guests at Event in Series to Mark Centennial of Church. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/exleaders-tried-by-soviet-in-plot-zinovieff-and-kameneff-face-death.html | EX-LEADERS TRIED BY SOVIET IN PLOT; Zinovieff and Kameneff Face Death on Charges of Link to Conspiracy for Slayings. | True | By Harold Denny. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/museum-adds-canvases-modern-art-centre-gets-paintings-drawings-and.html | MUSEUM ADDS CANVASES; Modern Art Centre Gets Paintings, Drawings and Water-Colors. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/ritchie-is-elected-casualty-director-maryland-companys-stockholders.html | RITCHIE IS ELECTED CASUALTY DIRECTOR; Maryland Company's Stockholders Also Name 9 Other Business Men and Bankers. | True | Special to THE NEW YORK TIMES. | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/three-japanese-leap-into-flaming-crater-tourists-witness-second.html | THREE JAPANESE LEAP INTO FLAMING CRATER; Tourists Witness Second Triple Suicide in Volcano Since New Year's Day. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/new-york-comes-of-age.html | NEW YORK COMES OF AGE. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/16000-will-watch-nyu-play-temple-fordham-five-will-face-pitt-in.html | 16,000 WILL WATCH N.Y.U. PLAY TEMPLE; Fordham Five Will Face Pitt in Second Game at the Garden Tonight. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/elizabitth-macken-iinggirti-to.11t.1i-bronxville-girl-will-be-wed-ta.html | ELIZABITTH MACKEN IINGIGRti TO.11t.1i; Bronxville Girl Will Be Wed ta William Alfred Spurt, a Harvard Alumnus. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/cathop-211-shot-beats-fredrick-by-nose-to-annex-feature-race-at.html | Cathop, 21-1 Shot, Beats Fredrick by Nose to Annex Feature Race at Tropical Park | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/cuban-sugar-hopes-rise-outlook-best-in-several-years-gf-keiser.html | CUBAN SUGAR HOPES RISE.; Outlook Best in Several Years, G.F. Keiser Tells Company. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/wilson-to-play-with-albany.html | Wilson to Play With Albany. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/iona-prep-quintet-victor-by-11-to-9-turns-back-mt-st-michaels-in.html | IONA PREP QUINTET VICTOR BY 11 TO 9; Turns Back Mt. St. Michael's in C.H.S.A.A. Game -- Other School Results. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/financial-markets-mining-shares-lead-new-downturn-on-stock-exchange.html | FINANCIAL MARKETS; Mining Shares Lead New Downturn on Stock Exchange -- Foreign Currencies Break, Led by Franc. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/former-jeweler-found-dead.html | Former Jeweler Found Dead. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/retailers-favor-job-insurance-and-oldage-fund-farreaching-program.html | RETAILERS FAVOR JOB INSURANCE AND OLD-AGE FUND; Far-Reaching Program for Social Security Is Proposed by Nation's Merchants. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/mrs-charles-a-bruce.html | MRS. CHARLES A. BRUCE. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/conditioned-child-proves-superiority-relation-of-muscular-growth-to.html | 'CONDITIONED' CHILD PROVES SUPERIORITY; Relation of Muscular Growth to Brain Development Shown at Clinic Here. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/stanford-four-picks-rogers.html | Stanford Four Picks Rogers. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/ten-gifts-aid-neediest-85-received-in-day-increases-funds-total-to.html | TEN GIFTS AID NEEDIEST .; $85 Received in Day Increases Fund's Total to $230,792. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/rare-books-yield-10127-first-edition-of-gissing-novel-sold-for-590.html | RARE BOOKS YIELD $10,127.; First Edition of Gissing Novel Sold for $590, the Highest Price. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/two-held-in-drive-on-shark-lenders-broad-st-office-is-raided-in.html | TWO HELD IN DRIVE ON 'SHARK' LENDERS; Broad St. Office Is Raided in Move to Halt Preying on Low-Salaried Workers. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/reports-3-plans-mapped-for-nra-washington-post-says-nirb-unable-to.html | REPORTS 3 PLANS MAPPED FOR NRA; Washington Post Says NIRB, Unable to Agree, Has Put Choice Up to Roosevelt. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/woman-found-dead-in-gale-on-beach-frozen-body-of-movie-actors.html | WOMAN FOUND DEAD IN GALE ON BEACH; Frozen Body of Movie Actor's Ex-Wife Lying on Coat Near Water's Edge in Brooklyn. | True | | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/weekly-hawaiian-service-matson-and-isthmian-lines-make-agreement.html | WEEKLY HAWAIIAN SERVICE; Matson and Isthmian Lines Make Agreement for Freight Sailings. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/la-guardia-income-tax-plan-held-sound-by-legal-authorities-in.html | La Guardia Income Tax Plan Held Sound By Legal Authorities in Washington | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/mrs-dall-heads-board-she-is-made-chairman-of-child-research-centre.html | MRS DALL HEADS BOARD.; She Is Made Chairman of Child Research Centre Directors. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/protests-insurance-bill-agents-association-says-it-would-give-state.html | PROTESTS INSURANCE BILL; Agents' Association Says It Would Give State a Monopoly. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/marylebone-scores-348-hammond-sets-pace-for-first-innings-against.html | MARYLEBONE SCORES 348.; Hammond Sets Pace for First Innings Against Trinidad. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/stabilization-now-is-urged-by-snell-honestly-balanced-budget-is-also.html | STABILIZATION NOW IS URGED BY SNELL; 'Honestly Balanced Budget' Is Also Demanded to Restore Confidence. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/heads-ship-line-board.html | Heads Ship Line Board. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/commodity-exchange-elects-4.html | Commodity Exchange Elects 4. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/ross-suspended-by-boxing-board-commission-acts-against-the-champion.html | ROSS SUSPENDED BY BOXING BOARD; Commission Acts Against the Champion for Failure to Accept Ambers Challenge. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/meeting-of-league-is-set-for-friday-frick-will-hear-fuchs-when.html | MEETING OF LEAGUE IS SET FOR FRIDAY; Frick Will Hear Fuchs When Braves-Dog Racing Issue Will Be Taken Up. | True | By John Drebinger. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/theres-villainy-afoot.html | There's Villainy Afoot. | True | F.S.N. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/cantor-wiser-now-back-from-europe-comedian-discovered-english-are.html | CANTOR, WISER NOW, BACK FROM EUROPE; Comedian Discovered English Are Warm-Hearted and That Duce Keeps Promises. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/gain-in-richmond-revenues.html | Gain in Richmond Revenues. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/garibaldi-on-mat-tonight.html | Garibaldi on Mat Tonight. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/americans-come-from-behind-to-tie-rangers-in-garden-hockey-before.html | Americans Come From Behind to Tie Rangers in Garden Hockey Before 14,000; RANGERS GAIN TIE WITH AMERICANS, 1-1 | True | By Joseph C. Nichols. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/guild-charge-denied-by-boston-editor-discharge-of-two-men-not-due.html | GUILD CHARGE DENIED BY BOSTON EDITOR; Discharge of Two Men Not Due to Affiliation, He Says at Industrial Board Hearing. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/prall-appointment-confirmed.html | Prall Appointment Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/motor-boat-prizes-set-list-of-awards-made-for-outboard-race-down.html | MOTOR BOAT PRIZES SET.; List of Awards Made for Outboard Race Down Hudson. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/city-loses-suit-over-transit-pay-appellate-division-holds-valid.html | CITY LOSES SUIT OVER TRANSIT PAY; Appellate Division Holds Valid Salary Increase by Board -- Says Cuts Were Voluntary. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/berlin-active-and-higher.html | Berlin Active and Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/relief-coal-to-go-direct-to-homes-new-plan-in-city-will-replace.html | RELIEF COAL TO GO DIRECT TO HOMES; New Plan in City Will Replace System of Calling for Fuel at Distributing Places. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/clothing-concerns-rent-new-quarters-brokers-lease-two-floors-in.html | CLOTHING CONCERNS RENT NEW QUARTERS; Brokers Lease Two Floors in Pine Street -- Store Space Is in Demand. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/dinner-to-retired-court-clerk.html | Dinner to Retired Court Clerk. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/jersey-tax-seen-as-aid-to-new-york-expert-believes-proposed-levy-on.html | JERSEY TAX SEEN AS AID TO NEW YORK; Expert Believes Proposed Levy on Incomes Would Drive Evaders Back to This State. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/sullivan-award-goes-to-brundage-former-aau-president-honored-for.html | SULLIVAN AWARD GOES TO BRUNDAGE; Former A.A.U. President Honored for His Work in Behalf of Amateur Sports. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/loft-structures-lead-auction-list-four-tall-buildings-in-manhattan.html | LOFT STRUCTURES LEAD AUCTION LIST; Four Tall Buildings in Manhattan Are Bid in by Mortgage Holders. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/dividend-by-dominion-bridge.html | Dividend by Dominion Bridge. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/dr-r-j-carlisle-dies-in-his-sleep-taught-in-bellevue-hospital.html | DR. R. J. CARLISLE DIES IN HIS SLEEP; Taught in Bellevue Hospital Medical College for Last Forty-eight Years, | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/the-retailers-program-for-social-security.html | The Retailers' Program for Social Security | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/australia-quitting-tea-likes-american-drinks.html | Australia. Quitting Tea, Likes American Drinks | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- British Funds Improve Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/mrs-f-w-shaw-dies-100i-i-read-without-glasses-never-went-to-movies-.html | MRS. F. W. SHAW DIES, 100.I I; Read Without Glasses, Never Went to Movies, Never Danced. ! | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/12-states-in-hunt-for-missing-woman-alarm-for-mrs-paul-is-widely.html | 12 STATES IN HUNT FOR MISSING WOMAN; Alarm for Mrs. Paul Is Widely Broadcast as Police Here Hunt Clues in Vain. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/luncheon-is-given-by-ab-campbell-mrs-eh-coe-mrs-john-gerli-and-mrs.html | LUNCHEON IS GIVEN BY A.B. CAMPBELL; Mrs. E.H. Coe, Mrs. John Gerli and Mrs. Alvan Markle Also Entertain. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/advisory-opinions-suggested.html | Advisory Opinions Suggested. | True | CHARLES E. OZANNE. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/notables-attend-harrisburg-dance-about-10000-at-inaugural-ball-of.html | NOTABLES ATTEND HARRISBURG DANCE; About 10,000 at Inaugural Ball of Gov. Earle of Pennsylvania and Mrs. Earle. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/cotton-lowered-by-heavy-selling-laid-to-uncertainty-over-gold-cases.html | COTTON LOWERED BY HEAVY SELLING; Laid to Uncertainty Over 'Gold' Cases Here and France's Basis Since Saar Vote. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/ghezzi-takes-golf-title-jersey-stars-73-beats-revolta-in-los.html | GHEZZI TAKES GOLF TITLE; Jersey Star's 73 Beats Revolta in Los Angeles Open Play-Off. | True | | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/pheasant-in-jersey-halts-speeding-train-it-crashes-through.html | PHEASANT IN JERSEY HALTS SPEEDING TRAIN; It Crashes Through Locomotive Glass, Felling Engineer and Forcing Automatic Brake. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/miss-emma-h-owens.html | MISS EMMA H. OWENS. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/vote-satisfies-hungary-goemboes-sees-obstacle-to-general-european.html | VOTE SATISFIES HUNGARY.; Goemboes Sees Obstacle to General European Amity Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/to-list-relief-doctors-bureau-asks-all-physicians-in-city-to.html | TO LIST RELIEF DOCTORS.; Bureau Asks All Physicians in City to Register. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/fh-prince-notes-upturn-chairman-of-armour-co-back-from-europe-sees.html | F.H. PRINCE NOTES UPTURN; Chairman of Armour & Co., Back From Europe, Sees Trade Rise Here. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/oil-patent-held-invalid-federal-court-rules-out-dow-claim-to-acid.html | OIL PATENT HELD INVALID.; Federal Court Rules Out Dow Claim to Acid Process. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/iron-and-steel-scrap-men-meet.html | Iron and Steel Scrap Men Meet. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/parleys-revamp-waterway-treaty-state-department-and-canadian.html | PARLEYS REVAMP WATERWAY TREATY; State Department and Canadian Minister End Negotiations on St. Lawrence Pact. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/curb-exchange-rulings-western-air-express-and-parker-rustproof.html | CURB EXCHANGE RULINGS.; Western Air Express and Parker Rust-Proof Issues Affected. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/rutgers-board-elects-moore.html | Rutgers Board Elects Moore. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/infants-wear-orders-up.html | Infants' Wear Orders Up. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/continuing-rfc.html | CONTINUING RFC. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/president-has-last-word.html | President Has Last Word. | True | FRANK HEALY. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/moscow-congress-opens-session-of-the-allrussian-republic-held-in.html | MOSCOW CONGRESS OPENS; Session of the All-Russian Republic Held in Kremlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/groat-wade.html | Groat -- Wade. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/firemen-in-easy-jobs-must-prove-incapacity.html | Firemen in Easy Jobs Must Prove Incapacity | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/hutchingsambruster.html | HutchingsAmbruster. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/trading-time-unchanged-directors-of-chicago-board-decline-to-extend.html | TRADING TIME UNCHANGED.; Directors of Chicago Board Decline to Extend Session. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/openair-tea-dance-miami-event-today-new-yorkers-are-among-those.html | OPEN-AIR TEA DANCE MIAMI EVENT TODAY; New Yorkers Are Among Those Making Reservations -- Smith College Alumnae to Meet. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/protests-on-guard-renewed.html | Protests on Guard Renewed. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/poderjay-boards-ship-in-italy.html | Poderjay Boards Ship in Italy. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/violent-movements-abroad-strong-demand-for-dollar-is-evident-in.html | VIOLENT MOVEMENTS ABROAD; Strong Demand for Dollar Is Evident in London and Paris. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/newsprint-output-rose-canadian-production-last-year-was-289-per.html | NEWSPRINT OUTPUT ROSE.; Canadian Production Last Year Was 28.9 Per Cent Above 1983. | True | Special to THE NEW YORK TIMES. | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/two-cleared-of-forgery-charge.html | Two Cleared of Forgery Charge. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/betty-gow-called-above-suspicion-sheer-nonsense-red-johnson-says-to.html | BETTY GOW CALLED 'ABOVE SUSPICION'; 'Sheer Nonsense,' Red Johnson Says, to Believe That Any Servant Was Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/leaves-250000-to-college.html | Leaves $250,000 to College. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/reilly-appeal-is-heard.html | Reilly Appeal Is Heard. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/robert-e-lee-party-friday.html | Robert E. Lee Party Friday. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/rodzinski-here-for-opera-cleveland-conductor-will-prepare-lady.html | RODZINSKI HERE FOR OPERA; Cleveland Conductor Will Prepare 'Lady Macbeth of Mzensk.' | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/17th-century-canvas-by-dubordieu-is-sold-portrait-of-a-girl-by-one.html | 17TH CENTURY CANVAS BY DUBORDIEU IS SOLD; 'Portrait of a Girl' by One of Rembrandt's Contemporaries Goes to Chicago Museum. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/schroeder-beats-bialas-victor-in-5000meter-olympic-skating-trial-in.html | SCHROEDER BEATS BIALAS; Victor in 5,000-Meter Olympic Skating Trial in Midwest. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/louisiana-capitol-put-under-guard-protection-also-provided-for.html | LOUISIANA CAPITOL PUT UNDER GUARD; Protection Also Provided for Executive Mansion as War on Long Spreads. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/burlington-zephyr-featured-in-silver-streak-at-the-mayfair-white.html | Burlington Zephyr Featured in 'Silver Streak' at the Mayfair -- 'White Cuckatoo' at the Astor. | True | F.S.N. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/valentine-iii-works-on.html | Valentine, III, Works On. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/mrs-h-p-whitmore-has-child-i.html | Mrs. H. P. Whitmore Has Child. I | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/construction-rise-put-at-23-per-cent-dodge-survey-finds-gain-in.html | CONSTRUCTION RISE PUT AT 23 PER CENT; Dodge Survey Finds Gain in Year Over 1933 Entirely in Public Works. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/gas-line-permit-sought.html | Gas Line Permit Sought. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/yorkville-needy-benefit-by-dance-many-dinners-given-at-second-in.html | YORKVILLE NEEDY BENEFIT BY DANCE; Many Dinners Given at Second in Series of Events Aiding Community Association. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/to-open-new-clergy-centre.html | To Open New Clergy Centre. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/columbia-freshmen-win-lion-quintet-rallies-to-conquer-poly-prep.html | COLUMBIA FRESHMEN WIN.; Lion Quintet Rallies to Conquer Poly Prep, 22-13. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/colombian-coffee-exports.html | Colombian Coffee Exports. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/beef-cattle-46-under-1934.html | Beef Cattle 46% Under 1934. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/alcohol-deaths-dropped-by-50-here-last-year.html | Alcohol Deaths Dropped By 50% Here Last Year | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/50000000-to-60000000-state-loan-on-revenue-notes-expected-next-week.html | $50,000,000 to $60,000,000 State Loan On Revenue Notes Expected Next Week | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/the-play-fly-away-home-in-which-a-father-learns-the-facts-of-life.html | THE PLAY; 'Fly Away Home,' in Which a Father Learns the Facts of Life From His Children. | True | By Brooks Atkinson. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/jack-delaneys-wife-dead.html | Jack Delaney's Wife Dead. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/warden-takes-steps-to-end-squirrel-raids-seeks-permit-to-rid-home.html | WARDEN TAKES STEPS TO END SQUIRREL RAIDS; Seeks Permit to Rid Home in Far Rockaway of Destructive Army of Rodents. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/outlook-pleases-puerto-rico.html | Outlook Pleases Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/brazils-currency-drops-in-new-curb-ban-on-official-exchange-to.html | BRAZIL'S CURRENCY DROPS IN NEW CURB; Ban on Official Exchange to Cover Imports Disturbs Rio de Janeiro Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/lieut-hampton-weds-cora-scqtt.html | Lieut. Hampton Weds Cora Scqtt | True | Special Cable to THE Nv YOI: Tr... | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/hoffman-asks-income-tax-and-2-sales-tax-in-jersey-inaugurated-as.html | Hoffman Asks Income Tax And 2% Sales Tax in Jersey; Inaugurated as Governor, He Moves to Raise $35,000,000 for Relief and to Ease Real Estate Burden. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/mrs-j-howard-magee.html | MRS. J. HOWARD MAGEE. | True | Specd&d to The E1 'k'ORK TIES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/winant-honored-here-he-tells-consumers-league-state-laws-should.html | WINANT HONORED HERE; He Tells Consumers League State Laws Should Keep NRA Gains. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/peru-officers-fight-duel-minister-henroid-one-of-principals-resigns.html | PERU OFFICERS FIGHT DUEL; Minister Henroid, One of Principals, Resigns From Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/opera-singers-on-air-tonight.html | Opera Singers on Air Tonight. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/group-active-on-play-josephine-home-will-gain-by-the-performance-on.html | GROUP ACTIVE ON PLAY.; Josephine Home Will Gain by the Performance on Jan. 25. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/trenchard-named-for-another-term-jersey-senate-confirms-his.html | TRENCHARD NAMED FOR ANOTHER TERM; Jersey Senate Confirms His Reappointment Immediately After Joint Session. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/army-rules-cuba-to-protect-sugar-death-sentence-for-sabotage.html | ARMY RULES CUBA TO PROTECT SUGAR; Death Sentence for Sabotage Decreed as Constitutional Rights Are Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/theodore-bendix-72-music-director-dies-belle-of-new-york-ben-hur.html | THEODORE BENDIX, 72, MUSIC DIRECTOR, DIES; 'Belle of New York,' 'Ben Hur' and 'Beauty and the Beast' Among Shows He Conducted. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/gasoline-prices-higher-two-in-standard-oil-group-post-tank-car.html | GASOLINE PRICES HIGHER.; Two in Standard Oil Group Post Tank Car Raises. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/title-guarantee-decreases-board-stockholders-vote-to-reduce-the.html | TITLE GUARANTEE DECREASES BOARD; Stockholders Vote to Reduce the Number of Trustees From 27 to 25. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/gold-salts-used-to-fight-arthritis-hundreds-of-apparent-cures.html | GOLD SALTS USED TO FIGHT ARTHRITIS; Hundreds of 'Apparent Cures' Reported by Dr. Forestier of Paris, Inventor of Method. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/italian-superpower-reports-large-gain-net-profit-of-998857-in-1934.html | ITALIAN SUPERPOWER REPORTS LARGE GAIN; Net Profit of $998,857 in 1934 Almost Triple the Amount in 1933. | True | | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/roosevelt-hears-farmers-program-conference-leaders-urge-aims-of.html | ROOSEVELT HEARS FARMERS' PROGRAM; Conference Leaders Urge Aims of Agricultural Bodies at White House Talk. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/senate-receives-new-racing-bill-prompt-passage-at-albany-and.html | SENATE RECEIVES NEW RACING BILL; Prompt Passage at Albany and Signing by Gov. Lehman Expected for Measure. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/reilly-has-severe-cold.html | Reilly Has Severe Cold. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/guest-smith-and-hitchcock-rated-at-9-goals-in-us-polo-handicap-list.html | Guest, Smith and Hitchcock Rated at 9 Goals in U.S. Polo Handicap List; HITCHCOCK DROPPED TO 9-GOAL HANDICAP | True | By Robert F. Kelley | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/plan-rug-style-body-institute-gets-proposal-for-group-to-gather.html | PLAN RUG STYLE BODY.; Institute Gets Proposal for Group to Gather Advance Data. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/anglers-paradise-planned-by-city-department-head-takes-first-step.html | ANGLERS' PARADISE PLANNED BY CITY; Department Head Takes First Step to Stock Watershed Streams With Trout. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/la-guardia-plans-a-city-orchestra-wants-lowpriced-symphony-concerts.html | LA GUARDIA PLANS A CITY ORCHESTRA; Wants Low-Priced Symphony Concerts to Make Good Music More Popular. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/earle-is-sworn-in-hits-invisible-rule-pennsylvania-inducts-its.html | EARLE IS SWORN IN; HITS INVISIBLE RULE; Pennsylvania Inducts Its First Democratic Governor in Forty Years. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/singing-clubs-concert-wednesday-group-entertains-the-greenwich.html | SINGING CLUB'S CONCERT.; Wednesday Group Entertains the Greenwich Society Folk. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/washington-scans-markets-closely-congressional-leaders-see-in.html | WASHINGTON SCANS MARKETS CLOSELY; Congressional Leaders See in Gyrating Prices an Example if Gold Clause Is Upset. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/big-navy-plane-off-on-flight-to-panama-nonstop-1940mile-hop-is.html | BIG NAVY PLANE OFF ON FLIGHT TO PANAMA; Non-Stop 1,940-Mile Hop Is Expected to End at Coco Solo Today. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/hitler-hails-end-of-15year-wrong-he-says-germany-has-no-more.html | HITLER HAILS END OF 15-YEAR 'WRONG'; He Says Germany Has No More Territorial Claims on France as Result of Vote. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/17-persons-indicted-for-aiding-nelson-federal-jury-in-san-francisco.html | 17 PERSONS INDICTED FOR AIDING NELSON; Federal Jury in San Francisco Charges a Conspiracy to Conceal the Bandit. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/ignores-winnipeg-slump-interested-in-may-not-july-wheat-says.html | IGNORES WINNIPEG SLUMP.; Interested in May, Not July Wheat, Says Canadian Pool Chief. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/hood-coates.html | Hood -- Coates. | True | pecial to THE NEW YORK TIradES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/american-surety-gains-1286009-profit-in-1934-against-332316-loss-in.html | AMERICAN SURETY GAINS.; $1,286,009 Profit In 1934, Against $332,316 Loss in 1933. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/wallace-is-chosen-as-sessions-judge-assistant-district-attorney.html | WALLACE IS CHOSEN AS SESSIONS JUDGE; Assistant District Attorney Selected by Lehman to Succeed Corrigan. | True | By W.a. Warn. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/australia-names-cup-team.html | Australia Names Cup Team. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/fabricated-steel-bookings-off.html | Fabricated Steel Bookings Off | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/hearing-continues-over-taylor-will-mother-avoids-question-about.html | HEARING CONTINUES OVER TAYLOR WILL; Mother Avoids Question About Gossip Over Relations of Daughter With Financier. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/33-die-in-clash-in-mexico-troops-pursue-fleeing-rebels-in-mountains.html | 33 DIE IN CLASH IN MEXICO.; Troops Pursue Fleeing Rebels In Mountains of State of Puebla. | True | Special Cable to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/survey-of-fabric-deliveries.html | Survey of Fabric Deliveries. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/elected-head-of-jersey-bank.html | Elected Head of Jersey Bank. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/jones-beach-lawsuits-closed.html | Jones Beach Lawsuits Closed. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/pwa-bonds-sold-at-profit-735945-gained-in-disposal-of-50000000.html | PWA BONDS SOLD AT PROFIT; $735,945 Gained in Disposal of $50,000,000 Works Issue. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/i-charles-a-albertini-1.html | I CHARLES A. ALBERTINI. 1 | True | Special to TEm NL'W YOR Ti"S. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/pacts-aim-at-protection-bargaining-wont-hurt-our-industries-export.html | PACTS AIM AT PROTECTION.; Bargaining Won't Hurt Our Industries, Export Men Hear. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/book-notes.html | BOOK NOTES | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/germany-rewards-loyal-saarlanders-15000-to-get-vacation-quarters.html | GERMANY REWARDS LOYAL SAARLANDERS; 15,000 to Get Vacation Quarters, 5,000 Free Tours -- Jobs for 40,000 Are Urged. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/inflation-battle-rules-bonus-drive-split-on-method-of-raising-funds.html | INFLATION BATTLE RULES BONUS DRIVE; Split on Method of Raising Funds for Payment Widens Among Advocates. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/the-gold-coin-clause.html | The Gold Coin Clause. | True | ROBERT R. REED. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/more-experts-today-testimony-on-finding-of-body-to-follow-mrs.html | MORE EXPERTS TODAY.; Testimony on Finding of Body to Follow -- Mrs. Morrow May Appear. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/resigns-as-williams-pastor.html | Resigns as Williams Pastor. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/money-and-credit-tuesday-jan-15-1935.html | MONEY AND CREDIT; Tuesday, Jan. 15, 1935. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/the-general-weal.html | THE GENERAL WEAL | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/in-washington-treasury-to-reveal-income-data-under-new-law.html | In Washington; Treasury to Reveal Income Data Under New Law. | True | By Arthur Krock. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/betting-bill-is-approved.html | Betting Bill Is Approved. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/board-acts-to-cut-fire-toll-in-city-aldermen-ask-investigating.html | BOARD ACTS TO CUT FIRE TOLL IN CITY; Aldermen Ask Investigating Committee to Determine if Tenements Are Inspected. | True | | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/trust-increases-net-asset-value-railway-and-light-securities.html | TRUST INCREASES NET ASSET VALUE; Railway and Light Securities Holdings Equal to $187.90 a Preferred Share. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/oil-output-rises-exceeding-quota-oklahoma-kansas-california-go.html | OIL OUTPUT RISES, EXCEEDING QUOTA; Oklahoma, Kansas, California Go Above Allowances as Texas Falls Under Mark. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/miss-helen-frick-accused-of-libel-jh-bridge-charges-she-said-he-was.html | MISS HELEN FRICK ACCUSED OF LIBEL; J.H. Bridge Charges She Said He Was Not Curator but Only an Employe of Museum. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/exdefense-experts-tell-why-they-quit-say-testimony-on-handwriting.html | EX-DEFENSE EXPERTS TELL WHY THEY QUIT; Say Testimony on Handwriting Would Have Been Adverse to Hauptmann's Case. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/goes-to-finance-committee.html | Goes to Finance Committee. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/paris-operators-bewildered.html | Paris Operators Bewildered. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/revenue-of-britain-shows-a-decrease-total-for-fiscal-year-to-jan-12.html | REVENUE OF BRITAIN SHOWS A DECREASE; Total for Fiscal Year to Jan. 12 Was 5,238,255 Under That of the Previous Year. | True | By British Official Wireless. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/news-of-the-stage-romney-brent-for-lead-in-new-shaw-play-valley-for.html | NEWS OF THE STAGE; Romney Brent for Lead in New Shaw Play -- 'Valley Forge' Closing Jan. 26 -- Tonight's Premieres. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/daughter-to-w-w-whites.html | Daughter to W. W. Whites. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/doolittle-spans-us-in-12-hours-breaks-old-record-by-five-minutes-in.html | DOOLITTLE SPANS U.S. IN 12 HOURS; Breaks Old Record by Five Minutes in Hop From Coast With Passengers. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/president-to-urge-world-court-vote-message-asking-adherence-based.html | PRESIDENT TO URGE WORLD COURT VOTE; Message Asking Adherence, Based on 1932 Platform, Goes to Senate Today. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/lewis-chosen-at-princeton.html | Lewis Chosen at Princeton. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/chaco-victories-claimed-bolivia-and-paraguay-report-enemy-units.html | CHACO VICTORIES CLAIMED; Bolivia and Paraguay Report Enemy Units Shattered. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/6-boys-with-air-guns-await-battle-in-park-curious-policeman-passing.html | 6 BOYS WITH AIR GUNS AWAIT BATTLE IN PARK; Curious Policeman, Passing Lads in Dark, Foils Engagement With Rival Gang. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/assembly-passes-lehman-measures-bills-for-fouryear-term-and-county.html | ASSEMBLY PASSES LEHMAN MEASURES; Bills for Four-Year Term and County Reform Are Among the Seven Adopted. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/15-cold-brings-snow-flurries-to-city-milder-temperatures-expected.html | 15 Cold Brings Snow Flurries to City; Milder Temperatures Expected Today | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/soviet-education-wins-praise-here-exhibit-at-museum-details-the.html | SOVIET EDUCATION WINS PRAISE HERE; Exhibit at Museum Details the Rise of Russian System of Instruction. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/urge-women-jurors-in-state.html | Urge Women Jurors in State. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/wallace-s-allis-connecticut-legislator-and-lawyerl-was-i_-76t_-h.html | WALLACE S. ALLIS; Connecticut Legislator and Lawyerl was i_ 76t_ h Year. | True | Specia.1 to T NS.N YORK TIS. J | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/archives/hog-prices-drop-10-to-25c-to-790-sharp-break-in-lard-and-meat.html | HOG PRICES DROP 10 TO 25C TO $7.90; Sharp Break in Lard and Meat Futures Is Factor in the Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/archives/national-orchestra-heard.html | National Orchestra Heard. | True | H.T. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/archives/trustee-reports-bmt-changes.html | Trustee Reports B.M.T. Changes | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/archives/welland-canal-set-mark-traffic-in-1934-reached-9281182-tons-despite.html | WELLAND CANAL SET MARK; Traffic in 1934 Reached 9,281,182 Tons Despite Drop in Grain. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/loan-on-theatre-chain-stanley-company-gets-1000000-on-houses-in-new.html | LOAN ON THEATRE CHAIN.; Stanley Company Gets $1,000,000 on Houses in New Jersey. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/manhattan-beats-niagara-five-2725-halts-rally-in-final-minutes-and.html | MANHATTAN BEATS NIAGARA FIVE, 27-25; Halts Rally in Final Minutes and Triumphs on 2 Field Goals by McGuirk. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/plunges-to-death-at-ymca.html | Plunges to Death at Y.M.C.A. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/plans-memorial-to-kilmer.html | Plans Memorial to Kilmer. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/william-b-burpo-deputy-surrogate-has-heart-attack-in-trenton-parade.html | WILLIAM B. BURPO.; Deputy Surrogate Has Heart Attack in Trenton Parade. | True | Special to THE NEW YORK TZMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/transmute-metal-in-a-public-test-columbia-scientists-change.html | TRANSMUTE METAL IN A PUBLIC TEST; Columbia Scientists Change Aluminum Into Silicon, Rhodium Into Palladium. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/driggs-will-head-golf-committee-named-tournament-chairman-by.html | DRIGGS WILL HEAD GOLF COMMITTEE; Named Tournament Chairman by Metropolitan Group -- Sweetser Reappointed. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/leaders-triumph-in-chess-tourney-dake-fine-and-steiner-clinch-first.html | LEADERS TRIUMPH IN CHESS TOURNEY; Dake, Fine and Steiner Clinch First Three Places in Competition in Mexico. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/two-more-experts-name-hauptmann-as-writer-of-all-the-ransom-notes.html | TWO MORE EXPERTS NAME HAUPTMANN AS WRITER OF ALL THE RANSOM NOTES; SCOUT 'FRAME-UP' THEORY | True | By Russell B. Porter. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/reich-not-defiant-over-saar-result-return-solemnized-in-spirit-of.html | REICH NOT DEFIANT OVER SAAR RESULT; Return Solemnized in Spirit of Thanksgiving and Hailed as Contribution to Peace. | True | By Guido Enderis. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/cassedy-quits-guard-post.html | Cassedy Quits Guard Post. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/redistricting-is-sought-harlem-meeting-asks-an-end-to-unjust-and.html | REDISTRICTING IS SOUGHT.; Harlem Meeting Asks an End to 'Unjust and Illegal' Lines. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/sales-in-new-jersey-jersey-city-factory-block-front-is-conveyed.html | SALES IN NEW JERSEY.; Jersey City Factory Block Front Is Conveyed. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/grain-prices-drop-hard-and-steadily-flurry-in-exchange-break-in.html | GRAIN PRICES DROP HARD AND STEADILY; Flurry in Exchange, Break in Winnipeg, Weak Stocks, 'Gold' Uneasiness Felt. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/myron-r-durham-i-president-of-american-bnk-and-trust-co-_-of-new.html | MYRON R. DURHAM. I; President of American Bnk and Trust Co._ of New Haven, | True | Special to TE NEW YonK T.S. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/morgan-neustaedter.html | Morgan -- Neustaedter. | True | Special to THE NEW YOR TIZS. | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/constitution-bill-hit-by-republicans-fearon-and-ives-lead-fight-as.html | CONSTITUTION BILL HIT BY REPUBLICANS; Fearon and Ives Lead Fight as Lehman's Easy Change Plan Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/cornelia-bradford-social-worker-dies-established-whittier-house-in.html | CORNELIA BRADFORD, SOCIAL WORKER, DIES; Established Whittier House in Jersey City in 1894 -- Once in London Settlement. | True | qpecial to THg NgW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/secretaries-fight-retail-sales-tax-association-assails-levy-as.html | SECRETARIES FIGHT RETAIL SALES TAX; Association Assails Levy as 'Unjust' -- Competition of Government Deplored. | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/two-matches-taken-by-mrs-de-vecchi-conquers-mrs-martin-and-miss.html | TWO MATCHES TAKEN BY MRS. DE VECCHI; Conquers Mrs. Martin and Miss Dodge as Class B Squash Racquets Play Starts. | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/einstein-disputes-lecturing-savant-blackboard-duel-results-when.html | EINSTEIN DISPUTES LECTURING SAVANT; Blackboard Duel Results When Emotion Is Declared Unlike Movement of Two Clocks. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/human-beings-as-pawns.html | HUMAN BEINGS AS PAWNS. | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/state-projects-get-pwa-grants.html | State Projects Get PWA Grants. | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/for-kelly-springfield-notes.html | For Kelly-Springfield Notes. | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/clean-film-drive-opened-in-britain-the-archbishop-of-canterbury.html | CLEAN FILM DRIVE OPENED IN BRITAIN; The Archbishop of Canterbury Heads Delegation Asking Aid of MacDonald. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/boston-mayor-bans-within-the-gates-he-yields-to-protests-of-clergy.html | BOSTON MAYOR BANS 'WITHIN THE GATES'; He Yields to Protests of Clergy and Others Against Sean O'Casey's Play. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/bus-code-rate-clause-stayed.html | Bus Code Rate Clause Stayed. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/2-hurt-in-biscuit-strike-25-others-arrested-in-disturbances-in.html | 2 HURT IN BISCUIT STRIKE; 25 Others Arrested in Disturbances in Newark Walkout. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/panken-is-honored-by-600-at-dinner-waldman-says-judge-will-bring.html | PANKEN IS HONORED BY 600 AT DINNER; Waldman Says Judge Will Bring New Philosophy to Domestic Relations Court. | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/toronto-sets-back-black-hawks-by-32-boston-conquers-st-louis-six-53.html | TORONTO SETS BACK BLACK HAWKS BY 3-2; Boston Conquers St. Louis Six, 5-3 -- Detroit Blanks the Maroons, 1-0. | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/new-york-clinches-district-laurels-scores-over-westchester-and-new.html | NEW YORK CLINCHES DISTRICT LAURELS; Scores Over Westchester and New Jersey in Squash Racquets Tourney. | True | By Maribel Y. Vinson. |  |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/berardinis-admit-58000-bank-fraud-brothers-plead-guilty-to-having.html | BERARDINIS ADMIT $58,000 BANK FRAUD; Brothers Plead Guilty to Having Misapplied Funds -- Bail Is Dropped on 2d Indictment. | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/lodging-house-gets-private-barber-chair-that-whalen-used-in-days-of.html | Lodging House Gets Private Barber Chair That Whalen Used in Days of Police Glory | True |  | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/powers-of-supreme-court-we-do-not-think-revising-congressional.html | POWERS OF SUPREME COURT.; We Do Not Think Revising Congressional Legislation Unusual. | True | CHARLES A. BRODEK. | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/spaeth-to-give-unique-program.html | Spaeth to Give Unique Program. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/tilden-and-vines-score.html | Tilden and Vines Score. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/josias-bauer.html | Josias -- Bauer. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/williams-six-victor-registers-triumph-over-middlebury-by-score-of.html | WILLIAMS SIX VICTOR.; Registers Triumph Over Middlebury by Score of 8-5. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/new-control-group-formed-at-cornell-committee-comprising-faculty.html | NEW CONTROL GROUP FORMED AT CORNELL; Committee Comprising Faculty, Trustees and Alumni Named to Organize Athletics. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/turns-loss-into-profit-fidelity-and-deposit-of-maryland-earned.html | TURNS LOSS INTO PROFIT.; Fidelity and Deposit of Maryland Earned $710,345 in 1934. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/francis-l-stuart-engineer-68-dead-former-chief-of-b-o-staff-began.html | FRANCIS L. STUART, ENGINEER, 68, DEAD; Former Chief of B. & O. Staff Began Career as Rodman for That Railroad. | True | pecial to THE NEW YOP TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/whitney-museum-opens-3-exhibits-1934-acquisitions-constitute-one.html | WHITNEY MUSEUM OPENS 3 EXHIBITS; 1934 Acquisitions Constitute One Show With Several Outstanding Canvases. | True | By Edward Alden Jewell. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/cash-corn-control-by-howell-alleged-government-contends-trader-tied.html | CASH CORN CONTROL BY HOWELL ALLEGED; Government Contends Trader Tied Up Whole Supply at Chicago in July, 1931. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/cash-basis-at-hand-for-west-orange-commissioners-vote-issue-of.html | CASH BASIS AT HAND FOR WEST ORANGE; Commissioners Vote Issue of $700,000 of Twenty-Year Funding Bonds. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/poland-hails-saar-vote-holds-early-return-of-territory-to-germany.html | POLAND HAILS SAAR VOTE.; Holds Early Return of Territory to Germany Is Best Course. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/for-utah-state-liquor-stores.html | For Utah State Liquor Stores. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/harvard-alumni-name-marshal.html | Harvard Alumni Name Marshal. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/treasury-steps-in-as-dollar-mounts-on-gold-case-talk-foreign.html | TREASURY STEPS IN AS DOLLAR MOUNTS ON GOLD CASE TALK; Foreign Exchange Gyrations Checked After Spectacular Plunges by Gold Groups. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/littlest-dionne-now-11-pounds.html | Littlest Dionne Now 11 Pounds. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/a-canadian-surprise-party.html | A CANADIAN SURPRISE PARTY. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/dance-series-ending-final-nine-oclock-event-of-the-season-to-be.html | DANCE SERIES ENDING.; Final Nine o'Clock Event of the Season to Be Tomorrow. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/big-gradecrossing-plan-capital-hears-500000000-will-be-used-for.html | BIG GRADE-CROSSING PLAN.; Capital Hears $500,000,000 Will Be Used for Elimination. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/added-income-tax-blank-to-aid-publicity-listing.html | Added Income Tax Blank To Aid Publicity Listing | True | | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/shipbuilding-gain-recorded-in-1934-increase-of-494000-tons-under.html | SHIPBUILDING GAIN RECORDED IN 1934; Increase of 494,000 Tons Under Construction Is Reported by Lloyd's Register. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/us-hails-saar-settlement.html | U.S. Hails Saar Settlement. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/don-here-to-watch-auto-record-attempt-scouts-harmsworth-challenge.html | Don, Here to Watch Auto Record Attempt, Scouts Harmsworth Challenge Possibility | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/rise-in-store-failures-wholesaling-and-manufacturing-divisions-show.html | RISE IN STORE FAILURES.; Wholesaling and Manufacturing Divisions Show Declines. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/haines-conquers-lordi-at-squash-former-champion-rallies-to-turn.html | HAINES CONQUERS LORDI AT SQUASH; Former Champion Rallies to Turn Back N.Y.A.C. Star in Memorial Tourney. | True | By Allison Danzig. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/13265-for-childplacing-fund.html | $13,265 for Child-Placing Fund. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/bennett-refuses-to-comment.html | Bennett Refuses to Comment. | True | By the Canadian Press. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/benefit-wins-support-blue-butterfly-opera-will-be-given-on-saturday.html | BENEFIT WINS SUPPORT.; Blue Butterfly Opera Will Be Given on Saturday. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/chamber-music-played.html | Chamber Music Played. | True | H.T. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/forbids-city-to-employ-substitutes-to-fill-vacancies-in-teaching.html | Forbids City to Employ Substitutes To Fill Vacancies in Teaching Staff; Albany Commissioner Rules That Appointments to Regular Posts Must Carry Regular Pay -- Decides Vanderwoode Case. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/steel-workers-hit-company-unions-amalgamated-group-asks-labor.html | STEEL WORKERS HIT COMPANY UNIONS; Amalgamated Group Asks Labor Relations Board to Halt Plan at Two Plants. | True | By Louis Stark. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/promotions-by-bankers-trust.html | Promotions by Bankers Trust. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/use-of-copper-here-reported-as-rising-world-stocks-up-in-december.html | USE OF COPPER HERE REPORTED AS RISING; World Stocks Up in December as Consumption Fell Off in United States. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/taxidancers-to-appeal-to-ask-mayor-to-restore-privilege-of-sitting.html | TAXI-DANCERS TO APPEAL; To Ask Mayor to Restore Privilege of Sitting With Men. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/montgomery-ward-earns-9302023-profit-for-11-months-to-dec-31.html | MONTGOMERY WARD EARNS $9,302,023; Profit for 11 Months to Dec. 31 Compares With $2,246,969 in Same Part of 1933. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/many-entertain-at-palm-beach-captain-and-mrs-jh-gibbons-honor-lady.html | MANY ENTERTAIN AT PALM BEACH; Captain and Mrs. J.H. Gibbons Honor Lady Hadfield With a Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/austria-is-nervous-after-nazi-victory-strong-forces-patrol-the.html | AUSTRIA IS NERVOUS AFTER NAZI VICTORY; Strong Forces Patrol the Streets of Vienna -- False Munich Broadcast Stirs Anger. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/peggy-downes-hostess-has-tea-for-debutante-group-in-aid-of-yankee.html | PEGGY DOWNES HOSTESS.; Has Tea for Debutante Group in Aid of Yankee Doodle Ball. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/sees-steeplechasing-helped.html | Sees Steeplechasing Helped. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/frank-sch-roeder.html | FRANK SCH ROEDER. | True | Special to T Nv Yo Ts. | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/nyac-tops-crescents-scores-32-in-squash-racquets-jackson-heights.html | N.Y.A.C. TOPS CRESCENTS; Scores, 3-2, in Squash Racquets -- Jackson Heights Triumphs. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/curb-on-picketing-asked.html | Curb on Picketing Asked. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/gives-up-exploration-land.html | Gives Up Exploration Land. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/safecrackers-get-20000-in-silver-rip-heavy-door-from-hinges-to.html | SAFE-CRACKERS GET $20,000 IN SILVER; Rip Heavy Door From Hinges to Enter Elgin Silversmith Co. Plant on 17th Street. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/the-worlds-jobless.html | THE WORLD'S JOBLESS. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/lion-badly-hurts-beatty-trainers-ribs-are-broken-when-beast-attacks.html | LION BADLY HURTS BEATTY; Trainer's Ribs Are Broken When Beast Attacks Him in Indiana. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/treasury-investments-up-1200.html | Treasury Investments Up $1,200. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/the-courts-dilemma.html | The Court's Dilemma. | True | CHARLES A. WELL. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/wilentz-hopes-to-close-state-case-in-a-week.html | Wilentz Hopes to Close State Case in a Week | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/mrs-sherman-dies-led-nations-clubs-former-president-of-womens.html | MRS. SHERMAN DIES; LED NATION'S CLUBS; Former President of Women's Federation Succumbs at Denver in 73d Year. | True | Special to THE PºW YORK TIES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/tribute-paid-to-dr-whipple.html | Tribute Paid to Dr. Whipple. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/gold-comes-from-guatemala.html | Gold Comes From Guatemala. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/commodity-markets-all-staples-except-sugar-break-sharply-in-heavy.html | COMMODITY MARKETS.; All Staples Except Sugar Break Sharply in Heavy Trading -- Cash List Also Weak. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/france-chagrined-by-the-plebiscite-but-premier-voices-hope-that-way.html | FRANCE CHAGRINED BY THE PLEBISCITE; But Premier Voices Hope That Way Has Been Opened for Improved Relations. | True | By P.j. Philip. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/league-will-speed-transfer-of-saar-but-geneva-fears-hitches-may.html | LEAGUE WILL SPEED TRANSFER OF SAAR; But Geneva Fears Hitches May Develop in Council Today Over Demilitarization. | True | By Clarence K. Streit. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/higher-costs-add-to-katys-deficit-roads-net-loss-last-year-2891475.html | HIGHER COSTS ADD TO KATYS DEFICIT; Road's Net Loss Last Year $2,891,475, Compared With $1,516,998 in 1933. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/boycott-effective-say-nazi-foes-here-loss-of-favorable-balance-of.html | BOYCOTT EFFECTIVE, SAY NAZI FOES HERE; Loss of Favorable Balance of Trade Under Hitler's Regime Is Cited. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/manhattan-homes-figure-in-trading-investor-acquires-dwelling-in.html | MANHATTAN HOMES FIGURE IN TRADING; Investor Acquires Dwelling in Fifty-third Street From Schurman Estate. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/exchange-group-elects-oakley-chairman-and-witter-secretary-of.html | EXCHANGE GROUP ELECTS; Oakley, Chairman, and Witter, Secretary, of Nominating Committee. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/highpowered-columbia-offense-downs-yale-in-elis-eastern-league.html | High-Powered Columbia Offense Downs Yale in Elis' Eastern League Debut; COLUMBIA DEFEATS YALE QUINTET, 44-31 | True | By Arthur J. Daley. | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/archives/bankers-aid-family-fund-gifts-from-them-and-their-employes-now.html | BANKERS AID FAMILY FUND.; Gifts From Them and Their Employes Now Total $127,475. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/john-h-conger-duad-fought-in-civil-war-former-new-jersey-banker-and.html | JOHN H. CONGER DuAD; FOUGHT IN CIVIL WAR; Former New Jersey Banker and Philanthropist Had Served as Middlesex County Clerk. | True | Special to THE Ny YoP TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/reinstates-aaron-zanger-court-of-appeals-upsets-disbarment-of.html | REINSTATES AARON ZANGER; Court of Appeals Upsets Disbarment of Attorney Here. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/butlers-ball-lets-bars-down-tonight-all-servants-and-even.html | BUTLERS BALL LETS BARS DOWN TONIGHT; All Servants and Even Tradespersons Invited to Attend 'More Democratic' Fete. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/cuts-loan-collateral-pennsylvania-company-recalls-rail-shares-up-as.html | CUTS LOAN COLLATERAL.; Pennsylvania Company Recalls Rail Shares Up as Security. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/rush-to-franch-banks-starts.html | Rush to Franch Banks Starts. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/london-press-hails-saar-votes-result-the-times-sees-outcome-helpful.html | LONDON PRESS HAILS SAAR VOTE'S RESULT; The Times Sees Outcome Helpful to Hitler in Pursuing His Policy of Moderation. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/118116-appeal-lost-by-carroll-high-state-court-rules-theatrical.html | $118,116 APPEAL LOST BY CARROLL; High State Court Rules Theatrical Producer Must Pay Judgment on Liens. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/riganmjjg-new-expert-term.html | 'Riganmjjg' New Expert Term. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/coordination-needed.html | Coordination Needed. | True | JOSEPH D. HOLMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/james-roosevelt-iii.html | James Roosevelt III. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/throng-pays-tribute-to-mgr-jp-chidwick-cardinal-hayes-will.html | THRONG PAYS TRIBUTE TO MGR. J.P. CHIDWICK; Cardinal Hayes Will Pontificate at Mass Tomorrow Morning in St. Patrick's Cathedral. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/admits-crime-jibes-at-police.html | Admits Crime, Jibes at Police. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/curb-to-honor-eb-grubb-exchange-members-to-give-dinner-for-retiring.html | CURB TO HONOR E.B. GRUBB; Exchange Members to Give Dinner for Retiring President Feb. 7. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/miss-pa6e-hamillpicks-attendants-descendant-of-patrick-henry-will.html | MISS PA6E HAMILL'PICKS ATTENDANTS; Descendant of Patrick Henry Will Be Married to George V. Moncure on Saturday. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/kin-of-fisch-land-guarded-in-hotel-bring-data-by-which-state.html | KIN OF FISCH LAND; GUARDED IN HOTEL; Bring Data by Which State Expects to Prove He Did Not Have Ransom Money. | True | From a Staff Correspondent. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/roosevelt-lights-twain-memorial-pressing-of-white-house-key.html | ROOSEVELT LIGHTS TWAIN MEMORIAL; Pressing of White House Key Illuminates Missouri Beacon at Centenary. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/files-1000000-mortgage.html | Files $1,000,000 Mortgage. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/british-welcome-outcome-in-saar-see-overwhelming-victory-of-germany.html | BRITISH WELCOME OUTCOME IN SAAR; See Overwhelming Victory of Germany as Ending Peril of Partition Question. | True | By Charles A. Selden. | C1B 248590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/gets-3-year-term-for-659000-theft-gd-phelan-brokers-aide-spent.html | GETS 3-YEAR TERM FOR $659,000 THEFT; G.D. Phelan, Broker's Aide, Spent Concern's Funds in Night Clubs, Investigator Tells Court. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/saar-nazis-hail-victory-as-foes-go-into-hiding-league-decision.html | SAAR NAZIS HAIL VICTORY AS FOES GO INTO HIDING; LEAGUE DECISION TODAY; JOYOUS HITLERITES MARCH | True | By Frederick T. Birchall. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/big-conversion-loan-by-australia-today-holders-of-22384000-of-5s.html | BIG CONVERSION LOAN BY AUSTRALIA TODAY; Holders of 22,384,000 of 5s Will Receive Stock Yielding 3 1/4 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/digest-of-gov-hoffmans-inaugural-address.html | Digest of Gov. Hoffman's Inaugural Address. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/earnings-of-att-up-in-year-to-585-a-share.html | Earnings of A.T.&T. Up In Year to $5.85 a Share | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/lucien-fugere-noted-french-baritone-of-opera-comique-dies-tn-paris.html | LUCIEN FUGERE.; Noted French Baritone of Opera Comique Dies tn Paris. | True | Wireless to T NW YORK 2TUB. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/princeton-club-triumphs-by-32-defeats-harvard-club-in-group-1-class.html | PRINCETON CLUB TRIUMPHS BY 3-2; Defeats Harvard Club in Group 1, Class B, of Metropolitan Squash Racquets Play. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/olympic-club-beats-harvard-sextet-74-rallies-in-the-third-period-to.html | OLYMPIC CLUB BEATS HARVARD SEXTET, 7-4; Rallies in the Third Period to Gain Triumph -- Palmer Stars With Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/7500-see-bruins-triumph.html | 7,500 See Bruins Triumph. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/new-offices-in-lift-plan-structural-changes-for-municipal-building.html | NEW OFFICES IN LIFT PLAN.; Structural Changes for Municipal Building to Cost $160,000. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/leacock-gets-twain-medal.html | Leacock Gets Twain Medal. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/three-big-waterspouts-are-seen-off-honolulu.html | Three Big Waterspouts Are Seen Off Honolulu. | True | Wireless to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/finishes-message-on-social-security-president-will-send-program-to.html | FINISHES MESSAGE ON SOCIAL SECURITY; President Will Send Program to Congress Tomorrow and Wagner Will Present Bills. | True | Special to THE NEW YORK TIMES. | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/hugh-hall.html | HUGH HALL. | True | | C1B 248590 |
| 1935-01-16 | 1935-01-16 | https://www.nytimes.com/1935/01/16/archives/koenig-signs-with-giants-utility-infielder-twelfth-player-to-accept.html | KOENIG SIGNS WITH GIANTS; Utility Infielder Twelfth Player to Accept Terms for 1935. | True | | C1B 248590 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/music-debut-of-walter-scott.html | MUSIC; Debut of Walter Scott. | True | H.T. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/auto-dealers-indorse-nra-code.html | Auto Dealers Indorse NRA Code. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/princeton-cub-six-wins-turns-back-mountain-lakes-hockey-team-in.html | PRINCETON CUB SIX WINS; Turns Back Mountain Lakes Hockey Team in Overtime Game, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/exhibit-of-paintings-opened.html | Exhibit of Paintings Opened. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/book-sales-made-large-gain-in-1934-10-to-20-per-cent-jump-over-1933.html | BOOK SALES MADE LARGE GAIN IN 1934; 10 to 20 Per Cent Jump Over 1933 Announced at National Publishers' Luncheon. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/exgov-f-s-billings-drops-dead-at-73-former-chief-magistrate-of.html | EX-GOV. F. S. BILLINGS DROPS DEAD AT 73; Former Chief Magistrate of Vermont Has Heart Attack-Importer Here 17 Years. | True | Special to Tm N,w YouK nmB. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mrs-c-eilenberger-93-today.html | Mrs. C. Eilenberger 93 Today. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/strike-mediation-fails-trade-council-leader-says-ledger-publisher.html | STRIKE MEDIATION FAILS; Trade Council Leader Says Ledger Publisher Rejected Proposals. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/see-nazi-trouble-on-saar-russians-assert-struggle-with-fascism-will.html | SEE NAZI TROUBLE ON SAAR; Russians Assert Struggle With Fascism Will Not Cease. | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/kresel-overjoyed-at-his-exoneration-tells-friends-who-call-that-he.html | KRESEL OVERJOYED AT HIS EXONERATION; Tells Friends Who Call That He Will Seek Reinstatement as Lawyer at Once. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/camp-smith-ice-to-be-stored.html | Camp Smith Ice to Be Stored. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/miss-kayesmith-here-to-lecture-but-she-will-not-write-book-on-us.html | MISS KAYE-SMITH HERE TO LECTURE; But She Will Not Write Book on Us, for We Would Need a 'Lifetime' of Study. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/juror-3-doffs-her-coat-blacksmiths-wife-finally-notices-heat-in.html | JUROR 3 DOFFS HER COAT.; Blacksmith's Wife Finally Notices Heat in Flemington Court Room. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/new-new-deal-in-new-jersey.html | New New Deal in New Jersey. | True | MARCELLA MONAHAN. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/johnsons-pointer-leads.html | Johnson's Pointer Leads | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/collections-show-gain-retail-credit-men-also-report-increase-in.html | COLLECTIONS SHOW GAIN.; Retail Credit Men Also Report Increase in Time Sales in December. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/producer-threatens-suit.html | Producer Threatens Suit. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/use-of-sugar-rises-in-europe.html | Use of Sugar Rises in Europe. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/40000-expected-in-france.html | 40,000 Expected in France. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/einstein-kin-lose-land-nazis-confiscate-estates-in-reich-of.html | EINSTEIN KIN LOSE LAND.; Nazis Confiscate Estates in Reich of Scientist's Daughters. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/five-awards-given-for-artists-work-three-wins-100-each-at-arts-club.html | FIVE AWARDS GIVEN FOR ARTIST'S WORK; Three Win $100 Each at Arts Club Dinner and Two Receive Medals. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/penn-state-is-victor-beats-western-maryland-quintet-by-4325-as.html | PENN STATE IS VICTOR.; Beats Western Maryland Quintet by 43-25 as Riley Stars. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/panzer-girls-win-4510-beat-wagner-girls-at-basketball-as-miss.html | PANZER GIRLS WIN, 45-10.; Beat Wagner Girls at Basketball as Miss Franciose Stars. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/elisabeth-bergner-arrives.html | Elisabeth Bergner Arrives. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/lists-bridal-attendants-sally-lanier-to-have-sister-for-maid-of.html | LISTS BRIDAL ATTENDANTS.; Sally Lanier to Have Sister for Maid of Honor Feb. 16. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/rediscounts-cut-in-philadelphia.html | Rediscounts Cut in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/weather-and-the-crops-little-change-in-conditions-affecting-winter.html | WEATHER AND THE CROPS.; Little Change in Conditions Affecting Winter Grains. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/relief-centres-surveyed-inspector-investigates-complaints-of.html | RELIEF CENTRES SURVEYED; Inspector Investigates Complaints of Overcrowding. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/10-years-for-extortion-bronx-man-inspired-by-lindbergh-case-pleads.html | 10 YEARS FOR EXTORTION.; Bronx Man Inspired by Lindbergh Case Pleads Guilty to Threats. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/fight-monopolies-business-is-urged-public-fears-and-hates-them-dr.html | FIGHT MONOPOLIES, BUSINESS IS URGED; Public Fears and Hates Them, Dr. Nystrom Tells Dry Goods Men, Scoring NRA Code Aims. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/gibson-banks.html | Gibson -- Banks. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/ban-on-gold-clause-started-by-nebraska-new-governor-calls-for-quick.html | BAN ON GOLD CLAUSE STARTED BY NEBRASKA; New Governor Calls for Quick Action and Emergency Bill Is Given to Legislature. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/cotton-crop-limit-will-be-set-today-wallace-is-expected-to-put.html | COTTON CROP LIMIT WILL BE SET TODAY; Wallace Is Expected to Put Total Year's Allocations at 12,000,000 Bales. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/stutz-plans-for-rfc-loan.html | Stutz Plans for RFC Loan. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/hugh-wilson-off-for-europe.html | Hugh Wilson Off for Europe. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/will-hold-session-here.html | Will Hold Session Here. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/the-virgin-islands.html | THE VIRGIN ISLANDS. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/15500-watch-nyu-quintet-triumph-over-temple-for-25th-victory-in-row.html | 15,500 Watch N.Y.U. Quintet Triumph Over Temple for 25th Victory in Row; N.Y.U. OVERCOMES TEMPLE FIVE, 38-22 | True | By Arthur J. Daley | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/fpnk-w-harwood-dies-in-tampa-fla-former-director-of-american.html | FPNK W. HARWOOD DIES IN TAMPA, FLA.; Former Director of American Tobacco (o. a Well-Known Advertising Man Here. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/japanese-admiral-is-expected-in-us-yamamoto-on-way-home-from-london.html | JAPANESE ADMIRAL IS EXPECTED IN U.S.; Yammoto, on Way Home From London, Is Likely to Consult Officials in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/dartmouth-editors-chosen.html | Dartmouth Editors Chosen. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/marcos-s-laredo-importer-here-dead-native-of-tangiers-he-was-fluent.html | MARCOS S. LAREDO, IMPORTER HERE, DEAD; Native of Tangiers, He Was Fluent Linguisg Active in I Masonic Circles in City. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/princeton-cubs-on-top-rally-to-turn-back-lafayette-freshman-five-by.html | PRINCETON CUBS ON TOP.; Rally to Turn Back Lafayette Freshman Five by 23-22. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/frank-theo-barnes.html | FRANK THEO BARNES. | True | Special to THE NSW YORK TrES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/west-side-house-sold-to-syndicate-reznick-interests-get-8story.html | WEST SIDE HOUSE SOLD TO SYNDICATE; Reznick Interests Get 8-Story Building in Ninety-ninth Street From Bank. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/dollar-holds-up-in-paris-rate-closes-unchanged-on-day-after-sharp.html | DOLLAR HOLDS UP IN PARIS.; Rate Closes Unchanged on Day After Sharp Fluctuations. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mrs-smith-n-decker.html | MRS. SMITH N. DECKER. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/hot-money-story-doubted.html | Hot Money' Story Doubted. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mt-vernon-trust-meeting-stockholders-of-reorganized-bank-hold-first.html | MT. VERNON TRUST MEETING.; Stockholders of Reorganized Bank Hold First Session. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/internationalized-canal-is-urged-for-nicaragua.html | Internationalized Canal Is Urged for Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/zinovieff-trial-kept-in-complete-secrecy-belief-in-moscow-is-still.html | ZINOVIEFF TRIAL KEPT IN COMPLETE SECRECY; Belief in Moscow Is Still Strong That at Least Two of 19 Will Not Be Executed. | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/hauptmann-revealed-as-dictionary-student-many-words-underlined-in.html | Hauptmann Revealed as 'Dictionary Student'; Many Words Underlined in Books He Used | True | From a Staff Correspondent of The New York Times. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/calvary-calls-pastor-rev-dr-rg-lee-of-memphis-says-he-received.html | CALVARY CALLS PASTOR.; Rev. Dr. R.G. Lee of Memphis Says He Received Baptist Offer Here. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/guildnra-issue-is-heard-by-board-discharged-employe-of-staten.html | GUILD-NRA ISSUE IS HEARD BY BOARD; Discharged Employe of Staten Island Paper Testifies -- Another Session Today. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/the-metrical-service.html | THE METRICAL SERVICE. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/ask-central-bank-nointerest-bonds-sixteen-groups-in-national.html | ASK CENTRAL BANK, NO-INTEREST BONDS; Sixteen Groups in National Monetary Conference Adopt Inflation Program. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/banks-here-start-taking-gold-again-encouraged-by-intervention-of.html | BANKS HERE START TAKING GOLD AGAIN; Encouraged by Intervention of the Treasury in Halting Dollar's Panicky Rise. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/britten-commands-british-line-fleet-master-of-berengaria-is-made.html | BRITTEN COMMANDS BRITISH LINE FLEET; Master of Berengaria Is Made Cunard White Star Commodore at the Age of 60. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/big-oil-issue-data-to-reach-the-sec-standard-of-new-jersey-proposes.html | BIG OIL ISSUE DATA TO REACH THE SEC; Standard of New Jersey Proposes to Sell $10,000,000 Stock to Employes. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/jeweler-robbed-of-1184.html | Jeweler Robbed of $1,184. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/heads-childrens-village-dwight-is-reelected-by-board-of-dobbs-ferry.html | HEADS CHILDREN'S VILLAGE; Dwight Is Re-elected by Board of Dobbs Ferry Institution. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/carlisle-refuses-to-cut-rates-20-head-of-utility-rejects-mayors.html | CARLISLE REFUSES TO CUT RATES 20%; Head of Utility Rejects Mayor's Demand for Cheaper Power as Unfair to Investors. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/equity-completes-screen-alliance-plan-under-consideration-for-five.html | EQUITY COMPLETES SCREEN ALLIANCE; Plan Under Consideration for Five Years Matures in New Affiliation. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/form-home-guard-for-war-on-long-square-dealers-announce-move-as.html | FORM HOME GUARD FOR WAR ON LONG; Square Dealers Announce Move as Louisiana Governor Keeps Silent on Demands. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/bonthron-to-run-in-millrose-meet-will-make-initial-start-of-season.html | BONTHRON TO RUN IN MILLROSE MEET; Will Make Initial Start of Season in Wanamaker Mile -- Ny Also to Compete. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/dr-james-franck-goes-to-jhu.html | Dr. James Franck Goes to J.H.U. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mrs-madeira-wins-from-miss-hahs-reaches-pennsylvania-squash.html | MRS. MADEIRA WINS FROM MISS HAHS; Reaches Pennsylvania Squash Racquets Semi-Final -- Miss Page Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/army-turns-back-lafayette-3023-tallies-19-points-in-second-half-to.html | ARMY TURNS BACK LAFAYETTE, 30-23; Tallies 19 Points in Second Half to Come From Behind on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/defense-to-admit-identity-of-body-concession-it-was-that-of-the.html | DEFENSE TO ADMIT IDENTITY OF BODY; Concession It Was That of the Lindbergh Baby Will Be Made at Trial Today. | True | From a Staff Correspondent. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/schooner-abandoned-in-north-atlantic-newfoundland-fishing-vessel-is.html | SCHOONER ABANDONED IN NORTH ATLANTIC; Newfoundland Fishing Vessel Is Left by Crew on Way to Portugal. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/ask-policy-of-brazil-bankers-at-rio-fail-to-get-a-statement-on.html | ASK POLICY OF BRAZIL.; Bankers at Rio Fail to Get a Statement on Exchange Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/wise-prince-heads-large-field-for-opening-feature-at-hialeah-park.html | Wise Prince Heads Large Field for Opening Feature at Hialeah Park Today; HIALEAH INAUGURAL DRAWS FIELD OF 21 | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/robbers-flee-in-battle-two-exchange-shots-with-detective-but-escape.html | ROBBERS FLEE IN BATTLE.; Two Exchange Shots With Detective, but Escape With $405. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/townsend-pension-plan-goes-to-the-house-bill-calls-for-2-billions.html | Townsend Pension Plan Goes to the House; Bill Calls for 2 Billions Outlay in Month | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/institute-elects-lewis-its-critic-parent-group-of-the-american.html | INSTITUTE ELECTS LEWIS, ITS CRITIC; Parent Group of the American Academy, Assailed by Writer, Makes Him a Member. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/foster-will-sustained-agreement-is-reached-at-newport-in-contest.html | FOSTER WILL SUSTAINED.; Agreement Is Reached at Newport In Contest for $1,500,000. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/scrip-issue-to-be-redeemed.html | Scrip Issue to Be Redeemed. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/records-registrar-sworn-in-by-dr-rice-he-opens-2d-year-in-office-by.html | RECORDS REGISTRAR SWORN IN BY DR. RICE; He Opens 2d Year in Office by Giving Oath to T.J. Duffield -- Names Advisory Group. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/lynn-fontanne-and-alfred-lunt-in-cowards-point-valaine-opening-of.html | Lynn Fontanne and Alfred Lunt in Coward's 'Point Valaine' -- Opening of 'Creeping Fire.' | True | By Brooks Atkinson. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/harperbagiey.html | HarperBagley. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/book-notes.html | BOOK NOTES | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/rickenbacker-trip-balked-by-mishap-new-orleanstonewarkandreturn.html | RICKENBACKER TRIP BALKED BY MISHAP; New Orleans-to-Newark-and-Return Dash Halts on the Southbound Flight. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/yankees-mascot-dies-amid-tokens-eddie-bennett-found-in-room.html | YANKEES' MASCOT DIES AMID TOKENS; Eddie Bennett Found in Room Surrounded by Baseballs, Bats and Players' Photos. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/sec-names-confirmed-senate-approves-kennedy-and-others-moffett-held.html | SEC NAMES CONFIRMED.; Senate Approves Kennedy and Others -- Moffett Held Up. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/bobsled-events-put-off.html | Bobsled Events Put Off. | True | | |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/taylor-will-fight-centres-on-5-ring-capitalists-wedding-gift-to.html | TAYLOR WILL FIGHT CENTRES ON $5 RING; Capitalist's 'Wedding' Gift to Singer Only a Costume Gem, Burkan Sisys at Trial. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/gets-slain-bootleggers-funds.html | Gets Slain Bootlegger's Funds. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/drexel-tops-haverford-displays-fast-passing-to-gain-basketball.html | DREXEL TOPS HAVERFORD.; Displays Fast Passing to Gain Basketball Victory, 27-22. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mr-roosevelt-helps.html | MR. ROOSEVELT HELPS. | True | | |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/police-discipline-novel-in-paul-case-patrolman-schultz-sits-out.html | POLICE DISCIPLINE NOVEL IN PAUL CASE; Patrolman Schultz 'Sits Out' Tour of Duty in Station as Comrades Come and Go. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/geh-k-von-steubf-i-dead-ih-ger-veteran-of-many-campaigns-in-191418.html | GEH. K. VON STEUBF i DEAD IH GER; Veteran of Many Campaigns in 1914-18 Had Rapid Rise in the Imperial Army. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/gang-bombs-house-sends-bill-to-victim-queens-fur-dyer-testifies-he.html | GANG BOMBS HOUSE, SENDS BILL TO VICTIM; Queens Fur Dyer Testifies He Got Racketeers' Demand for $2,000 'Expenses.' | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/sales-tax-likened-to-prohibition-act-slipped-over-on-public-in-same.html | SALES TAX LIKENED TO PROHIBITION ACT; ' Slipped Over' on Public in Same Way, I.A. Hirschman Tells Dry Goods Ad Men. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/viscount-kivhtsford-dies-in-england-at-79-succeeded-to-title-in.html | VISCOUNT KIVHTSFORD DIES IN ENGLAND AT 79; Succeeded to Title in 1931 on Death of Twin Brot Served in Navy as Youth. | True | Wireless to T N Yo TB. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/germans-charge-league-sabotage-press-asserts-session-on-saar-was.html | GERMANS CHARGE LEAGUE SABOTAGE; Press Asserts Session on Saar Was Postponed to Delay Return of Territory. | True | By Guido Enderis. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/vanderbilt-drops-command-of-77th-general-is-relieved-of-reserve.html | VANDERBILT DROPS COMMAND OF 77TH; General Is Relieved of Reserve Post at His Own Request -- Cites Demands on Time. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/hunger-strike-in-harbin-russian-prisoners-protest-detention-and.html | HUNGER STRIKE IN HARBIN.; Russian Prisoners Protest Detention and Make Torture Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/early-unification-termed-essential-building-of-sixth-av-subway-also.html | EARLY UNIFICATION TERMED ESSENTIAL; Building of Sixth Av. Subway Also Vital in City Program, H.L. Carpenter Warns. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/kresels-career-one-of-activity-he-was-twice-prosecutor-for-the.html | KRESEL'S CAREER ONE OF ACTIVITY; He Was Twice Prosecutor for the Government in the Dissolution of Trusts. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/garment-code-discussed-35-needle-trade-union-delegates-plan.html | GARMENT CODE DISCUSSED; 35 Needle Trade Union Delegates Plan Enforcement Drive. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/jersey-laundries-win-court-holds-they-do-not-need-licenses-to-do.html | JERSEY LAUNDRIES WIN.; Court Holds They Do Not Need Licenses to Do Business Here. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/threatens-action-by-us-anslinger-talks-on-horse-doping-to-turf.html | THREATENS ACTION BY U.S.; Anslinger Talks on Horse 'Doping to Turf Officials. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/confirmed-as-public-printer.html | Confirmed as Public Printer. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/paderewski-mourns-sembrich.html | Paderewski Mourns Sembrich. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/money-and-credit-wednesday-jan-16-1935.html | MONEY AND CREDIT; Wednesday, Jan. 16, 1935. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/bermuda-council-uses-old-capitol-built-in-1620.html | Bermuda Council Uses Old Capitol Built in 1620 | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/integrity-scores-in-driving-finish-defeats-no-doubt-with-mynah.html | INTEGRITY SCORES IN DRIVING FINISH; Defeats No Doubt, With Mynah Third, in Mile and 70-Yard Race at Alamo Downs. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/snow-isolates-belgrade-drifts-interrupt-rail-and-road-traffic.html | SNOW ISOLATES BELGRADE; Drifts Interrupt Rail and Road Traffic Through Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/hearing-on-saar-voters-departments-to-give-house-data-on.html | HEARING ON SAAR VOTERS; Departments to Give House Data on Citizenship Status. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/birth-control-urged-for-relief-families-american-league-meeting-at.html | BIRTH CONTROL URGED FOR RELIEF FAMILIES; American League Meeting at Chicago Supports Plan for Offering of Medical Advice. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/walker-income-tax-still-under-inquiry-conboy-denies-report.html | WALKER INCOME TAX STILL UNDER INQUIRY; Conboy Denies Report Investigation Involving Ex-Mayor Has Been Dropped. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/britain-cautions-germany.html | Britain Cautions Germany. | True | By Charles A. Selden. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/steel-production-continues-to-rise-iron-ages-estimate-of-49-of.html | STEEL PRODUCTION CONTINUES TO RISE; Iron Age's Estimate of 49% of Capacity Is Highest Since March, 1934. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mrs-clarence-e-leonard.html | MRS. 'CLARENCE E. LEONARD. | True | Special to T NL'W ;YOaK 'g | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/kresel-conviction-reversed-and-indictment-dismissed-appellate-court.html | Kresel Conviction Reversed And Indictment Dismissed; Appellate Court Opinion Calls Case 'Wicked Perversion of Justice' -- Both Trial Judge and District Attorney Criticized. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/would-entertain-proposition.html | Would Entertain Proposition. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/reeves-chain-negotiating-receives-proposals-from-employes-in-move.html | REEVES CHAIN NEGOTIATING; Receives Proposals From Employes in Move for Agreement. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/prosecutors-get-coal-weight-data-blanshard-sends-evidence-on-two.html | PROSECUTORS GET COAL WEIGHT DATA; Blanshard Sends Evidence on Two Companies' Alleged Short Relief Deliveries. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/in-washington-jones-report-to-reveal-the-success-of-the-rfc.html | In Washington; Jones Report to Reveal the Success of the RFC. | True | By Arthur Krock. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/the-strength-of-ten.html | THE STRENGTH OF TEN. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/rangers-sell-levinsky.html | Rangers Sell Levinsky. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/trinidads-team-leads-maynards-double-century-marks-play-against.html | TRINIDAD'S TEAM LEADS.; Maynard's Double Century Marks Play Against Marylebone. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/three-players-tie-for-chess-honors-fine-dake-and-steiner-finish.html | THREE PLAYERS TIE FOR CHESS HONORS; Fine, Dake and Steiner Finish With Scores of 11-1 in Mexican Tournament. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/new-test-at-birth-to-curb-lameness-surgeons-develop-a-formula-to.html | NEW TEST AT BIRTH TO CURB LAMENESS; Surgeons Develop a Formula to Determine Whether Hip Is Congenitally Deformed. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/iviiss-harrisoh-68-1-dies-in-palivf-beacht-secretary-to-the-late.html | iVIISS HARRISOH, 68, '1 DIES IN PALIVf BEACH; Secretary to the Late Henry H. Rogers and for 20 Years a Power in Standard Oil. | True | Special to Tr Nw Yo T | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/british-new-deal-wins-snowden-aid-former-head-of-exchequer-acclaims.html | BRITISH NEW DEAL WINS SNOWDEN AID; Former Head of Exchequer Acclaims Lloyd George's Plan on Eve of Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/fisch-relatives-in-trenton.html | Fisch Relatives in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/acceptances-fell-17995352-in-month-four-classifications-declined.html | ACCEPTANCES FELL $17,995,352 IN MONTH; Four Classifications Declined and Two Increased, Says Report for December. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/earl-of-clonmell.html | EARL OF CLONMELL. | True | Sjecia3 Cable to NB Yo Tz. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mr-weis-address.html | Mr. Wei's Address. | True | FRANCIS CHO MIN WEI. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/state-30hour-bill-planned-by-labor-fx-sullivan-at-albany-hearing-on.html | STATE 30-HOUR BILL PLANNED BY LABOR; F.X. Sullivan at Albany Hearing on Lehman Program Forecasts a Drive. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/canadas-foreign-trade-exceeds-1000000000.html | Canada's Foreign Trade Exceeds $1,000,000,000 | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/syracuse-crushes-cornell-50-to-35-alkoff-leads-drive-by-orange-five.html | SYRACUSE CRUSHES CORNELL, 50 TO 35; Alkoff Leads Drive by Orange Five to Score 18 Points -- Sanford Next With 12. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/use-of-rubber-increases-industrial-total-last-year-is-put-at-453905.html | USE OF RUBBER INCREASES; Industrial Total Last Year Is Put at 453,905 Tons. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/on-federal-reserve-council.html | On Federal Reserve Council. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/messenger-boy-is-hero-of-saar-plebiscite-sent-news-while-cable.html | Messenger Boy Is Hero of Saar Plebiscite; Sent News While Cable Clerks Sang 'Heil' | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/kellyspringfield-elects-new-staff-fc-fergason-named-head-of-tirc.html | KELLY-SPRINGFIELD ELECTS NEW STAFF; F.C. Fergason Named Head of Tire Company Which Has Been Reorganized. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/6-ways-to-collect-on-foreign-bonds-force-including-a-peaceful.html | 6 WAYS TO COLLECT ON FOREIGN BONDS; Force, Including a Peaceful Blockade, or War Called the Final Resort. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mourn__mgr__chidwck-thousands-visit-st-patricks-i-where-body-lies.html | MOURN _MGR' _CHIDWCK; Thousands Visit St, Patrick's, I Where Body Lies in State I | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/seized-as-gunmen-in-village-chase-pair-are-caught-after-2-men-are.html | SEIZED AS GUNMEN IN VILLAGE CHASE; Pair Are Caught After 2 Men Are Wounded in Lunch-Wagon Shooting. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/trinity-dedicates-new-parish-house-old-downtown-church-opens-social.html | TRINITY DEDICATES NEW PARISH HOUSE; Old Downtown Church Opens Social Quarters for Its Auxiliary Units. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mrs-farley-is-hostess-she-has-a-luncheon-in-honor-of-mrs-roosevelt.html | MRS. FARLEY IS HOSTESS; She Has a Luncheon in Honor of Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/wardens-home-stormed-four-convicts-beat-him-and-kidnap-4-parole.html | WARDEN'S HOME STORMED; Four Convicts Beat Him and Kidnap 4 Parole Officials, 2 Guards. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mrs-william-h-thomas.html | MRS. WILLIAM H. THOMAS. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/melligott-denies-finegans-authority-civil-service-commission-is.html | M'ELLIGOTT DENIES FINEGAN'S AUTHORITY; Civil Service Commission Is Warned Not to Interfere With Fire Department. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/radio-skit-portrays-safety-in-motoring-city-police-through-a.html | RADIO SKIT PORTRAYS SAFETY IN MOTORING; City Police, Through a Certain McCarthy Family, Emphasize Auto Woes Over WNYC. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/new-deal-course-expanded.html | New Deal Course Expanded. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/delaware-approves-horse-betting-amendment-to-state-constitution-in.html | DELAWARE APPROVES HORSE BETTING; Amendment to State Constitution in Immediate Effect After Passage by House. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/navy-five-defeats-georgetown-3625-borries-scores-20-points-to-set.html | NAVY FIVE DEFEATS GEORGETOWN, 36-25; Borries Scores 20 Points to Set Pace in Triumph on Annapolis Court. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/japan-will-press-nonmenace-idea-foreign-minister-will-tell-the-diet.html | JAPAN WILL PRESS 'NON-MENACE' IDEA; Foreign Minister Will Tell the Diet Tokyo Plans to Attain Its Aims Peaceably. | True | By Hugh Byas. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/estelle-newhouse-married-at-hotel-bride-of-james-m-miron-with-her.html | ESTELLE NEWHOUSE MARRIED AT HOTEL; Bride of James M. Miron, With Her Cousin, Rev. Dr. Abraham Burstin, Officiating. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/army-air-tests-set-civilian-fliers-will-be-examined-next-month-and.html | ARMY AIR TESTS SET.; Civilian Fliers Will Be Examined Next Month and April. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/asks-taxexempt-data-fish-seeks-list-of-those-holding-such.html | ASKS TAX-EXEMPT DATA.; Fish Seeks List of Those Holding Such Securities. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/phones-ring-foils-broadway-holdup-2-men-scamper-out-of-midtown-shoe.html | PHONE'S RING FOILS BROADWAY HOLD-UP; 2 Men Scamper Out of Midtown Shoe Store Without Loot as Bell Tinkles. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/skating-carnival-set-for-march-13-five-leading-european-stars-to.html | SKATING CARNIVAL SET FOR MARCH 13; Five Leading European Stars to Appear at Annual Show for Benefit of Bellevue. | True | By Maribel Y. Vinson | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/report-of-thomas-cook-sons.html | Report of Thomas Cook & Sons. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/melrose-beats-exeter-decostas-goal-gives-high-school-sextet-triumph.html | MELROSE BEATS EXETER.; Decosta's Goal Gives High School Sextet Triumph, 1 to 0. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/producers-get-support-government-to-take-part-in-suit-of-ticket.html | PRODUCERS GET SUPPORT.; Government to Take Part in Suit of Ticket Brokers. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/hope-is-seen-in-message-the-london-times-says-we-can-help-to.html | HOPE IS SEEN IN MESSAGE; The London Times Says We Can Help to Develop World Court. | True | Wireless to The New York Times | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/new-rochelle-trust-elects-election.html | New Rochelle Trust Elects Election. | True | Special to THE NEW YORK TIMES. | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/archives/mrs-roosevelt-acclaims-earhart.html | Mrs. Roosevelt Acclaims Earhart | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/la-guardia-fails-in-appeal-to-ickes-pwa-administrator-remains-firm.html | LA GUARDIA FAILS IN APPEAL TO ICKES; PWA Administrator Remains Firm in Moses Dispute at Half-Hour Conference. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/ask-utilities-data-of-state-officials-legislators-order.html | ASK UTILITIES DATA OF STATE OFFICIALS; Legislators Order Questionnaire Sent All Past and Present Officeholders. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/gasoline-cut-2-cents-in-buffalo.html | Gasoline Cut 2 Cents in Buffalo. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/typhoid-volunteer-gravely-ill-in-need-exsoldier-who-once-risked.html | TYPHOID VOLUNTEER GRAVELY ILL, IN NEED; Ex-Soldier Who Once Risked Life in Test Still Unable, at 55, to Get a Pension. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/ecuadorean-bandits-slain.html | Ecuadorean Bandits Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/irt-man-guilty-in-subway-beating-change-booth-attendant-at-times.html | I.R.T. MAN GUILTY IN SUBWAY BEATING; Change Booth Attendant at Times Square Must Pay $25 or Serve Five Days. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/long-calls-for-divine-laws.html | Long Calls for "Divine Laws." | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/italian-trade-pact-is-set-for-hearing-american-interests-are-asked.html | ITALIAN TRADE PACT IS SET FOR HEARING; American Interests Are Asked to Present Views on Proposed Reciprocity Treaty. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/thomas-h-gray.html | THOMAS H. GRAY. | True | Special to Tz lbw YORE TIME6. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/files-tax-excess-suit-trustee-seeks-71544-for-the-bankers-capital.html | FILES TAX EXCESS SUIT.; Trustee Seeks $71,544 for the Bankers Capital Corporation. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/dispute-in-geneva-balks-saar-action-council-thwarted-as-france.html | DISPUTE IN GENEVA BALKS SAAR ACTION; Council Thwarted as France Seeks Recognition That Demilitarization Applies. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mamaroneck-town-chief-quits.html | Mamaroneck Town Chief Quits. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/allan-roller-89-civic-leader-dies-former-president-of-board-of.html | ALLAN roLLER, 89, CIVIC LEADER, DIES; Former President of Board of Aldermen of New Haven Had Acted as Mayor. | True | Special to TE EW YORI TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/clergy-neglected-dr-cadman-holds-he-wants-a-wealthy-patron-to.html | CLERGY NEGLECTED, DR. CADMAN HOLDS; He Wants a Wealthy Patron to Establish a Recreation Centre Here for Them. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/clinton-trust-gained-heavily.html | Clinton Trust Gained Heavily. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/news-of-the-stage-tonights-premiere-battleship-gertie-postponed-a.html | NEWS OF THE STAGE; Tonight's Premiere -- 'Battleship Gertie' Postponed a Day -- 'Living Dangerously' to Close. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/james-roosevelt-in-hospital.html | James Roosevelt in Hospital. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/abyssinia-demands-hearing-at-geneva-damaging-evidence-on-ualual.html | ABYSSINIA DEMANDS HEARING AT GENEVA; Damaging Evidence on Ualual Incident Reported Laid Before Council. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/ingwersen-to-northwestern.html | Ingwersen to Northwestern. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/sick-held-losers-in-state-medicine-dr-dean-lewis-says-doctors.html | SICK HELD LOSERS IN STATE MEDICINE; Dr. Dean Lewis Says Doctors Cannot Tolerate Control of Work by 'Bureaucrats.' | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/german-loans-cut-by-guaranty-trust-amount-at-end-of-1934-was.html | GERMAN LOANS CUT BY GUARANTY TRUST; Amount at End of 1934 Was $12,807,683, or $11,428,317 Less Than in 1933. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/st-johns-downs-savage-five-3327-displays-sparkling-attack-to.html | ST. JOHN'S DOWNS SAVAGE FIVE, 33-27; Displays Sparkling Attack to Register Seventh Triumph of the Season. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/boxing-program-shifted-withdrawal-of-jannazzo-forces-change-in.html | BOXING PROGRAM SHIFTED; Withdrawal of Jannazzo Forces Change in Garden Card. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/president-pleads-for-world-court-johnson-attacks-message-to-senate.html | PRESIDENT PLEADS FOR WORLD COURT; JOHNSON ATTACKS; Message to Senate Urges Our Early Entry to Throw Our Weight on Side of Peace. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/orders-bonds-paid-at-old-gold-rate-court-here-rules-bethlehem-steel.html | ORDERS BONDS PAID AT OLD GOLD RATE; Court Here Rules Bethlehem Steel Must Meet Interest at Former Dollar Parity. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/new-port-terminal-inaugurated-in-peru-7500000-work-opened-as.html | NEW PORT TERMINAL INAUGURATED IN PERU; $7,500,000 Work Opened as Curtain Raiser to Celebration of 4th Centenary Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/big-gains-by-trust-for-savings-banks-131-institutions-in-state-have.html | BIG GAINS BY TRUST FOR SAVINGS BANKS; 131 Institutions in State Have $43,799,823 Deposited With Central Body. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/powwow-on-money.html | POWWOW ON MONEY. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/john-m-dwyer.html | JOHN M. DWYER. | True | Special to JH NW YORK TIMB, | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/paris-urges-berlin-to-join-peace-pact-in-new-move-to-end-all-issues.html | PARIS URGES BERLIN TO JOIN PEACE PACT; In New Move to End All Issues France Answers Objections to 'Eastern Locarno' Project. | True | By P.j. Philip. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/work-of-antisuicide-league.html | Work of Anti-Suicide League. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/colgate-bows-to-alfred-drops-seventh-basketball-game-in-row-losing.html | COLGATE BOWS TO ALFRED; Drops Seventh Basketball Game in Row, Losing by 31-27. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/french-more-lenient.html | French More Lenient. | True | By Frederick T. Birchall. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/thrift-shop-board-meets.html | Thrift Shop Board Meets. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/branch-banks-may-close-new-canadian-law-affects-all-says-toronto.html | BRANCH BANKS MAY CLOSE; New Canadian Law Affects All, Says Toronto Executive. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/clelai-governor-of-fourth-district-federal-reserve-since-the-system.html | CLELAI; Governor of Fourth District Federal Reserve Since the System Started in 1914. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/2-killed-in-truck-crash-one-burned-to-death-as-vehicle-catches-fire.html | 2 KILLED IN TRUCK CRASH; One Burned to Death as Vehicle Catches Fire and Hits Pole. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/garners-are-hosts-to-the-roosevelts-president-and-his-wife-attend.html | GARNERS ARE HOSTS TO THE ROOSEVELTS; President and His Wife Attend Only State Dinner Outside the White House. CABINET HEADS PRESENT Several Guests From Texas Are Listed -- Varied Entertainment Arranged by Gene Buck. | True | Special to THE NEW YORK TIMES. | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/tribute-to-dr-greer-by-st-bartholomews-st-elizabeths-society-begins.html | TRIBUTE TO DR. GREER BY ST. BARTHOLOMEW'S; St. Elizabeth's Society Begins Memorial Fund Unit to Philanthropic Bishop. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/palestine-refugees-aided-by-gifts-here-women-add-21000-for-home-in.html | PALESTINE REFUGEES AIDED BY GIFTS HERE; Women Add $21,000 for Home in Tel-Aviv -- $20,000 Given for Land Purchases. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/morgenthau-sees-cummings-on-gold-oliphant-treasury-counsel-joins-in.html | MORGENTHAU SEES CUMMINGS ON GOLD; Oliphant, Treasury Counsel, Joins in Conference Over Supreme Court Cases. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/home-insurance-upturn-surplus-to-policy-holders-reported-8692723.html | HOME INSURANCE UPTURN.; Surplus to Policy Holders Reported $8,692,723 Higher for Year. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/trade-group-named-to-fight-waterway-state-chamber-picks-committee.html | TRADE GROUP NAMED TO FIGHT WATERWAY; State Chamber Picks Committee to Oppose Ratification of St. Lawrence Treaty. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/lollanderisrae.html | lollanderlsrae]. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/divorces-claire-luce-clifford-warren-smith-obtains-decree-in-nevada.html | DIVORCES CLAIRE LUCE.; Clifford Warren Smith Obtains Decree in Nevada. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mrs-de-vecchi-gains-defeats-mrs-richardson-in-class-b-squash.html | MRS. DE VECCHI GAINS.; Defeats Mrs. Richardson in Class B Squash Racquets. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/clothesline-breaks-woman-dies-in-fall-locked-out-she-tries-to-lower.html | CLOTHESLINE BREAKS, WOMAN DIES IN FALL; Locked Out, She Tries to Lower Herself From Roof to Her Apartment Window. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/stocks-in-london-paris-and-berlin-british-market-rallies-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Rallies After Early Dullness -- Credit in Ample Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/league-supports-first-punitive-act-curb-on-paraguay-assemblys-chaco.html | LEAGUE SUPPORTS FIRST PUNITIVE ACT; CURB ON PARAGUAY; Assembly's Chaco Group Votes Unanimously for End of Arms Embargo on Bolivia. | True | By Clarence K. Streit. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/rally-in-lard-leads-to-recovery-in-hogs-early-losses-of-5-to-10.html | RALLY IN LARD LEADS TO RECOVERY IN HOGS; Early Losses of 5 to 10 Cents Wiped Out in Late Trading in Market at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/livesay-downs-williams-triumphs-with-jamison-at-coral-gables-in.html | LIVESAY DOWNS WILLIAMS.; Triumphs With Jamison at Coral Gables in Left-Handers' Golf. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/don-sees-changes-for-speed-campbell-and-wood-with-l-good-luck.html | DON SEES CHANGES FOR SPEED; Campbell and Wood, With l Good Luck, Should Set New Records, He Says. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/sullivan-taken-to-hospital.html | Sullivan Taken to Hospital. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/commodity-markets-most-staples-rally-as-nervousness-over-goldclause.html | COMMODITY MARKETS.; Most Staples Rally as Nervousness Over Gold-Clause Decision Disappears Cash -- Prices Higher. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/cricket-apology-attacked-by-club-nottinghamshire-body-rebukes-its.html | CRICKET APOLOGY ATTACKED BY CLUB; Nottinghamshire Body Rebukes Its Committee for Stand on Body-Line Bowling | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/sports-of-the-times-winters-tale-or-the-dizzy-pace.html | Sports of the Times; Winter's Tale, or the Dizzy Pace. | True | Reg. U.S. Pat. Off. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/aid-to-children-praised-deutsch-speaks-at-benefit-here-for-brooklyn.html | AID TO CHILDREN PRAISED.; Deutsch Speaks at Benefit Here for Brooklyn Infants Home. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/art.html | ART | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/advertising-for-business-railroads-held-to-be-unfairly-criticized.html | ADVERTISING FOR BUSINESS; Railroads Held to Be Unfairly Criticized by Commission. | True | FRANKLIN SNOW. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/montreal-to-list-celanese.html | Montreal to List Celanese. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/grain-prices-rise-in-active-buying-continuation-of-pegging-in.html | GRAIN PRICES RISE IN ACTIVE BUYING; Continuation of 'Pegging' in Winnipeg Helps to Change Operators' Attitude. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/george-abric.html | GEORGES ABRIC. | True | Wireless to T Nw YORK TIms. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/harriet-cohen-gives-a-recital-of-piano-music-with-the-aid-of-a.html | Harriet Cohen Gives a Recital of Piano Music With the Aid of a Small Orchestra. | True | By Olin Downes. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/bank-theft-here-solved-by-rural-oculist-uncle-of-teller-visits.html | Bank Theft Here Solved by Rural Oculist; Uncle of Teller Visits Police With $11,890 | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/tattooed-heart-on-arm-bared-in-hunting-and-noted-by-guide-was.html | Tattooed Heart on Arm, Bared in Hunting And Noted by Guide, Was Barker's Undoing | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/jane-parkinson-x-seattle-bride-i-daughter-of-late-publisher-is.html | JANE PARKINSON. X SEATTLE. BRIDE; i Daughter of Late Publisher is Married to J. W. Blodgett Jr. of Grand Rapids. | True | Special to T Isw YORK TS. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/paper-price-rise-cut-rumored-in-montreal-story-that-jan-1-figure.html | PAPER PRICE RISE CUT RUMORED IN MONTREAL; Story That Jan. 1 Figure Will Not Be Raised Lacks Confirmation. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/nursery-auxiliary-plans-dinner-dance-annual-event-tomorrow-will.html | NURSERY AUXILIARY PLANS DINNER DANCE; Annual Event Tomorrow Will Further Silver Cross Work -- Diversions to Be Offered. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/antarctic-called-resort-of-future-australian-scientist-predicts.html | ANTARCTIC CALLED RESORT OF FUTURE; Australian Scientist Predicts Popular Summer Cruises to Icy Playground. | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/music-high-school-studied.html | Music High School Studied. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/tax-basis-change-asked-merchants-group-would-alter-procedure-on.html | TAX BASIS CHANGE ASKED.; Merchants' Group Would Alter Procedure on Profits Abroad. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/world-court-resolution-dr-hudson-clears-up-confusion-on-its-exact.html | WORLD COURT RESOLUTION.; Dr. Hudson Clears Up Confusion on Its Exact Meaning. | True | MANLEY O. HUDSON. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/confesses-to-six-murders.html | Confesses to Six Murders. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/machine-plant-on-24hour-basis.html | Machine Plant on 24-Hour Basis | True | Special to THE NEW YORK TIMES. | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/card-games-to-aid-various-charities-party-on-saturday-will-help-the.html | CARD GAMES TO AID VARIOUS CHARITIES; Party on Saturday Will Help the Sanctuary Group of St. Frances de Sales Church. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mrs-riochiro-arai-honored-at-party-mrs-ernest-f-eidlitz-holds.html | MRS. RIOCHIRO ARAI HONORED AT PARTY; Mrs. Ernest F. Eidlitz Holds Luncheon for President of Japanese Women's Club. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/charles-m-brooks-member-of-cotton-goods-firm-here-dead-in-florida.html | CHARLES M. BROOKS.; Member of Cotton Goods Firm Here Dead in Florida, | True | i special to TH New YoRx TZMES. I | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/assembly-gets-mortgage-bill-measure-creating-state-board-is-amended.html | ASSEMBLY GETS MORTGAGE BILL; Measure Creating State Board Is Amended to Protect the Civil Service. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/george-l-k-morris-enfoafied-to-marry-son-of-mrs-newbold-morris.html | GEORGE L. K. MORRIS EN6A6ED TO MARRY; Son of Mrs. Newbold Morris Affianced to Miss Estelle Condit Frelinghuysen. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/security-holdings-filed-with-commission-timken-has-10000000-of.html | Security Holdings Filed With Commission; Timken Has $10,000,000 of Company's Stock. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/oil-industry-aids-fund-47569-donated-to-welfare-drive-gifts-by.html | OIL INDUSTRY AIDS FUND.; $47,569 Donated to Welfare Drive -- Gifts by 11,202 Workers. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/conversations-forecast.html | Conversations Forecast. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/woman-driver-held-threatens-police-arrested-when-her-car-hurts-man.html | WOMAN DRIVER, HELD, THREATENS POLICE; Arrested When Her Car Hurts Man, She Predicts Reprisals by Family Influence. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/refugees-shot-at-from-saar-side-four-who-attempt-to-return-arc.html | REFUGEES SHOT AT FROM SAAR SIDE; Four Who Attempt to Return Are Fired On as the Exodus Into France Increases. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/1100000-is-saved-for-citys-wards-values-of-many-investments-in.html | $1,100,000 IS SAVED FOR CITY'S WARDS; Values of Many Investments in Defaulted Mortgage Issues Restored by Berle. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/frederick-j-fishers-feted-at-dinner-here-edward-crandall-entertains.html | FREDERICK J. FISHERS FETED AT DINNER HERE; Edward Crandall Entertains at Pierre for Governors of the Greenwich Country Club. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/lawmakers-push-jersey-sales-tax-deem-it-inevitable-and-may-make.html | LAWMAKERS PUSH JERSEY SALES TAX; Deem It Inevitable and May Make Rate 3% Instead of 2% Asked by Hoffman. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/city-forgot-to-buy-part-of-court-site-supreme-bench-ruling-makes-it.html | CITY FORGOT TO BUY PART OF COURT SITE; Supreme Bench Ruling Makes It Liable to Damages for Selling Unbought Land. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mburney-five-on-top-defeats-riverdale-country-school-team-by-29-to.html | M'BURNEY FIVE ON TOP.; Defeats Riverdale Country School Team by 29 to 7. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mine-listings-in-peril-oil-shares-also-to-be-dropped-in-toronto-if.html | MINE LISTINGS IN PERIL.; Oil Shares Also to Be Dropped In Toronto If Rules Are Not Met. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/9175000-bonds-actively-sought-allegheny-county-pa-loan-is-awarded.html | $9,175,000 BONDS ACTIVELY SOUGHT; Allegheny County, Pa., Loan Is Awarded to Union Trust, Pittsburgh, and Associates. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/text-of-appellate-court-decision-reversing-conviction-of-isidor.html | Text of Appellate Court Decision Reversing Conviction of Isidor Kresel | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/caleb-home-first-by-length-margin-mrs-hollands-racer-scores-over.html | CALEB HOME FIRST BY LENGTH MARGIN; Mrs. Holland's Racer Scores Over Hannah Anne in Dash at Fair Grounds. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/500-watch-a-fire-in-street.html | 500 Watch a Fire in Street. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/scottish-figures-show-conditions.html | Scottish Figures Show Conditions. | True | By the Canadian Press. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/tenements-dominate-auction-mart-sales-plaintiffs-take-over.html | TENEMENTS DOMINATE AUCTION MART SALES; Plaintiffs Take Over Multi-Family Buildings in Bronx and Manhattan. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/pell-wins-at-racquets-takes-singles-match-but-loses-with-father-in.html | PELL WINS AT RACQUETS.; Takes Singles Match, but Loses With Father in Doubles. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/hotchkiss-six-scores-turns-back-choate-school-team-2-to-1-in-fast.html | HOTCHKISS SIX SCORES.; Turns Back Choate School Team, 2 to 1, in Fast Game. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/regular-teachers-to-fill-vacancies-substitutes-will-be-replaced-at.html | REGULAR TEACHERS TO FILL VACANCIES; Substitutes Will Be Replaced at Extra Cost of $2,000,000 -- Board Seeks More Money. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/4-writing-experts-link-hauptmann-to-babys-clothes-swear-he.html | 4 WRITING EXPERTS LINK HAUPTMANN TO BABY'S CLOTHES; Swear He Addressed Package to Condon as Well as Penning All Ransom Notes. | True | By Russell B. Porter. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/davison-to-give-up-state-party-post-retiring-at-his-own-request-as.html | DAVISON TO GIVE UP STATE PARTY POST; Retiring at His Own Request as Chairman of Executive Committee, Eaton Says. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/renting-office-opens-for-housing-project-city-gets-300-requests-for.html | Renting Office Opens for Housing Project; City Gets 300 Requests for East Side Flats | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/years-moratorium-sought-in-shanghai-citizens-petition-for-relief-in.html | YEAR'S MORATORIUM SOUGHT IN SHANGHAI; Citizens Petition for Relief in Crisis Said to Be Caused by U.S. Silver Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/delaware-gap.html | Delaware Gap. | True | L.N. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/moves-to-amend-milk-law.html | Moves to Amend Milk Law. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/gurd-co-to-pay-dividend.html | Gurd & Co. to Pay Dividend. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/within-the-gates-fights-boston-ban-appeal-taken-to-full-board-of.html | WITHIN THE GATES' FIGHTS BOSTON BAN; Appeal Taken to Full Board of Censorship Is Expected to Be Heard Today. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mooney-sued-by-his-lawyer.html | Mooney Sued by His Lawyer. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/tuttle-inducted-as-engineers-head-succeeds-eddy-as-president-of.html | TUTTLE INDUCTED AS ENGINEERS' HEAD; Succeeds Eddy as President of Civil Society as Annual Meeting Is Opened. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/butlers-as-hosts-dance-for-charity-3000-at-annual-event-set-record.html | BUTLERS AS HOSTS DANCE FOR CHARITY; 3,000 at Annual Event Set Record as Household Staffs Have Social Evening. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/investment-trusts-net-asset-values-of-their-shares-reported-with.html | INVESTMENT TRUSTS.; Net Asset Values of Their Shares Reported, With Changes Occuring in Last Year. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/yale-routs-nyu-in-swimming-meet-opens-season-with-triumph-by-5714.html | YALE ROUTS N.Y.U. IN SWIMMING MEET; Opens Season With Triumph by 57-14 -- Glass, Lone Violet Winner, Sets Mark in 100. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/new-navy-promotion-basis-service-on-any-type-of-ship-will-be-the.html | NEW NAVY PROMOTION BASIS; Service on Any Type of Ship Will Be the Criterion Now. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/daisy-setter-victor-in-field.html | Daisy, Setter, Victor in Field. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mascagni-nerone-produced-in-milan-brilliant-premiere-of-opera-is.html | MASCAGNI 'NERONE' PRODUCED IN MILAN; Brilliant Premiere of Opera Is Attended by Notables as Composer Is Acclaimed. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/andover-sextet-beaten-bows-to-noble-and-greenough-by-32-in-overtime.html | ANDOVER SEXTET BEATEN.; Bows to Noble and Greenough by 3-2 in Overtime Contest. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/reilly-to-get-records-appellate-court-orders-fawcett-to-produce-his.html | REILLY TO GET RECORDS.; Appellate Court Orders Fawcett to Produce His Data. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/ernst-urged-for-conboys-post.html | Ernst Urged for Conboy's Post. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/ban-lifted-on-ford-parts.html | Ban Lifted on Ford Parts. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/dr-richard-t-bang-physician-79-was-an-active-alumnus-of-columbia.html | DR. RICHARD T. BANG.; Physician, 79, Was an Active Alumnus of Columbia. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/cotton-is-rallied-by-quota-report-recovery-of-1-a-bale-follows.html | COTTON IS RALLIED BY QUOTA REPORT; Recovery of $1 a Bale Follows Early Decline to Lowest Quotations of Week. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/nautical-setting-arranged-in-grand-central-palace-for-motor-boat.html | Nautical Setting Arranged in Grand Central Palace for Motor Boat Show; CRAFT IN POSITION FOR START OF SHOW | True | By Clarence E. Lovejoy. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/may-require-act-of-congress.html | May Require Act of Congress. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/johnson-barnum.html | Johnson -- Barnum. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/railroad-groups-to-meet.html | Railroad Groups to Meet. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/helium-gas-will-be-used-in-stratosphere-flight.html | Helium Gas Will Be Used In Stratosphere Flight | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/british-bill-bans-crowding-in-homes-bars-3-occupants-in-1-room-4-in.html | BRITISH BILL BANS CROWDING IN HOMES; Bars 3 Occupants in 1 Room, 4 in 2 or 6 in 3 -- Sets Minimum Space. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/plans-to-aid-salvador-president-outlines-his-program-for-new.html | PLANS TO AID SALVADOR.; President Outlines His Program for New Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/webb-downs-st-peters-gains-28to21-basketball-victory-as-bradway.html | WEBB DOWNS ST. PETERS.; Gains 28-to-21 Basketball Victory as Bradway Leads Scoring. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/realty-man-is-held-in-home-loan-deal-accused-of-taking-fee-for.html | REALTY MAN IS HELD IN HOME LOAN DEAL; Accused of Taking Fee for Aiding Woman to Get Federal Corporation Funds. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/city-reports.html | CITY REPORTS. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/germans-stir-belgians-fly-flags-in-two-border-towns-predicting.html | GERMANS STIR BELGIANS.; Fly Flags in Two Border Towns Predicting Their Return to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/shippers-oppose-new-canal-tolls-conference-here-holds-rates-at.html | SHIPPERS OPPOSE NEW CANAL TOLLS; Conference Here Holds Rates at Panama Would Be Higher Under Pending Bills. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/dunlap-scofield-win-capture-midjanuary-bestball-golf-tourney-at.html | DUNLAP, SCOFIELD WIN.; Capture Mid-January Best-Ball Golf Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mme-ella-russell.html | MME. ELLA, RUSSELL. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/retail-food-prices-rose-at-end-of-34-gain-shown-for-two-weeks-ended.html | RETAIL FOOD PRICES ROSE AT END OF '34; Gain Shown for Two Weeks Ended Jan. 2, 1935, Was the First Since September. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/sales-in-new-jersey-small-housing-parcels-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Small Housing Parcels Make Up Bulk of Turnover. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/manning-appeals-for-church-charity-work-of-city-mission-society.html | MANNING APPEALS FOR CHURCH CHARITY; Work of City Mission Society Should Not Be Curtailed, Bishop Declares. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/holmes-home-first-in-30lap-auto-race-leads-balus-and-lowack-to-win.html | HOLMES HOME FIRST IN 30-LAP AUTO RACE; Leads Balus and Lowack to Win Coliseum Feature for Fourth Victory on Card. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/three-firms-dissolve-new-house-formed-on-the-stock-exchange-changes.html | THREE FIRMS DISSOLVE.; New House Formed on the Stock Exchange -- Changes Announced. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/wanted-for-two-murders.html | Wanted for Two Murders. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/dogs-interrupt-mrs-roosevelt.html | Dogs Interrupt Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/irving-trust-lifts-net-to-5255678-profit-in-1934-compares-with.html | IRVING TRUST LIFTS NET TO $5,255,678; Profit in 1934 Compares With $391,088 in 1933 -- Operating Income Declines 14%. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/find-new-therapy-for-heart-disease-doctors-nahum-and-hoff-of-yale.html | FIND NEW THERAPY FOR HEART DISEASE; Doctors Nahum and Hoff of Yale Base This on Discovery of External Nerves' Effect. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/dr-casper-stock.html | DR. CASPER STOCK. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mr-rogers-gets-a-shock-on-reaching-washington.html | Mr. Rogers Gets a Shock On Reaching Washington | True | WILL ROGERS | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/new-rules-for-overthecounter-trading-may-control-dealers-through-a.html | New Rules for Over-the-Counter Trading May Control Dealers Through a Code | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/nathan-milsteins-recital.html | Nathan Milstein's Recital. | True | O.T. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/capt-a-g-w-mends.html | CAPT. A. G. W. MENDS, | True | Special to THE NEW YORK TIME6. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/sixty-more-state-witnesses.html | Sixty More State Witnesses. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/smith-of-giants-falls-into-line-young-lefthander-returns-signed.html | SMITH OF GIANTS FALLS INTO LINE; Young Left-Hander Returns Signed Contract to Become 13th to Accept Terms. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/3-killed-as-posses-chase-illinois-gang-banker-and-sheriff-slain-and.html | 3 KILLED AS POSSES CHASE ILLINOIS GANG; Banker and Sheriff Slain and a Bandit Ends His Life in a 3-County Gun Battle. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/taylor-data-show-6100000-surplus-1934-fiscal-record-is-better-than.html | TAYLOR DATA SHOW $6,100,000 SURPLUS; 1934 Fiscal Record Is Better Than Mayor Predicted Due to Gain in Tax Payments. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/asks-30567-tax-refund.html | Asks $30,567 Tax Refund. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/seven-bank-bandits-sentenced.html | Seven Bank Bandits Sentenced. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/americans-play-tonight-will-clash-with-detroit-sextet-in-league.html | AMERICANS PLAY TONIGHT.; Will Clash With Detroit Sextet In League Contest at Garden. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/library-sale-yields-17841.html | Library Sale Yields $17,841. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/west-bronx-lots-sold.html | West Bronx Lots Sold. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/bonds-recover-in-quiet-trading-government-issues-with-slight.html | BONDS RECOVER IN QUIET TRADING; Government Issues With Slight Declines Only Exception to General Firmness. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/two-noted-men-are-82-forbesrobertson-and-gen-hamilton-mark-their.html | TWO NOTED MEN ARE 82.; Forbes-Robertson and Gen. Hamilton Mark Their Birthdays. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/round-of-parties-for-palm-beach-mrs-william-r-sweatt-gives-luncheon.html | ROUND OF PARTIES FOR PALM BEACH; Mrs. William R. Sweatt Gives Luncheon and Contract to Mrs. Joseph Barker. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/squash-match-won-by-princeton-club-turns-back-city-ac-by-32-in.html | SQUASH MATCH WON BY PRINCETON CLUB; Turns Back City A.C. by 3-2 in Metropolitan League's Class A Competition. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/upsala-defeats-panzer-takes-hardfought-basketball-contest-by-35-to.html | UPSALA DEFEATS PANZER; Takes Hard-Fought Basketball Contest by 35 to 28. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/hot-oil-amendment-approve.html | Hot Oil' Amendment Approve. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/new-taxes-for-jersey.html | NEW TAXES FOR JERSEY? | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/lena-breslin.html | Lena -- Breslin. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/premiere-to-mark-next-weeks-opera-in-the-pashas-garden-by-jl.html | PREMIERE TO MARK NEXT WEEK'S OPERA; ' In the Pasha's Garden' by J.L. Seymour to Be Staged on Thursday Afternoon. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/saar-customs-union-ends-french-decree-establishes-line-at-the-new.html | SAAR CUSTOMS UNION ENDS; French Decree Establishes Line at the New Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/art-suit-plaintiff-attacked-on-book-aged-man-suing-miss-frick-is.html | ART SUIT PLAINTIFF ATTACKED ON BOOK; Aged Man, Suing Miss Frick, Is Unable to Define Term Used in Volume He Wrote. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/poultry-code-praised-producers-council-hears-quality-of-fowl-has.html | POULTRY CODE PRAISED.; Producers Council Hears Quality of Fowl Has Improved Here. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/house-drug-bill-offered-by-mead-measure-is-similar-to-those.html | HOUSE DRUG BILL OFFERED BY MEAD; Measure Is Similar to Those Introduced in the Senate by Copeland and M'Carran. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/armstrong-ends-visit-former-british-consul-here-sails-sees-our.html | ARMSTRONG ENDS VISIT.; Former British Consul Here Sails -- Sees Our Ships Gaining. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/bad-accounts-decrease.html | Bad Accounts Decrease. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/yield-of-sales-tax-put-at-52500000-taylor-raises-early-estimate-of.html | YIELD OF SALES TAX PUT AT $52,500,000; Taylor Raises Early Estimate of $40,000,000 and Hints Levy Will Be Continued. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/court-house-to-be-open-sundays.html | Court House to Be Open Sundays. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/weed-again-named-horse-show-head-reelected-with-all-other-officers.html | WEED AGAIN NAMED HORSE SHOW HEAD; Re-elected With All Other Officers and Directors of National Association. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/squash-club-tops-heights-casino-50-gains-clean-sweep-in-class-c-of.html | SQUASH CLUB TOPS HEIGHTS CASINO, 5-0; Gains Clean Sweep in Class C of Metropolitan Squash Racquets League. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/market-slumps-in-berlin.html | Market Slumps in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/maria-mueller-in-lohengrin.html | Maria Mueller in 'Lohengrin.' | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/erno-valasek-makes-debut-in-washington-young-violinist-acclaimed-in.html | ERNO VALASEK MAKES DEBUT IN WASHINGTON; Young Violinist Acclaimed in Recital With Mme. Lotte Lehmann at Hotel. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/wallace-nominated-for-bench.html | Wallace Nominated for Bench. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/mrs-s-k-mulford-jr-big-game-hunter-dog-fancier-and-horsewoman.html | MRS. S. K. MULFORD JR.; Big Game Hunter, Dog Fancier and Horsewoman. | True | Slecta] to T N Yo Tn. I | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/orders-rail-bonds-registered-here-sec-acts-on-2214000-mortgage.html | ORDERS RAIL BONDS REGISTERED HERE; SEC Acts on $2,214,000 Mortgage Issue of the Chicago and North Western Road. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/financial-markets-stocks-recover-more-than-half-of.html | FINANCIAL MARKETS; Stocks Recover More Than Half of Losses of Previous Day -- Bonds Quieter -- Dollar Rises. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/new-york-ac-triumphs-beats-newark-ac-five-3530-in-eastern-club.html | NEW YORK A.C. TRIUMPHS; Beats Newark A.C. five, 35-30, In Eastern Club League Game. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/judge-corrigan-left-estate-to-his-widow-will-of-general-sessions.html | JUDGE CORRIGAN LEFT ESTATE TO HIS WIDOW; Will of General Sessions Jurist Filed -- Mrs. I.J. Kressl's Possessions Put at $10,000. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/charles-w-hartley.html | CHARLES W. HARTLEY. | True | SpecaJ to TH NW YORK TZMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/urges-aid-for-aviation-chamberlin-says-this-country-lags-help-to.html | URGES AID FOR AVIATION.; Chamberlin Says This Country Lags - Help to Merchant Ships Asked. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/franklins-anniversary-a-reader-speculates-on-how-he-would-view-new.html | FRANKLIN'S ANNIVERSARY.; A Reader Speculates on How He Would View New Deal. | True | ALLAN C. INMAN. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/apartment-sold-on-park-avenue-wall-street-interests-acquire.html | APARTMENT SOLD ON PARK AVENUE; Wall Street Interests Acquire Twelve-Story Building on 54th Street Corner. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/hoffman-election-upheld-by-court-justice-heher-throws-out-the.html | HOFFMAN ELECTION UPHELD BY COURT; Justice Heher Throws Out the Challenge Suit Alleging Campaign Fraud. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/czech-consul-here-goes-to-iran.html | Czech Consul Here Goes to Iran. | True | | C1B 249719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/bank-earned-501479-continental-says-average-return-was-312.html | BANK EARNED $501,479.; Continental Says Average Return on Funds Was 3.12% | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/shepsky-victor-on-mat-throws-la-chappelle-in-feature-at-i-st.html | SHEPSKY VICTOR ON MAT.; Throws La Chappelle in Feature at I St. NicksWalllek Wins, | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/troth-announced-of-dorothy-paine-debutante-of-two-seasons-ago-will.html | TROTH ANNOUNCED OF DOROTHY PAINE; Debutante of Two Seasons Ago Will Be Married to Walter H. Sterling. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/us-steel-restores-6day-office-week-carrying-pay-rise-for-salaried.html | U.S. Steel Restores 6-Day Office Week, Carrying Pay Rise for Salaried Workers | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/fordham-prep-prevails-beats-salesian-high-five-2928-on-goal-by.html | FORDHAM PREP PREVAILS.; Beats Salesian High Five, 29-28, on Goal by Mulhern. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/yale-hockey-team-triumphs-by-6-to-2-scores-in-all-three-periods-to.html | YALE HOCKEY TEAM TRIUMPHS BY 6 TO 2; Scores in All Three Periods to Defeat Boston Olympic Club at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/5-die-as-film-fires-house-in-montreal-four-children-and-hostess.html | 5 DIE AS FILM FIRES HOUSE IN MONTREAL; Four Children and Hostess Lose Lives and Many Others Are Injured at Party. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/apartment-house-group-projected-in-hartsdale.html | Apartment House Group Projected in Hartsdale | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/navy-plane-reaches-panama-in-25-hours-big-ship-encounters-heavy.html | NAVY PLANE REACHES PANAMA IN 25 HOURS; Big Ship Encounters Heavy Winds in 2,000-Mile Hop From Norfolk to Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/johnston-attacks-federal-spending-president-of-chemical-bank-urges.html | JOHNSTON ATTACKS FEDERAL SPENDING; President of Chemical Bank Urges Stable Money and Balanced Budget. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/elected-to-cocoa-exchange.html | Elected to Cocoa Exchange. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/simon-is-cleared-of-bribery-charge-jury-after-3-hours-acquits.html | SIMON IS CLEARED OF BRIBERY CHARGE; Jury, After 3 Hours, Acquits Investigator of Asking a Fee to 'Fix' Summons. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/albert-goldman-confirmed.html | Albert Goldman Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/riddells-estate-put-at-1838901-british-publisher-left-large-sums-to.html | RIDDELL'S ESTATE PUT AT 1,838,901; British Publisher Left Large Sums to His Employes and Benevolent Enterprises. | True | Wireless to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/weber-elected-by-cubs-becomes-director-of-chicago-club-to-succeed.html | WEBER ELECTED BY CUBS.; Becomes Director of Chicago Club to Succeed Walker. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/wesleyan-scores-3229-triumphs-over-williams-quintet-in-little-three.html | WESLEYAN SCORES, 32-29.; Triumphs Over Williams Quintet in Little Three Contest. | True | Special to THE NEW YORK TIMES. | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/4390-lost-and-found-story-of-hoard-discovered-in-a-barrel-is-told.html | $4,390 LOST AND FOUND.; Story of Hoard Discovered in a Barrel Is Told in Court. | True | | C1B 249719 |
| 1935-01-17 | 1935-01-17 | https://www.nytimes.com/1935/01/17/archives/vehicular-traffic-gains-spurt-on-port-authority-bridges-and-tunnels.html | VEHICULAR TRAFFIC GAINS.; Spurt on Port Authority Bridges and Tunnels Keeps Up. | True | | C1B 249719 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/defense-in-a-rift-on-reilly-methods-fisher-stalks-out-of-court.html | DEFENSE IN A RIFT ON REILLY METHODS; Fisher Stalks Out of Court After Concession on Identity of the Baby's Body. | True | From a Staff Correspondent. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/prince-and-bride-in-london.html | Prince and Bride in London. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/geoffrey-m-johnston-head-of-detroit-refrigeration-works-found-dead.html | GEOFFREY M. JOHNSTON.; Head of Detroit Refrigeration Works Found Dead Here, | True | Special to TH NW YORK TZ. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/third-period-goal-by-chapman-enables-americans-to-draw-with-red.html | Third Period Goal by Chapman Enables Americans to Draw With Red Wings; AMERICANS IN TIE WITH DETROIT, 3-3 | True | By Joseph C. Nichols. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/to-discuss-playgrounds.html | To Discuss Playgrounds. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/heads-sugar-exchange-ca-mackey-succeeds-wh-english-jr-other-changes.html | HEADS SUGAR EXCHANGE.; C.A. Mackey Succeeds W.H. English Jr. -- Other Changes. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/miss-georgette-delafield-of-noroton-becomes-bride-of-lawrence-l.html | Miss Georgette Delafield of Noroton Becomes Bride of Lawrence L. Bevans | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/herman-fetzer-novelist-columnist-and-poet-born-on-ohio-farm.html | HERMAN FETZER.; Novelist, Columnist and Poet Born on Ohio Farm. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/fair-grounds-test-taken-by-cloudet-triumphs-over-mature-by-two.html | FAIR GROUNDS TEST TAKEN BY CLOUDET; Triumphs Over Mature by Two Lengths, With Glittering Third at Finish. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/furnished-suites-rented-on-east-side-agents-add-many-names-to.html | FURNISHED SUITES RENTED ON EAST SIDE; Agents Add Many Names to Tenant Roster of Houses in the City. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/city-parks-to-get-new-artistic-tone-21-work-relief-artists-to-be.html | CITY PARKS TO GET NEW ARTISTIC TONE; 21 Work Relief Artists to Be Put on Job of Creating More Mural Paintings. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/500-men-get-jobs-on-liner-columbia-former-belgenland-to-enter.html | 500 MEN GET JOBS ON LINER COLUMBIA; Former Belgenland to Enter Panama Pacific Line Cruise Service on Feb. 16. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/rc-durant-wedding-announced.html | R.C. Durant Wedding Announced | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/votes-no-on-greeting-but-assemblyman-hamilton-sends-own.html | VOTES NO ON GREETING; But Assemblyman Hamilton Sends Own Congratulation to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/oldage-benefit-plan.html | Old=Age Benefit Plan | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/trials-next-month-for-tel-aviv-games-dates-are-set-for-selection-of.html | TRIALS NEXT MONTH FOR TEL AVIV GAMES; Dates Are Set for Selection of Jewish Athletes to Compete in Second Maccabiah. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/parliament-gets-bennett-new-deal-offered-as-governments-program-as.html | PARLIAMENT GETS BENNETT NEW DEAL; Offered as Government's Program as Bessborough Opens Ottawa Session. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/sharp-rift-over-details-all-parties-hail-theory-but-criticism-rises.html | SHARP RIFT OVER DETAILS; All Parties Hail Theory, but Criticism Rises on Methods of Aid. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/article-2-no-title-daily-average-of-reserve-bank-credit-is.html | Article 2 -- No Title; Daily Average of Reserve Bank Credit Is Unchanged in the Week Ended Jan. 16 | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/barbour-heads-passaic-bar.html | Barbour Heads Passaic Bar. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mortgage-collateral-changed.html | Mortgage Collateral Changed. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mills-heads-bond-group-special-stock-exchange-body-will-act-to.html | MILLS HEADS BOND GROUP; Special Stock Exchange Body Will Act to Increase Business. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/paris-press-balks-at-german-accord-reich-must-accept-eastern-and.html | PARIS PRESS BALKS AT GERMAN ACCORD; Reich Must Accept Eastern and Rome Pacts to Obtain Arms Equality, It is Stressed. | True | By P.j. Philip. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/justice-hughess-inquiry.html | Justice Hughes's Inquiry. | True | F.T. VAN DYCK | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/the-play-the-choppers-indeed.html | THE PLAY; The Choppers, Indeed. | True | L.N. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/reedsville-funds-raised-by-900000-new-pwa-grant-by-ickes-makes.html | REEDSVILLE FUNDS RAISED BY $900,000; New PWA Grant by Ickes Makes $1,500,000 Total for Project Backed by Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/2-houdaille-hershey-dividend.html | $2 Houdaille Hershey Dividend. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/henriquez-tosses-vidan-in-mat-bout-triumphs-in-1452-of-feature.html | HENRIQUEZ TOSSES VIDAN IN MAT BOUT; Triumphs in 14:52 of Feature Match at Star Casino With Body Slam. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/albert-cromieux.html | ALBERT CROMIEUX. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/fdic-banking-bills-find-little-favor-proposals-to-take-over-part-of.html | FDIC BANKING BILLS FIND LITTLE FAVOR; Proposals to Take Over Part of Functions of States, Sent to All 48, Held Too Drastic. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/text-of-the-presidents-message-to-congress.html | Text of the President's Message to Congress | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/newark-borrows-3000000-at-402-bonds-awarded-to-lehman-brothers.html | NEWARK BORROWS $3,000,000 AT 4.02%; Bonds Awarded to Lehman Brothers Group at Lowest Interest Cost Since 1931. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/you-stop-lying-hauptmann-rages-at-federal-agent-leaps-toward-the.html | 'YOU STOP LYING,' HAUPTMANN RAGES AT FEDERAL AGENT; LEAPS TOWARD THE STAND | True | By Russell B. Porter. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mgill-dismissed-by-customs-service-liquor-bureau-head-suspended.html | M'GILL DISMISSED BY CUSTOMS SERVICE; Liquor Bureau Head Suspended After Disguised Rum Ship Steamed Up the Hudson. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/clash-on-wheat-pegging-british-millers-and-ottawa-differ-on.html | CLASH ON WHEAT PEGGING.; British Millers and Ottawa Differ on Canadian Policy. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/dies-of-auto-injuries-mrs-in-lawson-hurt-in-arizona-was-wellesley.html | DIES OF AUTO INJURIES.; Mrs. I.N. Lawson, Hurt in Arizona, Was Wellesley Graduate. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/free-concerts-poorly-attended.html | Free Concerts Poorly Attended. | True | JOHN J. HONIGMANN | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/-charles-i-whittlesey-i-i.html | ! CHARLES I-', WHITTLESEY, I I | True | Special to Tz[ Nmw 'oL, TISB. I | C1B 248701 |