# Exhibit A157

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/the-e-leroy-dows-palm-beach-hosts-give-a-dinner-at-their-villa-casa.html | THE E. LEROY DOWS PALM BEACH HOSTS; Give a Dinner at Their Villa, Casa Pequena -- Mr. and Mrs. Williams Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/cotton-fabric-group-to-seek-protection-textile-association-will.html | COTTON FABRIC GROUP TO SEEK PROTECTION; Textile Association Will Appeal to President and Congress to Act Immediately. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/heads-concert-group-paderewski-accepts-post-for-feb-15-event-at.html | HEADS CONCERT GROUP.; Paderewski Accepts Post for Feb. 15 Event at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/when-words-fail-us.html | When Words Fail Us. | True | G.M. HAUSHALTER | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/l-h-jerome-dead-indian-fighter-8-oldest-living-graduate-of-west.html | L. H. JEROME DEAD; INDIAN FIGHTER, 8; Oldest Living Graduate of West Point Was the Brother of Former Noted Prosecutor. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/prof-nw-stephenson.html | PROF. N.W. STEPHENSON. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/nelson-is-cue-victor.html | Nelson Is Cue Victor. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/wins-medal-on-anesthesia.html | Wins Medal on Anesthesia. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/motor-boat-show-will-open-tonight-craft-of-all-varieties-in.html | MOTOR BOAT SHOW WILL OPEN TONIGHT; Craft of All Varieties in Position Ready for Event in Grand Central Palace. | True | By Clarence E. Lovejoy. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/president-and-wife-entertain-justices-second-of-five-state.html | PRESIDENT AND WIFE ENTERTAIN JUSTICES; Second of Five State Receptions Is Held in Honor of the Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/agree-cohn.html | Agree -- Cohn. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/city-a-c-prevails-2510-marks-resumption-of-basketball-by-subduing.html | CITY A. C. PREVAILS, 25-10.; Marks Resumption of Basketball by Subduing Paragon Club. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/circulation-down-at-the-reichsbank-decline-of-121330000-marks-in.html | CIRCULATION DOWN AT THE REICHSBANK; Decline of 121,330,000 Marks in Week Shown -- Gold Is Slightly Higher. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/dr-townsend-in-wonderland-his-pension-scheme-seen-as-solving.html | DR. TOWNSEND IN WONDERLAND; His Pension Scheme Seen as Solving Perpetual Financial Motion. | True | WILLIAM J. M'CORMICK | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/robert-p-wilder-honored.html | Robert P. Wilder Honored. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/commodity-markets-most-staples-are-firm-while-cottonseed-oil-rises.html | COMMODITY MARKETS.; Most Staples Are Firm, While Cottonseed Oil Rises 23 to 34 Points on Heavy Turnover. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/cotton-advanced-by-quota-figures-10500000bale-crop-estimated-by.html | COTTON ADVANCED BY QUOTA FIGURES; 10,500,000-Bale Crop Estimated by Wallace Is Below Trade's Expectations. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/complete-the-reversal.html | COMPLETE THE REVERSAL. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/farley-declares-profit-motive-safe-president-a-sensible-citizen-who.html | FARLEY DECLARES PROFIT MOTIVE SAFE; President a Sensible Citizen Who 'Chases No Rainbows,' He Tells 1,000 Business Men. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/manhattan-cubs-prevail-by-2516-triumph-over-the-washington-high.html | MANHATTAN CUBS PREVAIL BY 25-16; Triumph Over the Washington High Quintet -- Clinton, Regis Also Score. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/hans-lange-gives-french-program-dindys-summer-day-on-the-mountain.html | HANS LANGE GIVES FRENCH PROGRAM; D'Indy's 'Summer Day on the Mountain' Outstanding at Philharmonic Concert. | True | By Olin Downes. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/news-guild-seeks-45-minimuii-wage-proposal-made-to-nra-would-set-a.html | NEWS GUILD SEEKS $45 MINIMUII WAGE; Proposal Made to NRA Would Set a $25 Limit for Papers Unable to Pay More. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/brazils-money-firmer-gains-strength-against-dollar-and-pound-in.html | BRAZIL'S MONEY FIRMER.; Gains Strength Against Dollar and Pound in Free Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mr-rogers-finds-senate-groping-in-dark-again.html | Mr. Rogers Finds Senate Groping in Dark Again | True | WILL ROGERS. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/reich-to-get-saar-march-1-agreeing-to-demilitarize-it-league-awards.html | REICH TO GET SAAR MARCH 1, AGREEING TO DEMILITARIZE IT; League Awards the Whole Area 'Under Conditions Resulting From' Versailles Treaty. | True | By Clarence K. Streit. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/green-beats-wood-in-martin-squash-reaches-quarterfinal-with-156-515.html | GREEN BEATS WOOD IN MARTIN SQUASH; Reaches Quarter-Final With 15-6, 5-15, 15-13 Victory in Exciting Match. | True | By Alison Danzig. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mrs-sven-p-nelson.html | MRS. SVEN P. NELSON. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/gold-issues-lead-federal-bonds-up-moderate-gains-recorded-by.html | 'GOLD' ISSUES LEAD FEDERAL BONDS UP; Moderate Gains Recorded by Government Obligations on Stock Exchange. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/bill-asks-federal-medical-aid.html | Bill Asks Federal Medical Aid | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/machine-tool-buying-off-here.html | Machine Tool Buying Off Here. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mayors-support-for-moses-seen-park-head-aserts-he-was-not-asked-to.html | MAYOR'S SUPPORT FOR MOSES SEEN; Park Head Aserts He Was Not Asked to Quit Bridge Post After City Hall Parley. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/in-washington-roosevelt-long-or-townsend-our-social-security-choice.html | In Washington; Roosevelt, Long or Townsend Our Social Security Choice | True | By Arthur Krock. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/us-cannot-back-league-on-chaco-resolution-that-authorized-our.html | U.S. CANNOT BACK LEAGUE ON CHACO; Resolution That Authorized Our Embargo Stressed It Must Apply to Both Disputants. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/exprison-aide-is-jailed-hh-humphrey-gets-3year-term-for-coercing.html | EX-PRISON AIDE IS JAILED.; H.H. Humphrey Gets 3-Year Term for Coercing Paroled Man. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/summary-of-report-by-the-economic-security-committee.html | Summary of Report by the Economic Security Committee | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/100-shirt-mills-plan-shutdown-lawyer-for-independent-group-of.html | 100 SHIRT MILLS PLAN SHUTDOWN; Lawyer for Independent Group of Contractors Says Move Will Affect 20,000 Men. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mrs-morton-fouquet-luncheon-hostess-entertains-at-the-warwick-for.html | MRS. MORTON FOUQUET LUNCHEON HOSTESS; Entertains at the Warwick for Several -- Mrs. W.J. Wells Has Party at the Trouville. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/smith-hails-change-in-tammany-spirit-booed-a-year-ago-he-attends.html | SMITH HAILS CHANGE IN TAMMANY SPIRIT; Booed a Year Ago, He Attends Dinner to Praise Dooling and His Altered Policy. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/yankees-to-make-informal-offers-ruth-and-five-convalescents-to-be.html | YANKEES TO MAKE INFORMAL OFFERS; Ruth and Five Convalescents to Be Tendered Contracts for Nominal Pay. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/john-t-baker.html | JOHN T. BAKER. | True | Special to T h' ZORI TIMIS. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/our-slang-opposed-for-british-films-viscount-lee-says-effort-to.html | OUR SLANG OPPOSED FOR BRITISH FILMS; Viscount Lee Says Effort to 'Doll Up and Vulgarize' the Dialect Should Stop. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/britain-building-airliner-machine-for-more-than-70-passengers.html | BRITAIN BUILDING AIRLINER; Machine for More Than 70 Passengers Answer to Foreign Threats. | True | Special Cable to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/braves-future-and-dog-racing-to-be-aired-at-meeting-today-showdown.html | Braves' Future and Dog Racing To Be Aired at Meeting Today; Showdown on Boston Baseball Situation Expected at Session of National League Magnates Here -- Settlement Likely to See Braves Continuing to Play on Own Field. | True | By John Drebinger. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/br-freberc____kk-_a-bixey-entomologist-had-been-curator.html | BR. FREBER!C___KK _A. BIXEY.; Entomologist Had Been Curator | True | ofl | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/business-index-moves-up-annalists-figure-for-december-at-759.html | BUSINESS INDEX MOVES UP.; Annalist's Figure for December at 75.9, Against 71.2. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mendieta-wont-resign-cuban-president-awaits-election-medical-strike.html | MENDIETA WON'T RESIGN.; Cuban President Awaits Election -- Medical Strike Spreads. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/sec-eases-mineral-rule-decides-undivided-interests-may-be-exempted.html | SEC EASES MINERAL RULE; Decides Undivided Interests May Be Exempted From Registration. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/rental-changes-accorded.html | Rental Changes Accorded. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/sentenced-in-usury-case-collector-gets-sixty-days-for-threatening-a.html | SENTENCED IN USURY CASE; Collector Gets Sixty Days for Threatening a Debtor. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/the-wanderers-return.html | THE WANDERER'S RETURN. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/fixed-charges-cut-50-barker-brothers-inc-readjust-rentals-over.html | FIXED CHARGES CUT 50%; Barker Brothers, Inc., Readjust Rentals Over 10-Year Period. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/will-defend-gold-cup-reis-to-compete-with-el-lagarto-in-july-event.html | WILL DEFEND GOLD CUP.; Reis to Compete With El Lagarto in July Event on Bolton Bay. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/utility-earnings-i.html | UTILITY EARNINGS. I | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/elected-by-atlas-tack-roger-d-edwards-chosen-president-by.html | ELECTED BY ATLAS TACK.; Roger D. Edwards Chosen President by Corporation's Directors. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/setup-is-outlined-for-vending-concerns-committees-plan-new-company.html | SET-UP IS OUTLINED FOR VENDING CONCERNS; Committees Plan New Company to Take Over Automatic Merchandising and Unit. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/news-of-the-stage-battleship-gertie-tonight-film-rights-to-merrily.html | NEWS OF THE STAGE; 'Battleship Gertie' Tonight -- Film Rights to 'Merrily We Roll Along" Sold to M-G-M. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/ukrainian-woman-leader-paroled.html | Ukrainian Woman Leader Paroled | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/trumpery-victor-in-driving-finish-records-second-triumph-of-the.html | TRUMPERY VICTOR IN DRIVING FINISH; Records Second Triumph of the Week by Defeating Chance Line at Santa Anita. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/bail-denied-to-two-in-shooting.html | Bail Denied to Two in Shooting. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/liner-lafayette-sails-dent-made-by-tug-patched-ship-leaves-havre.html | LINER LAFAYETTE SAILS; Dent Made by Tug Patched, Ship Leaves Havre for New York. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/new-lehman-bills-facing-opposition-some-democrats-are-likely-to.html | NEW LEHMAN BILLS FACING OPPOSITION; Some Democrats Are Likely to Fight Job Insurance and Child Amendment. | True | By W.a. Warn. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/what-the-public-wants.html | What the Public Wants. | True | CIT | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/temple-defeated-2916-west-virginia-five-scores-and-gains-lead-in.html | TEMPLE DEFEATED, 29-16.; West Virginia Five Scores and Gains Lead in Conference. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mortgage-dealer-jailed-new-yorker-convicted-in-jersey-bond-fraud.html | MORTGAGE DEALER JAILED.; New Yorker, Convicted In Jersey Bond Fraud, Gets 360 Days. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/zangara-judge-indicted.html | Zangara Judge Indicted. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/bust-of-dr-norwood-unveiled-at-church-200-at-ceremony-to-dedicate.html | BUST OF DR. NORWOOD UNVEILED AT CHURCH; 200 at Ceremony to Dedicate Memorial to Late Rector of St. Bartholomew's. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/two-to-go-whaling-off-long-island-new-yorkers-when-they-hear-thar.html | TWO TO GO WHALING OFF LONG ISLAND; New Yorkers, When They Hear 'Thar She Blows' on Phone Will Rush Off in Plane. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mrs-ab-moldenke-pastors-wife-dies-had-been-in-ill-health-since.html | MRS. A.B. MOLDENKE, PASTOR'S WIFE, DIES; Had Been in Ill Health Since Death of Sons, Students, by Monoxide Poisoning. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/selfstyled-nephew-of-george-v-jailed-haddon-gets-years-sentence-for.html | SELF-STYLED NEPHEW OF GEORGE V JAILED; Haddon Gets Year's Sentence for Violating Pledge Nat to Talk of His Claims. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/renews-mine-stock-suit-wr-baillie-asks-canadian-court-to-reverse.html | RENEWS MINE STOCK SUIT.; W.R. Baillie Asks Canadian Court to Reverse Previous Judgment. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/garden-bouts-put-off-olins-infected-tooth-forces-postponement-of.html | GARDEN BOUTS PUT OFF.; Olin's Infected Tooth Forces Postponement of Card Tonight. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/hawks-end-their-slump.html | Hawks End Their Slump. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/ethel-wendell-trout-writer-on-religious-subjects-a-social-worker.html | ETHEL WENDELL TROUT.; Writer on Religious Subjects a Social Worker Many Years. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mexican-volcanoes-fail-to-act-for-scientists.html | Mexican Volcanoes Fail To Act for Scientists | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/governor-grants-scarnici-reprieve-detective-slayer-gets-stay-of-4.html | GOVERNOR GRANTS SCARNICI REPRIEVE; Detective Slayer Gets Stay of 4 Weeks as He Prepared to Go to Chair. | True | Special to THE NEW YORK TIMES. | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/long-denounces-court-and-league-rockefeller-interests-says-senator.html | LONG DENOUNCES COURT AND LEAGUE; 'Rockefeller Interests,' Says Senator, Inspired Geneva Move Against Paraguay. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/new-york-police-officers-to-take-the-stand-today.html | New York Police Officers To Take the Stand Today | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/ickes-raises-oil-quota-february-daily-allowable-is-fixed-at-2526100.html | ICKES RAISES OIL QUOTA.; February Daily Allowable Is Fixed at 2,526,100 Barrels. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/exchange-seat-90000-price-declines-10000-from-last-sale-on-dec-31.html | EXCHANGE SEAT $90,000.; Price Declines $10,000 From Last Sale on Dec. 31. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/kresel-prepares-to-rebuild-career-heartened-by-many-messages-he.html | KRESEL PREPARES TO REBUILD CAREER; Heartened by Many Messages, He Waits Only for Action on Pending Indictments. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/women-of-society-to-assist-sailors-will-sell-seamans-handicrafs-for.html | WOMEN OF SOCIETY TO ASSIST SAILORS; Will Sell Seaman's Handicrafs for Church Institute at the Motorboat Show. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/trade-pacts-seen-gravest-menace-wl-munro-of-tariff-league-holds.html | TRADE PACTS SEEN 'GRAVEST MENACE'; W.L. Munro of Tariff League Holds Program Threatens Protective System. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/3500-at-funeral-of-mgr-hidwiok-services-in-cathedral-honor-his.html | 3,500 .AT FUNERAL OF MGR. (;HIDWIOK; Services in Cathedral Honor His Memory as Police and Navy Chaplain and Priest, | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/yorkville-house-sold-to-investor-dwelling-leased-in-west-55th.html | YORKVILLE HOUSE SOLD TO INVESTOR; Dwelling Leased in West 55th Street Is to Be Altered Into Apartments. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/bermuda-to-offer-two-yacht-trophies-dual-prizes-will-be-put-up-for.html | BERMUDA TO OFFER TWO YACHT TROPHIES; Dual Prizes Will Be Put Up for First Time in Star Class Regatta. | True | Special Cable to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/jersey-insurance-man-ends-life.html | Jersey Insurance Man Ends Life | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/roosevelt-studies-new-banking-plans-morgenthau-committee-reports-on.html | ROOSEVELT STUDIES NEW BANKING PLANS; Morgenthau Committee Reports on Legislative Proposals for Lending Agencies. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/yankee-definitely-will-race-abroad-lambert-will-send-craft-to-meet.html | YANKEE DEFINITELY WILL RACE ABROAD; Lambert Will Send Craft to Meet Rival Cup Sloops in Regattas Off England. | True | By James Robbins. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/architects-fund-grows.html | Architects' Fund Grows. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/dr-mccauliff-loses-in-nassau.html | Dr. McCauliff Loses in Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/aides-for-birthday-ball-mrs-james-roosevelt-honorary-chairman-of.html | AIDES FOR BIRTHDAY BALL.; Mrs. James Roosevelt Honorary Chairman of Event Jan. 30. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/gifts-to-wealthy-decried-in-art-suit-bridge-viewed-as-comical-the.html | GIFTS TO WEALTHY DECRIED IN ART SUIT; Bridge Viewed as Comical the Bequests by Frick to Baker and Rockefeller Jr. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/roosevelts-back-parents-campaign-presidents-letter-praises-aim-of.html | ROOSEVELTS BACK PARENTS' CAMPAIGN; President's Letter Praises Aim of United Association -His Mother Is Guest. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/george-mquilkan-.html | GEORGE M'QUILKAN. ] | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/gets-mount-vernon-factory.html | Gets Mount Vernon Factory. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/to-pay-on-greek-bonds.html | To Pay on Greek Bonds. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/griffith-to-begin-final-trip-today-captain-of-liner-empress-of.html | GRIFFITH TO BEGIN FINAL TRIP TODAY; Captain of Liner Empress of Australia to Be Retired on Return From Cruise. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/arrange-palestine-day-zionist-sympathizers-prepare-data-for-sundays.html | ARRANGE PALESTINE DAY.; Zionist Sympathizers Prepare Data for Sunday's Exercises. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/more-gold-lost-by-bank-of-france-holdings-reduced-2000000-francs-to.html | MORE GOLD LOST BY BANK OF FRANCE; Holdings Reduced 2,000,000 Francs to 82,016,000,000 in Week, Statement Reveals. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/loan-for-minneapolis-gas-light.html | Loan for Minneapolis Gas Light. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/essex-adopts-tentative-budget.html | Essex Adopts Tentative Budget. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/yankees-to-bury-mascot-club-officials-to-attend-funeral-tomorrow.html | YANKEES TO BURY MASCOT.; Club Officials to Attend Funeral Tomorrow for Eddie Bennett. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/nye-inquiry-fund-voted-senate-grants-50000-to-continue-munitions.html | NYE INQUIRY FUND VOTED.; Senate Grants $50,000 to Continue Munitions Investigation. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/buenos-aires-loan-plan.html | Buenos Aires Loan Plan. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/deadlock-on-guild-issue-newspaper-board-to-add-impartial-member-in.html | DEADLOCK ON GUILD ISSUE; Newspaper Board to Add Impartial Member in Staten Island Case. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/miss-otts-trips-with-taylor-told-sister-says-they-traveled-together.html | MISS OTT'S TRIPS WITH TAYLOR TOLD; Sister Says They Traveled Together Often, Making Voyages Abroad. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/risks-of-naval-race-are-scouted-in-japan-navy-office-seeks-to.html | RISKS OF NAVAL RACE ARE SCOUTED IN JAPAN; Navy Office Seeks to Convince Legislature Our Financial Conditions Are Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/sports-of-the-times-title-guarantee-and-no-trust.html | Sports of the Times; Title Guarantee and No Trust. | True | Reg. U.S. Pat. Off. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/albany-to-speed-six-labor-bills-byrne-says-senate-next-week-will.html | ALBANY TO SPEED SIX LABOR BILLS; Byrne Says Senate Next Week Will Pass Measures on the Governor's Program. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/53-fail-in-test-for-fireman-list-4004-candidates-lose-many-because.html | 53% FAIL IN TEST FOR FIREMAN LIST; 4,004 Candidates Lose, Many Because Of Undeveloped Chests or Flat Feet. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/argentina-plans-a-central-bank-bills-provide-strict-control-of.html | ARGENTINA PLANS A CENTRAL BANK; Bills Provide Strict Control of Private Financing and Aid in Thawing Frozen Assets. | True | By John W. White. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/argentina-calls-bonds-will-retire-all-of-5-internal-loan-of-1909.html | ARGENTINA CALLS BONDS.; Will Retire All of 5% Internal Loan of 1909 March 1. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/hitlers-demands-explained.html | Hitler's Demands Explained | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/fish-again-linked-to-gaffney-case-taxi-driver-unhesitatingly-points.html | FISH AGAIN LINKED TO GAFFNEY CASE; Taxi Driver Unhesitatingly Points Out Budd Girl Slayer as Man He Drove With Boy. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/child-actress-10-ready-for-debut-girl-trained-in-settlement-house.html | CHILD ACTRESS, 10, READY FOR DEBUT; Girl, Trained in Settlement House on East Side, Will Play in Actors' Benefit Show. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/nails-put-on-sao-paulo-streets.html | Nails Put on Sao Paulo Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/three-decisions-held-possible.html | Three Decisions Held Possible. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/166200000-in-bills-dec-31.html | $166,200,000 in Bills Dec. 31. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/higgins-heads-catholic-boys.html | Higgins Heads Catholic Boys. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/general-electric-ltd-financing.html | General Electric, Ltd., Financing | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/seize-2-as-plotting-san-quentin-break-california-police-declare.html | SEIZE 2 AS PLOTTING SAN QUENTIN BREAK; California Police Declare That Men Outside Prison Sought Recruits for New Gang. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/fine-arts-in-our-colleges-edward-palmers-will-quoted-to-show.html | FINE ARTS IN OUR COLLEGES.; Edward Palmer's Will Quoted to Show Interest Started Early. | True | DAVID A. ROBERTSON | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/clifford-smith-weds-divorced-claire-luce-he-marries-miss-charlotte.html | CLIFFORD SMITH WEDS; DIVORCED CLAIRE LUCE; He Marries Miss Charlotte Fantoni in Reno - Plans go Sue for His Daughter. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/24000ton-rail-order-received-by-carnegie-norfolk-western-contract.html | 24,000-TON RAIL ORDER RECEIVED BY CARNEGIE; Norfolk & Western Contract Expected in Pittsburgh to Put Many Back to Work. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/raises-price-of-gasoline.html | Raises Price of Gasoline. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/robbers-victim-is-held-court-scores-man-who-fails-to-identify.html | ROBBER'S VICTIM IS HELD.; Court Scores Man Who Fails to Identify Assailant. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/stamp-exhibition-in-lima-covers-most-of-philatelic-history-of-south.html | STAMP EXHIBITION IN LIMA.; Covers Most of Philatelic History of South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/maternity-deaths-laid-to-ignorance-could-be-halved-if-advice-were.html | MATERNITY DEATHS LAID TO IGNORANCE; Could Be Halved if Advice Were Heeded, Says Miss Corbin - Rate Same as in 1914. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/retailers-for-nra-end-of-price-fixing-want-general-principles-of.html | RETAILERS FOR NRA, END OF PRICE FIXING; Want General Principles of Act Continued, but Seek Modification on Costs. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/1637500-lien-extended.html | $1,637,500 Lien Extended. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/wheeler-frisbie.html | Wheeler -- Frisbie. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/wagner-statement-on-bills-objectives.html | Wagner Statement on Bill's Objectives | True | Special to THE NEW YORK TIMES. | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/walker-case-open-conboy-aide-holds-he-says-boston-witness-was-heard.html | WALKER CASE OPEN, CONBOY AIDE HOLDS; He Says Boston Witness Was Heard Recently by Grand Jury in Tax Inquiry. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/dirigible-to-fly-to-hawaii.html | Dirigible to Fly to Hawaii. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/outburst-justifies-guard-says-sheriff-four-men-watch-prisoner-in.html | OUTBURST JUSTIFIES GUARD, SAYS SHERIFF; Four Men Watch Prisoner in Court -- 'I Don't Blame Him,' Mrs. Hauptmann Declares. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/2522-given-in-day-to-aid-the-neediest-gift-of-1910-from-estate-of.html | $2,522 GIVEN IN DAY TO AID THE NEEDIEST; Gift of $1,910 From Estate of Cornelius Huth Is Largest of 7 -- Fund Total Is $233,355. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/oil-patent-suit-dismissed.html | Oil Patent Suit Dismissed. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/miss-waring-victor-in-golf.html | Miss Waring Victor in Golf. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/new-rochelle-party-row-ends.html | New Rochelle Party Row Ends. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/bostwick-in-winning-ride-pilots-own-chenango-to-victory-in-english.html | BOSTWICK IN WINNING RIDE; Pilots Own Chenango to Victory in English Steeplechase. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/americanism-is-assailed-speaker-on-german-radio-calls-it-foe-of.html | AMERICANISM IS ASSAILED.; Speaker on German Radio Calls It Foe of Nordic Spirit. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/more-free-gold-used-by-treasury-74927000-certificates-deposited.html | MORE FREE GOLD USED BY TREASURY; $74,927,000 Certificates Deposited With Federal Banks in Week, Report Shows. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/bishop-donahue-back-from-rome-returns-on-conte-di-savoia-with.html | BISHOP DONAHUE BACK FROM ROME; Returns on Conte di Savoia With Praise From Pope for Clean Films Drive. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/iv-y-u-holds-service-in-memory-of-brown-more-than-1000-pay-tribute.html | IV. Y. U. HOLDS SERVICE IN MEMORY OF BROWN; More than 1,000 Pay Tribute to Chancellor Emeritus at First Presbyterian Church. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/labor-to-push-boycott-federation-seeks-250000-for-campaign-against.html | LABOR TO PUSH BOYCOTT.; Federation Seeks $250,000 for Campaign Against Fascism. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/la-guardia-scoffs-at-carlisle-offer-rejects-overtures-and-says-city.html | LA GUARDIA SCOFFS AT CARLISLE OFFER; Rejects Overtures and Says City Will Go Ahead With Plan to Light Streets. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/elmer-read-beard-president-of-baltimore-ice-company-active-in-clubs.html | ELMER READ BEARD.; President of Baltimore Ice Company Active in Clubs. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/banks-aid-welfare-work-have-given-166515-to-family-assistance-here.html | BANKS AID WELFARE WORK.; Have Given $166,515 to Family Assistance Here, Says Blaine. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/emergency-fund-gains-by-exhibit-ehrich-newhouse-display-35-canvases.html | EMERGENCY FUND GAINS BY EXHIBIT; Ehrich & Newhouse Display 35 Canvases They Sold to Prominent Collectors. | True | By Edward Alden Jewell. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/east-river-tunnel-urged-midtown-association-to-ask-early-start-on.html | EAST RIVER TUNNEL URGED; Midtown Association to Ask Early Start on Two-Lane Tube. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/harold-a-leys-hosts-at-dinner-at-hotel-frank-k-houston-is-guest-of.html | HAROLD A. LEYS HOSTS AT DINNER AT HOTEL; Frank K. Houston Is Guest of Mr. and Mrs. Baxter Jackson -- Miss Ella Uppercu Honored. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/stocks-in-london-paris-and-berlin-english-trading-quiet-but-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Quiet but Firm -- Renewed Demand Appears for British Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/insurance-reports.html | INSURANCE REPORTS. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/quake-awakens-managua.html | Quake Awakens Managua. | True | Special Cable to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/senate-votes-777501956-passes-independent-offices-bill-after-adding.html | SENATE VOTES $777,501,956; Passes Independent Offices Bill After Adding $234,494 for SEC. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/british-steamer-pounds-on-ledge-breakup-off-halifax-feared-as.html | BRITISH STEAMER POUNDS ON LEDGE; Break-Up Off Halifax Feared as Fishermen Rig Beeches Buoy for the Kenkerry. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/75000000-in-bills-offered-by-treasury-retirement-of-another-block.html | $75,000,000 IN BILLS OFFERED BY TREASURY; Retirement of Another Block Is Aim of 182-Day Issue of Jan. 23. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/earle-gets-relief-fund-hopkins-grants-pennsylvania-6000000-for-this.html | EARLE GETS RELIEF FUND.; Hopkins Grants Pennsylvania $6,000,000 for This Month. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/text-of-senator-wagners-bill-setting-up-a-broad-plan-of-social.html | Text of Senator Wagner's Bill Setting Up a Broad Plan of Social Insurance; WAGNER BILL FOR SOCIAL INSURANCE | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/manhasset-plot-bought.html | Manhasset Plot Bought. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mexicans-lack-gasoline-shortage-in-capital-as-result-of-strike.html | MEXICANS LACK GASOLINE.; Shortage in Capital as Result of Strike Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/twins-to-mrs-jdc-towne-jr.html | Twins to Mrs. J.D.C. Towne Jr. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/ap-nominates-directors-slate-selected-by-committee-will-be-voted-on.html | A.P. NOMINATES DIRECTORS; Slate Selected by Committee Will Be Voted on April 22. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/two-detroit-girls-held-as-runaways-suspicion-aroused-at-hotel-here.html | TWO DETROIT GIRLS HELD AS RUNAWAYS; Suspicion Aroused at Hotel Here When Pair Without Baggage Seek Room. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/ketchikan-alaska-sells-bond-to-buy-light-plant.html | Ketchikan, Alaska, Sells Bond to Buy Light Plant | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/womens-shelter-is-opened-by-city-75-moved-from-municipal-lodging.html | WOMEN'S SHELTER IS OPENED BY CITY; 75 Moved From Municipal Lodging House to Centre at 309 West 14th Street. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/sales-in-new-jersey-jersey-city-corner-conveyed-to-industrial-firm.html | SALES IN NEW JERSEY.; Jersey City Corner Conveyed to Industrial Firm. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/dunnigan-foresees-passage-of-mutuel-bill-despite-undercover.html | Dunnigan Foresees Passage of Mutuel Bill Despite Under-Cover Agitation Against It | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/6-groups-compete-for-st-louis-issue-bid-of-100185-wins-award-of.html | 6 GROUPS COMPETE FOR ST. LOUIS ISSUE; Bid of 100.185 Wins Award of $5,066,000 Bonds for Halsey Stuart Syndicate. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/french-market-irregular.html | French Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/pageant-of-empire-at-the-rivoli-in-clive-of-india-manhattan-romance.html | Pageant of Empire at the Rivoli in 'Clive of India' -- 'Manhattan Romance' at the Radio City Music Hall. | True | By Andre Sennwald. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1934 Compared With Preceding Years. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/ymha-matmen-win.html | Y.M.H.A. Matmen Win. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/13-murals-glorify-princeton-teams-prowess-of-athletes-depicted-in.html | 13 MURALS GLORIFY PRINCETON TEAMS; Prowess of Athletes Depicted in Series of Paintings Just Finished by Yarrow. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/nyu-five-routs-st-francis-3711-entire-squad-sees-action-as-violet.html | N.Y.U. FIVE ROUTS ST. FRANCIS, 37-11; Entire Squad Sees Action as Violet Accounts for 26th Consecutive Triumph. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/rain-and-warmth-clear-streets-of-snow-quickly.html | Rain and Warmth Clear Streets of Snow Quickly | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/forecast-charged-of-a-court-ruling-bank-superintendents-counsel.html | FORECAST CHARGED OF A COURT RULING; Bank Superintendent's Counsel Tells Moscowitz a Lawyer Predicted Move to the Day. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/seeks-world-trade-expansion.html | Seeks World Trade Expansion. | True | By the Canadian Press. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/president-greets-holland-society-speaks-by-phone-to-its-50th.html | PRESIDENT GREETS HOLLAND SOCIETY; Speaks by Phone to its 50th Anniversary Dinner Here, Praising Dutch Pioneers. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/father-ends-life-as-son-is-on-trial-bernard-cullen-had-brooded-over.html | FATHER ENDS LIFE AS SON IS ON TRIAL; Bernard Cullen Had Brooded Over Plight of Patrolman Accused of Abducting Girl. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/doc-barker-held-before-gun-fight-mas-other-son-a-captive-in-chicago.html | 'DOC' BARKER HELD BEFORE GUN FIGHT; 'Ma's' Other Son a Captive in Chicago When She and Fred Were Killed in Florida. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/thrift-weeks-status-saddens-its-sponsors-its-value-in-era-of.html | Thrift Week's Status Saddens Its Sponsors; Its Value in Era of Spending Is Questioned | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/team-match-won-by-staten-island-new-york-representatives-top.html | TEAM MATCH WON BY STATEN ISLAND; New York Representatives Top Montclair to Gain Final in Women's Squash Racquets. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/club-expects-roosevelt-harvard-group-believe-he-will-attend-dinner.html | CLUB EXPECTS ROOSEVELT.; Harvard Group Believe He Will Attend Dinner There Feb. 22. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/irish-colt-named-jafsie.html | Irish Colt Named 'Jafsie.' | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/record-hop-from-chicago-twa-plane-arrives-in-newark-hours-54.html | RECORD HOP FROM CHICAGO; TWA Plane Arrives In Newark Hours 54 Minutes After Take-Off | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mrs-julius-beer-behefagtor-dies-prominent-leader-in-jewish.html | MRS. JULIUS BEER, BEHEFAGTOR, DIES; Prominent Leader in Jewish Charities Was Widow of Tobacco Merchant, | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/to-seek-conciliation-in-fha-strike-here-labor-department-unit-to.html | TO SEEK CONCILIATION IN FHA STRIKE HERE; Labor Department Unit to Seek Settlement of Boulevard Gardens Controversy. | True | Special to THE NEW YORK TIMES. | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/extension-of-nra-to-test-new-ideas-urged-by-williams-head-of.html | EXTENSION OF NRA TO TEST NEW IDEAS URGED BY WILLIAMS; Head of Recovery Board Tells Retailers More Experience Is Needed for Permanent Plan. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/money-and-credit-thursday-jan-17-1935.html | MONEY AND CREDIT; Thursday, Jan. 17, 1935. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/moves-to-ban-book-of-within-the-gates-boston-mayor-hands-copy-to.html | MOVES TO BAN BOOK OF 'WITHIN THE GATES; Boston Mayor Hands Copy to Police Head After Board Rejects Theatre's Appeal. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mary-lebone-plays-draw-trinidad-cricketers-bid-for-victory-fails-as.html | MARY LEBONE PLAYS DRAW.; Trinidad Cricketers' Bid for Victory Fails as Match Ends. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/frank-cutler-harris-i-one-of-oldest-members-of-new-york-produce.html | FRANK CUTLER HARRIS. I; One of Oldest Members of New York Produce Exchange. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/griffin-funeral-held-services-at-home-and-church-for-bronx.html | GRIFFIN FUNERAL HELD.; Services at Home and Church for Bronx Representative. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/lutherans-back-cleanfilm-drive-council-urges-2000000-in-church-to.html | LUTHERANS BACK CLEAN-FILM DRIVE; Council Urges 2,000,000 in Church to Boycott Movies 'Offensive to Morality.' | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/foreign-exchange-thursday-jan-17-1935.html | FOREIGN EXCHANGE; Thursday, Jan. 17, 1935. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/canadiens-topple-toronto-six-43-score-for-first-time-in-season-over.html | CANADIENS TOPPLE TORONTO SIX, 4-3; Score for First Time in Season Over Leafs -- Chicago Downs St. Louis, 5-1. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/likened-to-business-plan-roosevelt-program-held-in-line-with-trade.html | LIKENED TO BUSINESS PLAN; Roosevelt Program Held in Line With Trade Groups. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/war-memorial-doomed-nazis-condemn-seviges-monument-which-will-be.html | WAR MEMORIAL DOOMED.; Nazis Condemn Seviges Monument Which Will Be Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/scout-camp-leaders-to-meet.html | Scout Camp Leaders to Meet. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/backs-higher-crop-loan-fund.html | Backs Higher Crop Loan Fund. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/pells-score-at-racquets-father-and-son-in-quarterfinal-round-of.html | PELLS SCORE AT RACQUETS; Father and Son in Quarter-Final Round of Canadian Tourney. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/jobless-man-ends-life-former-lumber-salesman-shoots-himself-in-his.html | JOBLESS MAN ENDS LIFE.; Former Lumber Salesman Shoots Himself in His Apartment. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/racing-heads-fail-to-act-plan-to-move-fall-belmont-meeting-put-off.html | RACING HEADS FAIL TO ACT.; Plan to Move Fall Belmont Meeting Put Off Till February. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/jamison-tops-peters-on-links.html | Jamison Tops Peters on Links. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/stein-triumphs-in-amateur-bout-stops-martin-in-31-seconds-in.html | STEIN TRIUMPHS IN AMATEUR BOUT; Stops Martin in 31 Seconds in 147-Pound Class at A.A.U. Metropolitan Title Meet. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/book-notes.html | BOOK NOTES | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/financial-markets-stocks-extend-gains-of-previous-day-but-only.html | FINANCIAL MARKETS; Stocks Extend Gains of Previous Day, but Only Fractionally -- U.S. Government Bonds Advance. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/c-o-withdraws-collateral-of-bond-securities-of-absorbed-units-no.html | C. & O. WITHDRAWS COLLATERAL OF BOND; Securities of Absorbed Units No Longer Held Under 1928 Mortgage Issue. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/zinovieff-and-18-get-prison-terms-exleader-of-the-communist.html | ZINOVIEFF AND 18 GET PRISON TERMS; Ex-Leader of the Communist International Sentenced to Ten Years, Kameneff Five. | True | By Harold Denny. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/e-v-cary-dead-at-83-exrockefeller-aide-private-secretary-to.html | E. V. CARY DEAD AT 83; EX-ROCKEFELLER AIDE; Private Secretary to Financier 35 Years Long With Standard Oil Company Officials. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/t-walter-e-harvey-i.html | t WALTER E. HARVEY. I | True | Special to THZ NW'ORK 'rlzs. J | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/waif-finds-home-with-polynesians-couple-recently-arrived-from.html | WAIF FINDS HOME WITH POLYNESIANS; Couple Recently Arrived From Philippines Reads of Plight of 4-Year-Old Polly. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/world-credit-gain-is-seen-in-survey-finance-institute-says-many.html | WORLD CREDIT GAIN IS SEEN IN SURVEY; Finance Institute Says Many Foreign Governments Move to Settle External Debts. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/rfc-invites-bids-on-29-bond-issues-securities-were-taken-over-by.html | RFC INVITES BIDS ON 29 BOND ISSUES; Securities Were Taken Over by PWA to Aid in Financing Non-Federal Projects. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/new-kelly-springfield-group.html | New Kelly-Springfield Group. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/francous-trade-at-prewar-level-murphy-consul-in-paris-says.html | FRANCO-U.S. TRADE AT PRE-WAR LEVEL; Murphy, Consul in Paris, Says Americans Are Dissatisfied Over Continued Curbs. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/lloyd-george-asks-british-new-deal-opening-campaign-he-praises.html | LLOYD GEORGE ASKS BRITISH NEW DEAL; Opening Campaign, He Praises Roosevelt Policies, Urging Like Ones for Britain. | True | By Charles A. Selden. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/two-notable-amendments.html | TWO NOTABLE AMENDMENTS. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/cotton-limit-set-at-10500000-bales-new-quota-is-slightly-above-that.html | Cotton Limit Set at 10,500,000 Bales; New Quota Is Slightly Above That of 1934 | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/calles-continues-to-gain.html | Calles Continues to Gain. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/deal-for-simms-oil-tide-water-may-pay-12000000-for-properties-it-is.html | DEAL FOR SIMMS OIL; Tide Water May Pay $12,000,000 for Properties, It Is Reported. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/vinge-trio-scores-in-fencing-final-stewart-cerra-and-barmack.html | VINGE TRIO SCORES IN FENCING FINAL; Stewart, Cerra and Barmack Combine to Gain U.S. Junior Saber Championship. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/dawes-puts-steel-at-559-capacity-general-holds-institutes-base.html | DAWES PUTS STEEL AT 55.9% CAPACITY; General Holds Institute's Base Estimate of Total Is 15 Per Cent Above Actuality. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/eide-norena-returns-to-opera-as-gilda-second-rigoletto-of-season-at.html | EIDE NORENA RETURNS TO OPERA AS GILDA; Second 'Rigoletto' of Season at Metropolitan -- Martini and De Luca in Cast. | True | O.T. | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/france-considering-2-new-battleships-is-undecided-whether-to-meet.html | FRANCE CONSIDERING 2 NEW BATTLESHIPS; Is Undecided Whether to Meet the Italian Construction of Vessels of 35,000 Tons. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/herrick-takes-new-post-author-sworn-as-government-secretary-of.html | HERRICK TAKES NEW POST.; Author Sworn as Government Secretary of Virgin Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/therese-de-braganca-dies-at-65-in-vienna-princess-dowager-was-widow.html | THERESE DE BRAGANCA DIES AT 65 IN VIENNA; Princess Dowager Was Widow of Dom Miguel, Pretender to Throne of Portugal. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/bank-clearings-up-36-over-year-ago-total-in-week-is-5696360000.html | BANK CLEARINGS UP 36% OVER YEAR AGO; Total in Week Is $5,696,360,000 -- $3,975,138,000 for This City, Gain of 44.2%. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/greenhouse-official-is-suicide.html | Greenhouse Official Is Suicide. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/swift-co-mark-50th-anniversary-stockholders-reelect-board-divided.html | SWIFT & CO. MARK 50TH ANNIVERSARY; Stockholders Re-elect Board, Divided Into Three Classes -- Five Swifts Retained. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/japanese-will-send-trade-mission-here-foreign-office-cooperates-in.html | JAPANESE WILL SEND TRADE MISSION HERE; Foreign Office Cooperates in Plan to Return Projected American Visit to Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/franklin-the-printer.html | FRANKLIN THE PRINTER. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/ellsworths-ship-in-peril-amid-ice-moves-in-narrow-stretch-of-open.html | ELLSWORTH'S SHIP IN PERIL AMID ICE; Moves in Narrow Stretch of Open Water and Pack Threatens to Close In on Her. | True | By Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/house-of-ponce-de-leon-identified-in-puerto-rico.html | House of Ponce de Leon Identified in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/i-c-schuyler-davis-rochester-lawyer-had-practiced-for-year-in.html | I C. SCHUYLER DAVIS.; Rochester Lawyer Had Practiced for Year in Duluth, Minn, | True | Special to THE NW YORK TrMS. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/dr-chiyomatsu-ishikawa-j.html | DR. CHIYOMATSU ISHIKAWA. j | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/nazis-active-in-austria-renewal-of-propaganda-linked-to-result-of.html | NAZIS ACTIVE IN AUSTRIA.; Renewal of Propaganda Linked to Result of Saar Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/martin-f-ryan-dead-rail-labor-leader-general-presdeng-of-carmens.html | MARTIN F. RYAN DEAD; RAIL LABOR LEADER; General Presdeng of Carmen's Brotherhood Began Work on Southern Pacific. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/frederick-behrens-dies-at-age-of-65-member-of-republican-state.html | FREDERICK BEHRENS DIES AT AGE OF 65; Member of Republican State Committee of West Virginia Was in Drug Business. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/boerse-recovers-early-losses.html | Boerse Recovers Early Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/look-to-new-newsprint-states-publishers-are-told-of-southern-pulp.html | LOOK TO NEW NEWSPRINT.; State's Publishers Are Told of Southern Pulp Advantages. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/edith-easton-engaged-albany-girl-will-be-bride-of-artemas-l-holmes.html | EDITH EASTON ENGAGED.; Albany Girl Will Be Bride of Artemas L. Holmes. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/annalist-index-eases-drop-in-week-from-1221-to-1219-laid-to-gold.html | ANNALIST INDEX EASES.; Drop In Week From 122.1 to 121.9 Laid to Gold Uncertainty. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/roxbury-six-scores-40-blanks-new-haven-commercial-as-rumery-tallies.html | ROXBURY SIX SCORES, 4-0.; Blanks New Haven Commercial as Rumery Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/eaton-calls-parley-conference-thursday-step-in-creation-of.html | EATON CALLS PARLEY.; Conference Thursday Step In Creation of Executive Body. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/hogs-rise-10-to-35c-as-receipts-decline-icy-roads-retard-movement.html | HOGS RISE 10 TO 35C AS RECEIPTS DECLINE; Icy Roads Retard Movement of Trucks to Chicago -- Prices of Cattle Steady. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/to-link-business-and-government-ropers-council-of-52-leaders-will.html | TO LINK BUSINESS AND GOVERNMENT; Roper's Council of 52 Leaders Will Gather Industry Views to Aid in Drafting Bills. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/consumers-envoy-for-stores-urged-joseph-appel-says-executive-who.html | CONSUMERS ENVOY FOR STORES URGED; Joseph Appel Says Executive Who Spends His Whole Time Helping Buyers Is Needed. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/roosevelt-favors-a-giant-dirigible-approves-air-board-report.html | ROOSEVELT FAVORS A GIANT DIRIGIBLE; Approves Air Board Report, Including Transatlantic Service Proposal. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/hauptmann-friend-says-he-saw-bills-in-his-radio.html | Hauptmann Friend Says He Saw Bills in His Radio | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/to-add-1000-new-tax-agents.html | To Add 1,000 New Tax Agents. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mdonald-is-hissed-by-british-miners-prime-minister-retorts-with.html | M'DONALD IS HISSED BY BRITISH MINERS; Prime Minister Retorts With Anger as Crowd Repeatedly Interrupts His Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/inaugural-handicap-at-hialeah-captured-by-roman-soldier-before.html | Inaugural Handicap at Hialeah Captured by Roman Soldier Before 20,000; FEATURE AT MIAMI TO ROMAN SOLDIER | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/william-sch-midt-alderman-was-vice-president-of-two-queens-banks.html | WILLIAM SCH MIDT.; Alderman Was Vice President of Two Queens Banks, | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/import-duty-on-beer-is-reduced-onehalf-roosevelt-sanctions-tariff.html | Import Duty on Beer Is Reduced One-Half; Roosevelt Sanctions Tariff Board Decision | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/soccer-replay-to-blackburn.html | Soccer Replay to Blackburn. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/american-mutual-gains-40.html | American Mutual Gains 40%. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/dr-nurok-is-honored-chief-rabbi-of-latvia-says-jews-abroad-cannot.html | DR. NUROK IS HONORED.; Chief Rabbi of Latvia Says Jews Abroad Cannot Help Themselves. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/miami-beach-races-attract-colonists-alfred-vanderbilt-mrs-dodge.html | MIAMI BEACH RACES ATTRACT COLONISTS; Alfred Vanderbilt, Mrs. Dodge Sloane, Joseph E. Widener Lunching at Clubhouse. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mrs-joseph-h-senior-south-orange-woman-taken-111-with-husband-on.html | MRS. JOSEPH H. SENIOR,; South Orange Woman Taken 111 With Husband on Trip South, | True | Special to T NKW YORK TnS. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/antonio-olppico-57-noted-sayant-dies-italian-senator-writer-and.html | ANTONIO OIPPICO, 57, NOTED SAYANT, DIES; Italian Senator, Writer and Scholar Was Spokesman for Country Abroad. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/hague-marks-59th-birthday.html | Hague Marks 59th Birthday. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/miss-eigenbrun-becomes-a-bride-petersburg-va-girl-is-married-to.html | MISS. EIGENBRUN BECOMES A BRIDE; Petersburg, Va., Girl Is Married to Frederic A. Johnson 3d in Ceremony Here. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/poderjay-rejects-food-wants-his-quarters-changed-from-ships-brig-to.html | PODERJAY REJECTS FOOD.; Wants His Quarters Changed From Ship's Brig to Stateroom. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/bail-denied-in-holdup-case.html | Bail Denied in Hold-Up Case. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/miss-annie-m-hatch-authority-on-american-indian-affairs-78-years.html | MISS ANNIE M. HATCH.; Authority on American Indian ,Affairs 78 Years Old. | True | Special to Tg NKW YORK TIdiES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/romance-in-manhattan.html | 'Romance in Manhattan.' | True | A.S. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/2-held-in-50000-bail-each.html | 2 Held in $50,000 Bail Each. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/railroads-report-gains-and-losses-returns-for-december-and-1934.html | RAILROADS REPORT GAINS AND LOSSES; Returns for December and 1934 Lack Uniformity, With No Large Changes. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/i-charles-l-george-i.html | I CHARLES L. GEORGE. i | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/advance-in-brokers-commission-rates-urged-at-stock-exchange-firms.html | Advance in Brokers' Commission Rates Urged at Stock Exchange Firms' Meeting | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/brother-j-f-mcaree-retired-captain-of-new-york-fire-department-was.html | BROTHER J. F. McAREE.; Retired Captain of New York Fire Department Was 66. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/judd-h-redfield-printer-69-dead-a-leader-in-industry-here-for-42.html | JUDD H. REDFIELD, PRINTER, 69, DEAD; A Leader in Industry Here for 42 Year -- Headed Eighth Avenue Concern. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/dock-strike-in-san-juan-boys-load-and-unload-ships-in-the-puerto.html | DOCK STRIKE IN SAN JUAN.; Boys Load and Unload Ships in the Puerto Rican Port. | True | Special Cable to THE NEW YORK TIMES | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/james-roosevelt-comfortable.html | James Roosevelt 'Comfortable.' | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mayor-dims-hopes-of-income-tax-repeal-sales-tax-payers-should-have.html | MAYOR DIMS HOPES OF INCOME TAX REPEAL; Sales Tax Payers Should Have Relief First if the Revenues Exceed Estimate, He Says. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/skate-deadline-extended.html | Skate Deadline Extended. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/exodus-from-saar-speeded-by-fright-families-burdened-with-their.html | EXODUS FROM SAAR SPEEDED BY FRIGHT; Families Burdened With Their Belongings Trudge Through Mud and Snow into France. | True | By Frederick T. Birchall. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/robbed-of-1203-payroll.html | Robbed of $1,203 Payroll. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/reserve-ratio-rises-at-bank-of-england-weeks-decrease-in.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Week's Decrease in Circulation Large -- Deposits Increase, Loans Recede. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/assets-increased-by-four-trusts-tricontinental-reports-with.html | ASSETS INCREASED BY FOUR TRUSTS; Tri-Continental Reports With Companies Subsidiary and Affiliated. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/engineering-awards-drop-contract-total-of-24044000-is-lower-than.html | ENGINEERING AWARDS DROP; Contract Total of $24,044,000 Is Lower Than Last Week's. | True | | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/gold-clause-issue-debated-in-house-huddleston-contends-adverse.html | GOLD CLAUSE ISSUE DEBATED IN HOUSE; Huddleston Contends Adverse Court Decision Would Benefit the Country. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/to-honor-singers-today-mrs-richard-f-hoyt-will-have-reception-at.html | TO HONOR SINGERS TODAY.; Mrs. Richard F. Hoyt Will Have Reception at Her Home. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/many-companies-reacquired-stocks-exchange-reports-on-holdings.html | MANY COMPANIES REACQUIRED STOCKS; Exchange Reports on Holdings Obtained in December -- Some to Go to Workers. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/defining-an-amateur.html | DEFINING AN "AMATEUR." | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/175000-for-bank-assets-elizabeth-trust-successful-bidder-for.html | $175,000 FOR BANK ASSETS.; Elizabeth Trust Successful Bidder for People's Banking. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/wh-wheelocks-give-a-reception-celebrate-30th-anniversary-of.html | W.H. WHEELOCKS GIVE A RECEPTION; Celebrate 30th Anniversary of Marriage at Large Party in Neptune Room of Pierre. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/retail-store-sites-taken-by-merchants-business-leases-also-include.html | RETAIL STORE SITES TAKEN BY MERCHANTS; Business Leases Also Include Deals With Garment Firms for Showroom Space. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/23000000-gold-bought-by-banks-purchases-were-made-chiefly-in-france.html | $23,000,000 GOLD BOUGHT BY BANKS; Purchases Were Made Chiefly in France and Holland and in England. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/douglas-m-scott.html | DOUGLAS M, SCOTT. | True | Special to THE NEW YORK TZS. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/art-brevities.html | Art Brevities. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mills-buy-wheat-holding-up-prices-shorts-cover-near-sessions-end.html | MILLS BUY WHEAT, HOLDING UP PRICES; Shorts Cover Near Session's End, Making Finish Unchanged to 1/2c Higher. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/dunlapblue-top-golf-pros.html | Dunlap-Blue Top Golf Pros. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/president-urges-speed-bills-are-introduced-at-once-to-carry-out-his.html | PRESIDENT URGES SPEED; Bills Are Introduced at Once to Carry Out His Sweeping Proposals. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/lower-gas-rates-are-filed.html | Lower Gas Rates Are Filed. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/pastor-arranges-fan-dance.html | Pastor Arranges Fan Dance. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/chinese-invade-jehol-japanese-and-manchukuoans-prepare-to-repel-the.html | CHINESE INVADE JEHOL.; Japanese and Manchukuoans Prepare to Repel the Band. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/st-petersburg-payment-holders-of-florida-citys-bonds-to-receive.html | ST. PETERSBURG PAYMENT; Holders of Florida City's Bonds to Receive Back Interest. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/westchester-tract-sold-certificate-trustees-dispose-of-253-acres-in.html | WESTCHESTER TRACT SOLD; Certificate Trustees Dispose of 253 Acres in Somers. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/fdic-insures-16-billions-deposits-in-14125-banks-covered-total.html | FDIC INSURES 16 BILLIONS.; Deposits In 14,125 Banks Covered Total $37,019,742,000. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/mrs-madeira-advances-reaches-final-in-womens-squash-racquets-miss.html | MRS. MADEIRA ADVANCES.; Reaches Final In Women's Squash Racquets -- Miss Page Scores. | True | Special to THE NEW YORK TIMES. | C1B 248701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/peru-to-build-fine-arts-palace.html | Peru to Build Fine Arts Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/president-changed-by-chemical-bank-fk-houston-vice-president-since.html | PRESIDENT CHANGED BY CHEMICAL BANK; F.K. Houston, Vice President Since 1920, Is Successor to P.H. Johnston. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/harvard-club-tied-for-class-a-title-bows-to-university-club-50-and.html | HARVARD CLUB TIED FOR CLASS A TITLE; Bows to University Club, 5-0, and Shares Squash Racquets Lead With Princeton Club. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/reich-press-piqued-over-saar-decision-attacks-french-paltryness-in.html | REICH PRESS PIQUED OVER SAAR DECISION; Attacks 'French Paltryness' in League Order for Return of Area March 1. | True | Wireless to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/roosevelt-orders-bonus-bills-study-hines-is-directed-to-prepare.html | ROOSEVELT ORDERS BONUS BILLS STUDY; Hines Is Directed to Prepare Analysis of the 25 Proposals Now Pending. | True | Special to THE NEW YORK TIMES. | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/pierre-du-pont-shows-security-holdings-total-is-10193000-in-his-own.html | PIERRE DU PONT SHOWS SECURITY HOLDINGS; Total Is $10,193,000 in His Own Company and General Motors Corporation. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/air-record-maker-killed.html | Air Record Maker Killed. | True | | C1B 248701 |
| 1935-01-18 | 1935-01-18 | https://www.nytimes.com/1935/01/18/archives/treasury-calls-26589800.html | Treasury Calls $26,589,800. | True | | C1B 248701 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mrs-edith-reynolds-to-be-wed.html | Mrs. Edith Reynolds to Be Wed. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/1000-are-routed-by-theatre-fire-philadelphia-audience-leaves.html | 1,000 ARE ROUTED BY THEATRE FIRE; Philadelphia Audience Leaves Quietly as Backdrop Burns and Orchestra Plays. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/paramount-publix-nears-new-setup-supporters-of-reorganization-argue.html | PARAMOUNT PUBLIX NEARS NEW SET-UP; Supporters of Reorganization Argue for Proposed Plan in Federal Court. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/ruth-tired-of-paris-wants-to-come-home-evades-sightseeing-tours-to.html | RUTH TIRED OF PARIS, WANTS TO COME HOME; Evades Sightseeing Tours to Bat Ball to Boys -- Has No Circus Offer. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/art-show-opens-monday.html | Art Show Opens Monday. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/book-notes.html | BOOK NOTES | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/lloyd-george-plan-interests-his-foes-chamberlain-says-government.html | LLOYD GEORGE PLAN INTERESTS HIS FOES; Chamberlain Says Government Will Examine 'New Deal' Without Prejudice. | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/levinson-scouts-war-risk-in-court-father-of-plan-to-outlaw-conflict.html | LEVINSON SCOUTS WAR RISK IN COURT; ' Father' of Plan to Outlaw Conflict Quotes League to Contradict Sen. Johnson. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/atlantic-city-rates-to-be-cut.html | Atlantic City Rates to Be Cut. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/taxi-driver-slain-in-brooklyn-bandit-chase-had-been-forced-to-aid-3.html | Taxi Driver Slain in Brooklyn Bandit Chase; Had Been Forced to Aid 3 Holdup Men | True | | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/art-museum-is-kept-open-extra-hour-for-einstein.html | Art Museum Is Kept Open Extra Hour for Einstein | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/judge-wins-traffic-case-parking-charge-against-fitzgerald-dismissed.html | JUDGE WINS TRAFFIC CASE.; Parking Charge Against Fitzgerald Dismissed in Brooklyn. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/indictment-is-quashed-court-drops-case-against-cj-lewis-and-fs.html | INDICTMENT IS QUASHED.; Court Drops Case Against C.J. Lewis and F.S. Gillespie. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/houses-sold-in-flushing.html | Houses Sold in Flushing. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/teacher-missing-police-aid-search-general-alarm-sent-out-for-daniel.html | TEACHER MISSING; POLICE AID SEARCH; General Alarm Sent Out for Daniel Hourihan, 57, Last Seen on Jan. 4. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/blaze-of-modern-lighting-opens-centenary-in-peru.html | Blaze of Modern Lighting Opens Centenary in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/a-general-looks-at-war-destroyer-of-the-virile-protector-of-the.html | A GENERAL LOOKS AT WAR.; Destroyer of the Virile, Protector of the Unfit, Is O'Ryan's View. | True | JOHN F. O'RYAN. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/bankers-pay-10827-for-bridge-bonds-2000000-delaware-river-joint.html | BANKERS PAY 108.27 FOR BRIDGE BONDS; $2,000,000 Delaware River Joint Commission to Be Offered to Yield 2.25 to 3.80%. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/the-career-postmaster.html | THE CAREER POSTMASTER. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/the-capitol-presents-a-distinguished-screen-edition-of-david.html | The Capitol Presents a Distinguished Screen Edition of 'David Copperfield' -- 'The County Chairman.' | True | By Andre Sennwald. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/strict-curb-on-guns-asked-in-puerto-rico-governor-winship-acts.html | STRICT CURB ON GUNS ASKED IN PUERTO RICO; Governor Winship Acts After an Outburst of Shootings -- Rail Manager Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/apartment-renting-centres-on-east-side-continuance-of-brisk-leasing.html | APARTMENT RENTING CENTRES ON EAST SIDE; Continuance of Brisk Leasing in Manhattan Is Reported by Brokers. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/livesay-and-jamison-triumph.html | Livesay and Jamison Triumph. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/columbia-offers-a-new-prize.html | Columbia Offers a New Prize. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/chicago-reserve-rate-cut-to-2.html | Chicago Reserve Rate Cut to 2% | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/reserve-directors-limited-to-6-years-new-board-policy-favors-choice.html | RESERVE DIRECTORS LIMITED TO 6 YEARS; New Board Policy Favors Choice of Non-Bankers for Branch Directorates. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/naylor-lincoln.html | Naylor -- Lincoln. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/squash-lead-goes-to-bayside-club-conqueror-of-yale-club-gains.html | SQUASH LEAD GOES TO BAYSIDE CLUB; Conqueror of Yale Club Gains Undisputed Hold on First Place as Crescents Bow. | True | | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/w-j-buf-jr-weds-i-t-miss-anderson-bride-s-internationally-known-as.html | w. J. BUF{ JR. WEDS I T. MISS ANDERSON{; Bride !s Internationally[ Known as a Squash Tennis Player. | True | Special to THE ZEW YORK TZES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/lehman-limits-speeches-pressure-of-work-prevents-his-accepting.html | LEHMAN LIMITS SPEECHES.; Pressure of Work Prevents His Accepting Flood of Invitations. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/colombian-national-debt-169000000-pesos-at-end-of-1934-up-68-since.html | COLOMBIAN NATIONAL DEBT; 169,000,000 Pesos at End of 1934, Up 68% Since 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/us-stars-get-bids-for-foreign-trips-sweden-finland-france-greece.html | U.S. STARS GET BIDS FOR FOREIGN TRIPS; Sweden, Finland, France, Greece, Japan Invite Trackmen and Swimmers. | True | By Daniel J. Ferris, Secretary-Treasurer Amateur Athletic Union. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/schnabel-offers-taxing-program-beethoven-diabelli-variations-are.html | SCHNABEL OFFERS TAXING PROGRAM; Beethoven Diabelli Variations Are High Point in Recital at Carnegie Hall. | True | By Olin Downes. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/dixon-gains-at-racquets-eliminates-rolland-in-canadian-amateur.html | DIXON GAINS AT RACQUETS.; Eliminates Rolland in Canadian Amateur Championship. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/flandin-patches-up-split-in-his-cabinet-resignations-in-quarrel.html | FLANDIN PATCHES UP SPLIT IN HIS CABINET; Resignations in Quarrel Arising From Stavisky Case Averted By Premier's Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/control-of-cotton.html | CONTROL OF COTTON. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/crude-oil-stocks-fell-figure-was-321624000-barrels-at-end-of-last.html | CRUDE OIL STOCKS FELL.; Figure Was 321,624,000 Barrels at End of Last Week. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/juilliard-orchestra-heard.html | Juilliard Orchestra Heard. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/will-rogers-politician.html | Will Rogers, Politician. | True | F.S.N. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/thomas-hewitt-vassar-grandnephew-of-founder-of-the-college-was-in.html | THOMAS HEWITT VASSAR.; Grandnephew of Founder of the College Was in 74th Year. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/gets-new-football-post.html | Gets New Football Post. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/state-ski-titles-at-stake.html | State Ski Titles at Stake. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/paris-market-stronger.html | Paris Market Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/court-gets-fawcett-data.html | Court Gets Fawcett Data. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/jamaica-buses-inc-loses-eagle.html | Jamaica Buses, Inc., Loses Eagle | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/28-saved-in-wreck-captain-drowned-skipper-is-torn-from-breeches.html | 28 SAVED IN WRECK, CAPTAIN DROWNED; Skipper Is Torn From Breeches Buoy as He Comes Ashore Last at Halifax. | True | | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/conference-urges-a-world-ship-pool-london-gathering-would-raise.html | CONFERENCE URGES A WORLD SHIP POOL; London Gathering Would Raise Fund to Pay Owners to Lay Up Cargo Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/morrison-is-named-coach-at-vanderbilt-mentor-of-southern-methodisf.html | MORRISON IS NAMED COACH AT VANDERBILT; Mentor of Southern Methodisf Football Team Accepts Post at His Alma Mater. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/eagles-will-get-jerwa.html | Eagles Will Get Jerwa. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/giant-wings.html | GIANT WINGS. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/birth-control-foe-fights-with-an-axe-jersey-spinster-shatters-drug.html | BIRTH CONTROL FOE FIGHTS WITH AN AXE; Jersey Spinster Shatters Drug Store Window in Which Exhibit Was on View. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/congress-clearing-stage-for-earliest-enactment-of-the-security.html | CONGRESS CLEARING STAGE FOR EARLIEST ENACTMENT OF THE SECURITY PROGRAM; HEARINGS START MONDAY | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/church-activities-of-interest-in-city-st-james-plans-to-celebrate.html | CHURCH ACTIVITIES OF INTEREST IN CITY; St. James Plans to Celebrate 125th Anniversary, Beginning at Services Jan. 27. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mrs-dall-wed-here-to-john-boettiger-justice-kernochan-performs-9-am.html | MRS. DALL WED HERE TO JOHN BOETTIGER; Justice Kernochan Performs 9 A.M. Ceremony at the Roosevelt Town House. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/4-12-billion-bank-reserves-set-a-new-high-record.html | 4 1/2 Billion Bank Reserves Set a New High Record | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/princess-mdivani-sails.html | Princess Mdivani Sails. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/obtains-reno-divorce.html | Obtains Reno Divorce. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/national-league-reaffirms-ban-on-dog-racing-braves-to-stay-in-own.html | National League Reaffirms Ban on Dog Racing; Braves to Stay in Own Park; BRAVES TO REMAIN AT HOME GROUNDS | True | By John Drebinger. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/don-giovannisung-at-metropolitan-ettore-panizza-conducts-with-sound.html | DON GIOVANNI'SUNG AT METROPOLITAN; Ettore Panizza Conducts With Sound Judgment of Tempi and With Decision. | True | O.T. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/netherlands-minister-honored.html | Netherlands Minister Honored. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/inspector-bruckman-tells-of-finding-board-with-condons-address-in.html | Inspector Bruckman Tells of Finding Board With Condon's Address in Hauptmann Home | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/sloan-doubts-fight-on-unions.html | Sloan Doubts Fight on Unions. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/team-title-taken-by-staten-island-field-club-loses-in-womens-squash.html | TEAM TITLE TAKEN BY STATEN ISLAND; Field Club Loses in Women's Squash Racquets Final -- Mrs. McKeever Wins. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/miss-alva-root-relative-of-statesman-to-become-bride-of-charles.html | Miss Alva Root, Relative of Statesman, To Become Bride of Charles Fiske Bound | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/lieut-com-e-r-eberle-retired-naval-officer-son-of-the-late-admiral.html | .LIEUT. COM. E. R. EBERLE.; Retired Naval Officer, Son of the Late Admiral, | True | Special to TI NEw' YORK TrIgs. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/george-f-barr.html | GEORGE F. BARR. | True | Special to THE NEW YORK TLMEg. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/three-detectives-disciplined.html | Three Detectives Disciplined. | True | | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/a-crown-does-not-make-a-king.html | A Crown Does Not Make a King. | True | WILLIAM F. FOWLER, | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/fireman-is-killed-inhalator-crews-work-hour-to-save-him-after-blaze.html | FIREMAN IS KILLED.; Inhalator Crews Work Hour to Save Him After Blaze in Grand St. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/3-more-trial-days-to-end-state-case-wilentz-plans-to-put-ladder-and.html | 3 MORE TRIAL DAYS TO END STATE CASE; Wilentz Plans to Put Ladder and Perhaps the Prisoner's Auto in Evidence. | True | From a Staff Correspondent. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/asks-stanwick-monument.html | Asks Stanwick Monument. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mit-gets-research-fund.html | M.I.T. Gets Research Fund. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/aid-of-afl-sought-by-newspaper-guild-leaders-in-both-confer-in.html | AID OF A.F.L. SOUGHT BY NEWSPAPER GUILD; Leaders in Both Confer in Washington on Continued Action in Jennings Case. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/foils-payroll-robbery-negro-on-police-eligible-list-gets-youth-who.html | FOILS PAYROLL ROBBERY.; Negro on Police Eligible List Gets Youth Who Accosts Girl. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/the-hugh-lm-coles-entertain-for-niece-give-dinner-in-rainbow-room.html | THE HUGH L.M. COLES ENTERTAIN FOR NIECE; Give Dinner in Rainbow Room for Hilda Cole -- Reginald Winns Also Hosts. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/fieldston-24-barnard-school-18.html | Fieldston, 24; Barnard School, 18. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/woman-says-hauptmann-limped-after-kidnapping-youre-lying-wife-cries.html | WOMAN SAYS HAUPTMANN LIMPED AFTER KIDNAPPING; 'YOU'RE LYING,' WIFE CRIES; NEIGHBOR CAUSE OF SCENE | True | By Russell B. Porter. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/willys-returns-to-motor-field-virtually-retired-he-is-elected-head.html | WILLYS RETURNS TO MOTOR FIELD; Virtually Retired, He is Elected Head of Old Company by Preferred Holders. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/sec-eases-rules-for-new-issuers-first-step-in-recasting-of-form-a1.html | SEC EASES RULES FOR NEW ISSUERS; First Step in Recasting of Form A-1 Simplifies the Filing Concerning Patents. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/strike-crisis-lifts-mexican-oil-duty-government-will-import-and.html | STRIKE CRISIS LIFTS MEXICAN OIL DUTY; Government Will Import and Distribute Supplies During Emergency. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/ad-biddle-calls-on-hull.html | A.D. Biddle Calls on Hull. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/prof-brown-is-dead-authority-on-pacific-chancellor-of-university-of.html | PROF. BROWN IS DEAD; AUTHORITY ON PACIFIC; Chancellor of University of New Zealand Held Easter Island Mausoleum for Rulers. | True | Wireless to THE Nsr YORK TImgs. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/plans-theatre-in-massapequa.html | Plans Theatre in Massapequa. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/night-club-notes-miss-holman-and-the-ebsens-at-the-park-casino-a.html | NIGHT CLUB NOTES; Miss Holman and the Ebsens at the Park Casino -- A Few Advance Items. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/humble-oil-makes-gain-in-9-months-earns-20906625-or-235-a-share.html | HUMBLE OIL MAKES GAIN IN 9 MONTHS; Earns $20,906,625, or $2.35 a Share, Against $2.33 in the Whole of 1933. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/will-build-in-westchester.html | Will Build in Westchester. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/irving-g-taylor-membec-of-investment-security-firm-here-dies-in.html | IRVING G. TAYLOR.; Membec of Investment Security Firm Here Dies In Summit. N. J. | True | Special to THE IEW YORK TrMEs. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/walter-bonwit-sails-today.html | Walter Bonwit Sails Today. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/brokers-enlarge-goodwill-drive-association-of-exchange-firms.html | BROKERS ENLARGE GOOD-WILL DRIVE; Association of Exchange Firms Sponsors Moves in 135 Cities in U.S., Canada. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/monroes-five-prevails-beats-the-textile-high-team-by-2322-in.html | MONROE'S FIVE PREVAILS.; Beats the Textile High Team by 23-22 In Overtime Game. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/albert-branhart-rupp.html | ALBERT BRANHART RUPP. | True | 8p-'cial to TiJ YOR TIS. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/ren-dr-l-a-mafee-dies-in-philippines-exmoderator-ofnew-mexico-and.html | REN. DR. L. A. M'AFEE DIES IN PHILIPPINES; Ex-Moderator of.New Mexico and California Synods of Presbyterian Church. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/venus-calls-again.html | Venus Calls Again. | True | HENRY DILL BENNER. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/hotel-lease-recorded.html | Hotel Lease Recorded. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/sports-of-the-times-an-unemployment-problem.html | Sports of the Times; An Unemployment Problem. | True | Reg. U.S. Pat. Off. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mais-arrested-23-times-accused-of-many-philadelphia-crimes-but.html | MAIS ARRESTED 23 TIMES.; Accused of Many Philadelphia Crimes, but Seldom Convicted. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/its-the-new-deal.html | It's the New Deal. | True | HOMER M. GREEN. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/ford-to-reopen-two-plants.html | Ford to Reopen Two Plants. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/moffit-dog-takes-field-trial-stake-rowcliffe-hillbilly-scores-in.html | MOFFIT DOG TAKES FIELD TRIAL STAKE; Rowcliffe Hillbilly Scores in Cocker Spaniel Event at Saybrook, Conn. | True | By Henry R. Ilsley. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/wallace-will-seek-foreign-cotton-pact-president-orders-negotiations.html | WALLACE WILL SEEK FOREIGN COTTON PACT; President Orders Negotiations Begun to Stabilize Exports and Maintain Fair Prices. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/st-johns-five-tops-holy-cross-38-to-30-mcguire-and-kaplinsky-set.html | ST. JOHN'S FIVE TOPS HOLY CROSS, 38 TO 30; McGuire and Kaplinsky Set Pace in Triumph by Indians on Worcester Court. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/carl-l-vietor-dies-retired-importer-succumbs-to-pneumonia-tn-his.html | CARL L. VIETOR DIES; RETIRED IMPORTER; Succumbs to Pneumonia in His 56th Year -- Was a Member of Many Clubs. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/derby-entry-blanks-out-radio-rights-will-be-sold-for-this-years.html | DERBY ENTRY BLANKS OUT.; Radio Rights Will Be Sold for This Year's Kentucky Classic. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/cleveland-trust-wages-rise.html | Cleveland Trust Wages Rise. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/forestry-courses-planned-for-ccc-roosevelt-considers-training-more.html | FORESTRY COURSES PLANNED FOR CCC; Roosevelt Considers Training More Promising Boys for Permanent Careers. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mr-fletchers-remarks.html | Mr. Fletcher's Remarks. | True | R.V. FLETCHER, | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/gigglers-in-court-room-rebuked-by-trenchard.html | Gigglers in Court Room Rebuked by Trenchard | True | Special to THE NEW YORK TIMES. | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/eugene-oneills-plea-denied.html | Eugene O'Neill's Plea Denied. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/cathedral-prep-17-st-josephs-10.html | Cathedral Prep, 17; St. Joseph's, 10. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/world-bank-head-will-give-up-post-leon-fraser-refuses-offer-of.html | WORLD BANK HEAD WILL GIVE UP POST; Leon Fraser Refuses Offer of Re-election and May Also Retire as Director. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/l-h-jerome-funeral-today.html | L. H. Jerome Funeral Today. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/guiana-town-free-of-taxes.html | Guiana Town Free of Taxes. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/art-brevities.html | Art Brevities. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/opera-to-aid-colleges-tonights-traviata-to-benefit-six-in-the-near.html | OPERA TO AID COLLEGES.; Tonight's 'Traviata' to Benefit Six In the Near East. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/major-james-t-dortch.html | MAJOR JAMES T. DORTCH. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/private-hospitals-called-to-aid-city-coordination-of-functions-to.html | PRIVATE HOSPITALS CALLED TO AID CITY; Coordination of Functions to Share Increased Burden Is Proposed by Mayor. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/investment-bankers-meet.html | Investment Bankers Meet. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mrs-solomon-swanson.html | MRS. SOLOMON SWANSON, | True | Special to TH NEv YOK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/dutch-altitude-record-set.html | Dutch Altitude Record Set. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/alberta-exports-cattle-first-shipment-since-1930-made-to-spokane.html | ALBERTA EXPORTS CATTLE; First Shipment Since 1930 Made to Spokane, Wash. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/prices-move-up-in-berlin.html | Prices Move Up in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/soliciting-upheld-in-college-report-institutions-right-to-select.html | SOLICITING UPHELD IN COLLEGE REPORT; Institutions' Right to Select Students, Including Athletes, Affirmed by Committee. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/exjudge-abbott-of-geneseo-dies-80-oldest-practicing-lawyer-in.html | EXJUDGE ABBOTT OF GENESEO DIES, 80; Oldest Practicing Lawyer in Livingston County a Publisher 40 Years. | True | Special to THE NEW YORK TrM'B. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/bush-files-plan-of-reorganization-proposes-consolidation-of-the.html | BUSH FILES PLAN OF REORGANIZATION; Proposes Consolidation of the Terminal and Buildings Companies, Cutting Charges. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/la-guardia-will-oust-moses-if-federal-funds-are-held-up-wont.html | La Guardia Will Oust Moses If Federal Funds Are Held Up; Won't Jeopardize $300,000,000 Projects, He Indicates, Adding That 'There Will Be No Irritation With Washington' -- Bridge Pact Gave Ickes No Control Over Personnel. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/4500000-dividend-for-radio-class-a-directors-vote-to-clear-up.html | $4,500,000 DIVIDEND FOR RADIO CLASS A; Directors Vote to Clear Up Arrears on the Senior Preferred Stock. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/everglades-club-scene-of-a-fete-palm-beach-assembly-gives-its-first.html | EVERGLADES CLUB SCENE OF A FETE; Palm Beach Assembly Gives Its First Dinner Dance in Orange Gardens. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/first-bills-of-1935-signed-by-lehman-six-acts-become-law-including.html | FIRST BILLS OF 1935 SIGNED BY LEHMAN; Six Acts Become Law, Including the Mortgage Moratorium, as Governor Speeds Plans. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/asks-new-clause-on-world-court-vandenberg-offers-reservation.html | ASKS NEW CLAUSE ON WORLD COURT; Vandenberg Offers Reservation Upholding 'Traditional' American Policies. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/beckbrown.html | BeckBrown. | True | Special to TBg NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/pinchot-backs-utility-fight.html | Pinchot Backs Utility Fight. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/where-theres-a-will.html | WHERE THERE'S A WILL. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/ball-in-philadelphia.html | Ball in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/held-on-graft-charges-jacob-sbar-under-3500-bail-on-news-stand.html | HELD ON GRAFT CHARGES.; Jacob Sbar Under $3,500 Bail on News Stand Indictments. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/library-sold-for-23366-hellas-from-rj-hammershlag-collection-brings.html | LIBRARY SOLD FOR $23,366.; 'Hellas' From R.J. Hammershlag Collection Brings $2,100. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/guilty-of-mail-fraud-plot.html | Guilty of Mail Fraud Plot. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/asks-papers-to-study-rates-on-advertising-jt-fitzgerald-at.html | ASKS PAPERS TO STUDY RATES ON ADVERTISING; J.T. Fitzgerald, at Rochester Convention, Says Space Buying Lags Behind Circulation. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/curb-exchanges-official-ticket-nominates-three-brokers-not-now-on.html | Curb Exchange's Official Ticket Nominates Three Brokers Not Now on Governing Board | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/miss-mary-c-fagan-president-of-the-port-chester-teachers.html | MISS MARY C. FAGAN.; President of the Port Chester Teachers Association, | True | Special to THE NEW YORK TrMES. i | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/bklyn-friends-28-collegiate-16.html | B'klyn Friends, 28; Collegiate, 16. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/luxurious-models-are-viewed-by-public-as-motor-boat-show-gets-under.html | Luxurious Models Are Viewed by Public as Motor Boat Show Gets Under Way; MOTOR BOAT SHOW IS ON AMID FANFARE | True | By Clarence E. Lovejoy. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/may-enlarge-pine-camp.html | May Enlarge Pine Camp. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/rockefeller-kin-infant-dies.html | Rockefeller Kin, Infant, Dies. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/history-of-church-shown-in-pageant-growth-of-the-christian-spirit.html | HISTORY OF CHURCH SHOWN IN PAGEANT; Growth of the Christian Spirit From Early Times Depicted at St. Bartholomew's. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/harnett-favors-a-traffic-board-tells-legislative-inquiry-that.html | HARNETT FAVORS A TRAFFIC BOARD; Tells Legislative Inquiry That Varying, Regulations Merely Cause Confusion. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/plans-7000000-issue-wisconsin-public-services-refunding-bonds-to.html | PLANS $7,000,000 ISSUE.; Wisconsin Public Service's Refunding Bonds to Bear 5 1/2% Interest. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/the-armand-krafts-arrive.html | The Armand Krafts Arrive. | True | | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/japan-opens-drive-on-chahar-forces-starts-to-clear-demilitarized.html | JAPAN OPENS DRIVE ON CHAHAR FORCES; Starts to Clear Demilitarized Area Near Jehol of Bands From Chinese Province. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/carfermiddendorf.html | CarferMiddendorf. | True | Special to T Iw YonK TIME, | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/-everybody-against-us-hauptmanns-wife-says.html | ' Everybody Against Us,' Hauptmann's Wife Says | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/threaten-strikes-in-two-industries-textile-and-auto-unions-near.html | THREATEN STRIKES IN TWO INDUSTRIES; Textile and Auto Unions Near Crises, One on Wage Report, Other on Code Renewal. | True | By Louis Stark. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/st-anns-academy-scores-by-20-to-12-gains-12th-victory-of-season-and.html | ST. ANN'S ACADEMY SCORES BY 20 TO 12; Gains 12th Victory of Season and 6th League Triumph in Cathedral Boys' Contest. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/hickey-investigates-guess-on-decision-acts-upon-request-of-judge.html | HICKEY INVESTIGATES GUESS ON DECISION; Acts Upon Request of Judge Moscowitz, Who Did Not Reprimand Lawyer. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/dwight-16-woodmere-13.html | Dwight, 16; Woodmere, 13. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mais-gang-trapped-kidnap-plans-told-leader-seized-here-with-four.html | MAIS GANG TRAPPED; KIDNAP PLANS TOLD; Leader, Seized Here With Four Others, Confesses Plot to Abduct a Distiller. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/realizing-on-rise-puts-cotton-down-analysis-of-the-cropquota.html | REALIZING ON RISE PUTS COTTON DOWN; Analysis of the Crop-Quota Figures Causes Selling, and Finish Is at Bottom. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/jersey-control-of-lodi-asked.html | Jersey Control of Lodi Asked. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/drop-in-financing-by-municipalities-10653100-total-next-week.html | DROP IN FINANCING BY MUNICIPALITIES; $10,653,100 Total Next Week Compares With $24,079,866 in Current Period. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/within-the-gates-ends-tour-tonight-bostons-ban-on-sean-ocasey-play.html | WITHIN THE GATES' ENDS TOUR TONIGHT; Boston's Ban on Sean O'Casey Play Responsible for the Producer's Decision. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/rio-grande-offers-to-recapitalize-large-holders-asked-to-take-new.html | RIO GRANDE OFFERS TO RECAPITALIZE; Large Holders Asked to Take New Issues for First Mortgage Bonds. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/moses-is-honored-for-his-park-work-annual-testimonial-presented-by.html | MOSES IS HONORED FOR HIS PARK WORK; Annual Testimonial Presented by Mrs. Sulzberger as New Association Head. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/witness-reads-admission-by-the-prisoner-that-he-wrote-condons-phone.html | Witness Reads Admission by the Prisoner That He Wrote Condon's Phone Number; Prisoner's Wife Witnessed Seizure of Ransom Bills in Garage | True | | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/hostility-plea-weighed-hauptmann-counsel-consider-asking-for-a.html | HOSTILITY PLEA WEIGHED.; Hauptmann Counsel Consider Asking for a Mistrial. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/gasoline-to-rise-monday-soconyvacuum-will-add-12c-to-station-and.html | GASOLINE TO RISE MONDAY.; Socony-Vacuum Will Add 1/2c to Station and Wagon Prices. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mrs-vanderbilt-allotted-48000-surrogate-allows-same-sum-as-last.html | MRS. VANDERBILT ALLOTTED $48,000; Surrogate Allows Same Sum as Last Year for Support of Child, Herself and Mother. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/abyssinia-presses-demand-on-league-documents-accusing-italy-of.html | ABYSSINIA PRESSES DEMAND ON LEAGUE; Documents Accusing Italy of Aggression Cited in Move for Council Hearing. | True | By Clarence K. Streit. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/business-impetus-continues-to-gain-nearly-all-branches-of-trade.html | BUSINESS IMPETUS CONTINUES TO GAIN; Nearly All Branches of Trade Report Largest Increases for Last Five Years. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/certificates-unchanged-in-stockholders-reports.html | Certificates Unchanged In Stockholders' Reports | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/flores-sues-for-divorce.html | Flores Sues for Divorce. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/bell-hall-gain-nassau-final.html | Bell, Hall Gain Nassau Final. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/money-and-credit-friday-jan-18-1935.html | MONEY AND CREDIT; Friday, Jan. 18, 1935. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/miss-kathleen-davis-changes-bridal-date-wedding-to-charles-e.html | MISS KATHLEEN DAVIS CHANGES BRIDAL DATE; Wedding to Charles E. Scarlett Will Take Place Feb. 22 Instead of Feb. 23. | True | Special to T NEW 'ORK TP/Alg. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/organization-rights-given-five-concerns-banking-department.html | ORGANIZATION RIGHTS GIVEN FIVE CONCERNS; Banking Department Announces Also Taking Over of Litho Credit Union. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/flushing-home-bought.html | Flushing Home Bought. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/bank-increases-stock-lynbrook-national-to-issue-265000-of-preferred.html | BANK INCREASES STOCK.; Lynbrook National to Issue $265,000 of Preferred. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/turner-and-miss-louise-weigel-capture-honors-in-figure-skating-at.html | Turner and Miss Louise Weigel Capture Honors in Figure Skating at Lake Placid | True | By Maribel Y. Vinson. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/flat-sold-to-princess-former-barbara-hutton-gets-sixfamily-house-in.html | FLAT SOLD TO PRINCESS.; Former Barbara Hutton Gets Six-Family House in Foreclosure. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/gets-managua-contract-american-firm-to-erect-postoffice-in.html | GETS MANAGUA CONTRACT.; American Firm to Erect Postoffice In Nicaraguan Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/essays-win-medal-for-miss-repplier-national-institute-of-arts-and.html | ESSAYS WIN MEDAL FOR MISS REPPLIER; National Institute of Arts and Letters Makes Award for Work in Belles-Lettres. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/nearriot-in-court-quelled-by-police-demonstration-is-started-as.html | NEAR-RIOT IN COURT QUELLED BY POLICE; Demonstration Is Started as Magistrate O'Dwyer Holds Youth in Relief Row. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mrs-pratt-willed-150000-to-sister-wife-of-soconyvacuum-head.html | MRS. PRATT WILLED $150,000 TO SISTER; Wife of Socony-Vacuum Head Bequeathed Trust Fund to Three Daughters. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/woman-freed-in-narcotics-case.html | Woman Freed in Narcotics Case. | True | | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/seventh-regiment-victor-comes-from-behind-to-turn-back-columbus.html | SEVENTH REGIMENT VICTOR; Comes From Behind to Turn Back Columbus Council Five, 39-33. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/-calamity-doubted-in-gold-case-decision-annalists-editor-sees.html | ' CALAMITY' DOUBTED IN GOLD CASE DECISION; Annalist's Editor Sees Opportunity for Business if Dollar's Devaluation Is Canceled. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/opens-express-road-bids-new-york-central-prepares-for-link-in-west.html | OPENS EXPRESS ROAD BIDS; New York Central Prepares for Link in West Side Highway. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/a-french-musical-comedy.html | A French Musical Comedy. | True | H.T.S. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/alfonsos-jewels-pledged-for-a-czechoslovak-loan.html | Alfonso's Jewels Pledged For a Czechoslovak Loan | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/carolinas-mart-to-open-on-feb-4-yearround-display-and-sales-place.html | CAROLINAS MART TO OPEN ON FEB. 4; Year-Round Display and Sales Place Will Bring New York Goods to Buyers of South. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/19479000-bonds-offered-in-week-total-off-from-55634000-in-previous.html | $19,479,000 BONDS OFFERED IN WEEK; Total, Off From $55,634,000 In Previous Period, Compares With $8,441,000 Year Ago. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mrs-george-f-howes.html | MRS. GEORGE F, HOWES. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/yale-wrestlers-score-beat-brown-in-opening-meet-18-12-to-11-12.html | YALE WRESTLERS SCORE.; Beat Brown in Opening Meet, 18 1/2 to 11 1/2 -- Freshman Teams Tie. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/staten-island-theatre-acquired-by-plumber.html | Staten Island Theatre Acquired by Plumber | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/order-no-129.html | Order No. 129. | True | S.G. ROSENBAUM, | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/russia-buys-tugs-in-holland.html | Russia Buys Tugs in Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/smull-hockley.html | Smull -- Hockley. | True | Special to THE NEw YORK TIME. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/big-mortgages-extended-court-orders-reorganization-involving-533000.html | BIG MORTGAGES EXTENDED.; Court Orders Reorganization Involving $533,000 in Certificates. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/paul-revere-bowl-is-bought-for-1100-massachusetts-silversmiths-work.html | PAUL REVERE BOWL IS BOUGHT FOR $1,100; Massachusetts Silversmith's Work Brings Top Price at Sale of Collections Here. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/salesian-31-loyola-prep-20.html | Salesian, 31; Loyola Prep, 20. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/public-works-a-case-study.html | PUBLIC WORKS: A CASE STUDY. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/townsend-rather.html | Townsend -- Rather. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/arrested-in-penthouse-corporation-head-accused-by-girl-of-threat.html | ARRESTED IN PENTHOUSE.; Corporation Head Accused by Girl of Threat and Extortion. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/orders-tobacco-exchange-sale.html | Orders Tobacco Exchange Sale. | True | | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/gamelin-is-named-french-army-head-general-who-put-down-druse-rising.html | GAMELIN IS NAMED FRENCH ARMY HEAD; General Who Put Down Druse Rising in 1925 to Succeed Weygand on Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/tin-mill-at-capacity-mckeesport-company-calls-all-men-and-goes-on.html | TIN MILL AT CAPACITY.; McKeesport Company Calls All Men and Goes on Three Shifts. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/roosevelt-studies-tidal-power-plan-consults-pwa-engineer-on.html | ROOSEVELT STUDIES TIDAL POWER PLAN; Consults PWA Engineer on Harnessing Waters of Passamaquoddy Bay. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/policeman-is-slain-in-a-5th-av-battle-with-four-bandits-fatally.html | POLICEMAN IS SLAIN IN A 5TH AV. BATTLE WITH FOUR BANDITS; Fatally Wounded as He and Companion Surprise Hold-Up Men in Store. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/conboys-assistants-named.html | Conboy's Assistants Named. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/florence-enderly-has-home-wedding-dean-of-cathedral-of-st-john-the.html | FLORENCE ENDERLY HAS HOME WEDDING; Dean of Cathedral of St. John the Divine Unites Her to Arthur E, Davenport, | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/change-in-general-foods-william-h-gray-jr-succeeds-gw-davison-on.html | CHANGE IN GENERAL FOODS; William H. Gray Jr. Succeeds G.W. Davison on the Board. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/league-ignores-issue-of-japans-mandate-future-of-islands-when-she.html | LEAGUE IGNORES ISSUE OF JAPAN'S MANDATE; Future of Islands When She Quits League Passed Over in Report to Be Made Today. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/coast-ace-to-come-east-johnson-high-jump-star-enters-millrose-and.html | COAST ACE TO COME EAST.; Johnson, High Jump Star, Enters Millrose and Other Meets. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/paris-bars-refugees-speech.html | Paris Bars Refugee's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/dr-c-e-moldenke-e6yptolo6ist-dies-former-pastor-of-st-peters.html | DR. C. E. MOLDENKE, E6YPTOLO6IST, DIES; Former Pastor of St. Peter's Ltheran Church Here Is Heart Attack Victim. | True | Special to THE NW YoaK TaES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/victoria-leads-at-cricket.html | Victoria Leads at Cricket. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/son-to-mrs-john-c-orr-2d.html | Son to Mrs. John C. Orr 2d. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/british-heir-to-keep-ranch.html | British Heir to Keep Ranch. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/funderburg-first-in-feature-sprint-follows-early-leaders-then.html | FUNDERBURG FIRST IN FEATURE SPRINT; Follows Early Leaders, Then Forges to Front in Stretch at Fair Grounds. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/commodity-markets-most-staples-maintain-firm-tone-in-fairly-active.html | COMMODITY MARKETS.; Most Staples Maintain Firm Tone in Fairly Active Trading -- Cottonseed Oil Continues Advance. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/dr-irvings-cooper-regional-bishop-of-the-liberal-catholic-church.html | DR. IRVING S. COOPER.; Regional Bishop of the Liberal Catholic Church for America. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/assert-howell-lost-1250000-on-corn-traders-attorneys-call-him-a.html | ASSERT HOWELL LOST $1,250,000 ON CORN; Trader's Attorneys Call Him a Public Benefactor in 'Cornering Market.' | True | Special to THE NEW YORK TIMES. | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/saar-exodus-less-than-looked-for-not-more-than-1500-have-fled-into.html | SAAR EXODUS LESS THAN LOOKED FOR; Not More Than 1,500 Have Fled Into France, Mostly Fugitives From Germany. | True | By Frederick T. Birchall. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/cricket-group-to-resign-nottinghamshire-committee-move-follows.html | CRICKET GROUP TO RESIGN.; Nottinghamshire Committee Move Follows No-Confidence Vote. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/metropolitan-racing-season-is-scheduled-to-start-on-april-20-at.html | Metropolitan Racing Season Is Scheduled to Start on April 20 at Jamaica; NEW YORK TRACKS SET RACING DATES | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/lehman-takes-up-security-program-confers-with-labor-leaders-and-and.html | LEHMAN TAKES UP SECURITY PROGRAM; Confers With Labor Leaders and Andrews on Linking State to Federal Proposals. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/loans-to-industry-up-in-reserve-bank-18762440-advances-are-approved.html | LOANS TO INDUSTRY UP IN RESERVE BANK; $18,762,440 Advances Are Approved, but Only $4,502,000 Paid Out. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/foreign-exchange-friday-jan-18-1935.html | FOREIGN EXCHANGE; Friday, Jan. 18, 1935. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/hauptmann-accounts-are-put-in-evidence-as-witnesses-tell-of-his.html | Hauptmann Accounts Are Put in Evidence As Witnesses Tell of His Financial Deals | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/kelekian-art-sale-brings-37865-here-3500-for-gouache-by.html | KELEKIAN ART SALE BRINGS $37,865 HERE; $3,500 for Gouache by Toulouse-Lautrec Is Highest Price -- A Courbet Nets $2,500. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/miss-zell-gives-recital-soprano-offers-varied-program-of-songs-and.html | MISS ZELL GIVES RECITAL; Soprano Offers Varied Program of Songs and Arias. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/sacramento-arms-to-meet-red-revolt-600-citizens-enroll-to-prevent.html | Sacramento Arms to Meet 'Red Revolt'; 600 Citizens Enroll to Prevent 'Invasion' | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/london-stocks-uneven-british-funds-ease-paris-market-stronger.html | London Stocks Uneven, British Funds Ease; Paris Market Stronger; Berlin Trend Up | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/utility-rate-cut-is-expected-here-electric-companies-likely-to-file.html | UTILITY RATE CUT IS EXPECTED HERE; Electric Companies Likely to File Lower Schedules With Commission Soon. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/dr-ames-wins-langley-medal.html | Dr. Ames Wins Langley Medal. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/tristan-is-given-for-music-school-greenwich-house-institution-gains.html | TRISTAN' IS GIVEN FOR MUSIC SCHOOL; Greenwich House Institution Gains by Eloquent and Impressive Performance. | True | By Olin Downes. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/neighbor-testifies-that-hauptmann-had-injured-leg-after-the.html | Neighbor Testifies That Hauptmann Had Injured Leg After the Kidnapping | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/japan-to-train-siamese-ten-army-officers-reach-land-for-military.html | JAPAN TO TRAIN SIAMESE.; Ten Army Officers Reach Land for Military Instruction. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/new-airline-planned-londonparis-service-may-use-americanmade-planes.html | NEW AIRLINE PLANNED.; London-Paris Service May Use American-Made Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/fights-st-lawrence-plan-foreign-commerce-club-fears-injury-to.html | FIGHTS ST. LAWRENCE PLAN; Foreign Commerce Club Fears Injury to Coastwise Shipping. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/supreme-court-ends-heavy-week-of-work-handed-down-two-written.html | SUPREME COURT ENDS HEAVY WEEK OF WORK; Handed Down Two Written Opinions and Heard Arguments in 16 Cases. | True | Special to THE NEW YORK TIMES. | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/shifts-in-exchange-firms-clare-m-torrey-to-become-partner-in-cohu.html | SHIFTS IN EXCHANGE FIRMS; Clare M. Torrey to Become Partner in Cohu Brothers on Feb. 1. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/advertising-gains-listed-newspaper-linage-rose-106-in-year-survey.html | ADVERTISING GAINS LISTED.; Newspaper Linage Rose 10.6% In Year, Survey Shows. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/olin-must-fight-for-garden-first-commission-bars-him-here-till-he.html | OLIN MUST FIGHT FOR GARDEN FIRST; Commission Bars Him Here Till He Fulfills Contract -Dundee to Box Risko. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/young-dancer-gets-2000000-fortune-monaco-court-upholds-will-of-mme.html | YOUNG DANCER GETS $2,000,000 FORTUNE; Monaco Court Upholds Will of Mme. van Baele in Favor of Brazilian Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/youngstown-to-raise-steel-rate.html | Youngstown to Raise Steel Rate. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/trenchard-takes-oath-hauptmann-jurist-begins-sixth-term-on-supreme.html | TRENCHARD TAKES OATH.; Hauptmann Jurist Begins Sixth Term on Supreme Bench. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/wider-pension-rights-sought-by-teachers-various-groups-unite-to.html | WIDER PENSION RIGHTS SOUGHT BY TEACHERS; Various Groups Unite to Back Bills to Give More Generous Service Credits Here. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/republican-rule-by-liberals-seen-eaton-also-will-be-chairman-of.html | REPUBLICAN RULE BY LIBERALS SEEN; Eaton Also Will Be Chairman of Executive Committee if Program Goes Through. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/paraguayans-gain-3-major-victories-capture-santa-fe-key-to-rich.html | PARAGUAYANS GAIN 3 MAJOR VICTORIES; Capture Santa Fe, Key to Rich Farm Province and Junction of Vital Road System. | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/financial-markets-price-movements-narrow-on-stock-exchange-and.html | FINANCIAL MARKETS; Price Movements Narrow on Stock Exchange and Elsewhere -- Additional Gold Purchases Reported. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/fights-new-attack-on-reynolds-estate-guardian-of-infant-says-first.html | FIGHTS NEW ATTACK ON REYNOLDS ESTATE; Guardian of Infant Says First Wife's Remarriage Validated Heir's Divorce. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/wholesale-prices-again-show-a-gain-average-on-jan-12-was-786.html | WHOLESALE PRICES AGAIN SHOW A GAIN; Average on Jan. 12 Was 78.6, Against 77.9 the Week Before and 71.7 on Jan. 13, 1934. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/virtuosity-in-art-at-century-club-picturesque-effects-achieved-by.html | VIRTUOSITY IN ART' AT CENTURY CLUB; Picturesque Effects, Achieved by Dexterous Painting, Seen in Collection on View. | True | By Edward Alden Jewell. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/drhl-stetson-87-edijoator-is-dead-president-emeritus-since-1922-of.html | DR.H.L. STETSON, 87 EDIJOATOR, IS DEAD; President Emeritus Since 1922 of Kalamazoo College, Which He Headed Since 1913. | True | Specfal to THE NE 5FORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/banker-nichols-strikes-irritated-by-washington-he-will-cut-chicago.html | BANKER NICHOLS STRIKES.; Irritated by Washington, He Will Cut Chicago Reserve Deposits. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/news-of-the-stage-little-shot-joins-the-list-of-shows-departing.html | NEWS OF THE STAGE; ' Little Shot' Joins the List of Shows Departing This Evening -- Sundry Broadway Items. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/antilong-army-begins-military-training-square-dealers-plan-to-force.html | Anti-Long Army Begins Military Training 'Square Dealers' Plan to Force Demands | True | Special to THE NEW YORK TIMES. | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/cartier-heads-french-chamber.html | Cartier Heads French Chamber. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/11000000-gold-silver-leaving-southampton.html | 11,000,000 Gold, Silver Leaving Southampton | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/banker-nominated-in-scarsdale.html | Banker Nominated in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/modern-newspapers-praised-at-ceremony-unrivaled-force-for-molding.html | MODERN NEWSPAPERS PRAISED AT CEREMONY; Unrivaled Force for Molding Public Opinion, Speakers Say at Columbia School. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/hard-of-hearing-open-sessions.html | Hard of Hearing Open Sessions. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/levin-is-victor-on-mat-tosses-schnabel-in-2822-at-102d-engineers.html | LEVIN IS VICTOR ON MAT.; Tosses Schnabel in 28:22 at 102d Engineers Armory. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/nagle-carpenter.html | Nagle -- Carpenter. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/samuel-c-kane.html | SAMUEL C. KANE. | True | Specia3 to T Tzw Yo TIEl, | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/dominion-bank-gains-the-canadian-institution-earned-1151561-in-1934.html | DOMINION BANK GAINS.; The Canadian Institution Earned $1,151,561 in 1934. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/pelletiers-give-party.html | Pelletiers Give Party. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/payroll-gang-gets-3370-three-armed-bandits-hold-up-fur-plant-in.html | PAYROLL GANG GETS $3,370; Three Armed Bandits Hold Up Fur Plant in Middletown, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mhattan-prep-26-all-hallows-10.html | M'hattan Prep, 26; All Hallows, 10. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/school-relay-added-to-meet.html | School Relay Added to Meet. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/lloyd-hamilton-former-star-of-screen-comedies-succumbs-in-hollywood.html | LLOYD HAMILTON.; Former Star of Screen Comedies Succumbs in Hollywood. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/katherine-holt-principal-of-public-school-21-in-flushing-queens.html | KATHERINE HOLT.; Principal of Public School 21 in Flushing, Queens. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/aldrich-mills-to-quit-cotton-and-rayon-concern-decides-to-liquidate.html | ALDRICH MILLS TO QUIT.; Cotton and Rayon Concern Decides to Liquidate Business. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/margaret-wells-becomes-engaged-chicago-girl-an-alumna-of-vassar.html | MARGARET WELLS BECOMES ENGAGED; Chicago Girl, an Alumna of Vassar, Will Be Married to James Nevins Hyde, | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/weilharlow.html | WeilHarlow. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/ultimatum-was-sent.html | Ultimatum Was Sent. | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/poland-boycotts-minorities-session-council-gets-a-reminder-that.html | POLAND BOYCOTTS MINORITIES SESSION; Council Gets a Reminder That Warsaw Repudiates Some Treaty Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/jurors-to-get-another-ride.html | Jurors to Get Another Ride. | True | Special to THE NEW YORK TIMES. | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/harveythomee.html | Harvey Thomee. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/catholics-oppose-child-labor-law-committee-raises-six-objections-to.html | CATHOLICS OPPOSE CHILD LABOR LAW; Committee Raises Six Objections to New York Ratification of the Federal Measure. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/french-unemployed-rise-above-450000-sharp-increase-in-two-weeks-due.html | FRENCH UNEMPLOYED RISE ABOVE 450,000; Sharp Increase in Two Weeks Due in Part to Citroen Crash but No Relief Is in Sight. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/unbeaten-squadron-a-and-nyac-teams-to-meet-in-indoor-polo-feature.html | Unbeaten Squadron A and N.Y.A.C. Teams To Meet in Indoor Polo Feature Tonight | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/neediest-get-171-in-day-nine-gifts-increase-total-of-fund-to-233527.html | NEEDIEST GET $171 IN DAY.; Nine Gifts Increase Total of Fund to $233,527, | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/press-comment-on-the-social-security-plan.html | Press Comment on the Social Security Plan | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/brooklyn-weddihg-for-miss-30chran-daughter-of-late-publisher-is.html | BROOKLYN WEDDIHG FOR MISS (30CHRAN; Daughter of Late Publisher Is Married to F. G. Nolty, Who Is in Printing Business. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/luncheon-is-given-by-mrs-sh-jones-entertains-at-plaza-princess.html | LUNCHEON IS GIVEN BY MRS. S.H. JONES; Entertains at Plaza -- Princess Rospigliosi Gives Party at the Ritz-Carlton. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/builder-acquires-brooklyn-corner-avenue-j-property-was-home-of-late.html | BUILDER ACQUIRES BROOKLYN CORNER; Avenue J Property Was Home of Late Dr. David Higgins for Thirty Years. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/arrest-of-hauptmann-in-bronx-street-described-by-new-jersey-state.html | Arrest of Hauptmann in Bronx Street Described by New Jersey State Trooper | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/dispute-on-coffee-rates-rio-de-janeiro-shippers-seek-cut-by-ship.html | DISPUTE ON COFFEE RATES.; Rio de Janeiro Shippers Seek Cut by Ship Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mussolini-receives-giannini.html | Mussolini Receives Giannini. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/browning-codicil-is-tested-by-court-surrogate-investigates-his.html | BROWNING CODICIL IS TESTED BY COURT; Surrogate Investigates His Condition When It Was Made to Determine Legality. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/john-barton-payne-in-hospital.html | John Barton Payne in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/tanker-launched-at-camden-yards-fifth-of-fleet-for-standard-vacuum.html | TANKER LAUNCHED AT CAMDEN YARDS; Fifth of Fleet for Standard Vacuum Transportation Co. Built at $2,000,000 Cost. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/confirms-moffett-fried-senate-also-approves-miss-roche-as-treasury.html | CONFIRMS MOFFETT, FRIED.; Senate Also Approves Miss Roche as Treasury Aide. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/vote-for-federal-plan-prudence-co-board-however-is-still-bound-by.html | VOTE FOR FEDERAL PLAN.; Prudence Co. Board, However, Is Still Bound by Steuer Order. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/no-lindbergh-flight-plan-reports-that-he-will-open-service-to-china.html | NO LINDBERGH FLIGHT PLAN; Reports That He Will Open Service to China Are Denied. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/wire-merger-criticized-soon-as-an-inefficient-and-uneconomical-move.html | WIRE MERGER CRITICIZED.; Soon as an Inefficient and Uneconomical Move. | True | KIPS PETERSON, | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/holding-company-adds-to-surplus-united-corporations-earned-fund.html | HOLDING COMPANY ADDS TO SURPLUS; United Corporation's Earned Fund $11,145,550, Against $8,590,761 Year Before. | True | | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/plans-stock-increase-eg-budd-manufacturing-to-vote-on-proposal-on.html | PLANS STOCK INCREASE.; E.G. Budd Manufacturing to Vote on Proposal on March 20. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/to-greet-president-host-of-friends-are-expected-to-wire-birthday.html | TO GREET PRESIDENT.; Host of Friends Are Expected to Wire Birthday Messages. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/may-wheat-goes-9c-above-the-july-nearby-delivery-aided-again-by.html | MAY WHEAT GOES 9C ABOVE THE JULY; Near-by Delivery, Aided Again by Mill Buying, Ends 1/2c Up -- New Crops Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/church-to-fight-nazis-dr-leiper-says-catholics-and-protestants-will.html | CHURCH TO FIGHT NAZIS.; Dr. Leiper Says Catholics and Protestants Will Not Submit. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/garment-firms-get-quarters-in-midtown-fur-dealers-are-among-those.html | GARMENT FIRMS GET QUARTERS IN MIDTOWN; Fur Dealers Are Among Those Contracting for Space in Business Areas. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/cool-outpoints-serrian.html | Cool Outpoints Serrian. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/joseph-t-alling-is-80-today.html | Joseph T. Alling Is 80 Today. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/insurance-concerns-agree-on-a-merger-brooklyn-national-and-united.html | INSURANCE CONCERNS AGREE ON A MERGER; Brooklyn National and United States Life Will Join With $300,000 Capital. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/strikes-in-britain-fall-number-in-1934-was-below-that-in-any-year.html | STRIKES IN BRITAIN FALL; Number in 1934 Was Below That In Any Year Since 1894. | True | Wireless to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/la-salle-22-mr-st-michaels-12.html | La Salle 22; Mr. St. Michael's, 12. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/bonds-up-slightly-in-dull-trading-federal-issues-are-generally.html | BONDS UP SLIGHTLY IN DULL TRADING; Federal Issues Are Generally Higher, With the 'Gold' Group Quiet. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/miss-pendleton-to-quit-wellesley-her-resignation-is-accepted-for.html | MISS PENDLETON TO QUIT WELLESLEY; Her Resignation Is Accepted for 1936, Closing Half a Century With College. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/to-push-hudson-dredging-war-department-allots-130000-for.html | TO PUSH HUDSON DREDGING; War Department Allots $130,000 for Weehawken-Edgewater Work. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/pension-figures-revised-those-in-25year-category-would-get-more.html | PENSION FIGURES REVISED.; Those in 25-Year Category Would Get More Than Reported. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/speedy-milwaukee-trains-streamlined-oilfired-engines-built-for-use.html | SPEEDY MILWAUKEE TRAINS; Streamlined, Oil-Fired Engines Built for Use In Spring. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/synthetic-fabrics-seen-as-1945-garb-dry-goods-merchants-hear-75-per.html | SYNTHETIC FABRICS SEEN AS 1945 GARB; Dry Goods Merchants Hear 75 Per Cent of Garments Will Be of Such Materials. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/wagner-girls-lose-228-notre-dame-of-staten-island-women-win-at.html | WAGNER GIRLS LOSE, 22-8.; Notre Dame of Staten Island Women Win at Basketball. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/wool-demand-slow-manufacturers-report-slackening-inquiry-for-goods.html | WOOL DEMAND SLOW.; Manufacturers Report Slackening Inquiry for Goods. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/bills-submitted-to-prolong-rfc-ask-fund-changes-identical-measures.html | BILLS SUBMITTED TO PROLONG RFC; ASK FUND CHANGES; Identical Measures in Senate and House Would Extend Corporation for 2 Years. | True | Special to THE NEW YORK TIMES. | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/deutsch-wins-fund-for-relief-inquiry-board-of-estimate-ends-row.html | DEUTSCH WINS FUND FOR RELIEF INQUIRY; Board of Estimate Ends Row With La Guardia by Voting $25,000 Appropriation. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/first-barton-party-held-at-miami-beach-secretary-of-surf-club-and.html | FIRST BARTON PARTY HELD AT MIAMI BEACH; Secretary of Surf Club and His Mother Are Hosts at Their Residence, Buen Retiro. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/chinese-are-uneasy.html | Chinese Are Uneasy. | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/brooklyn-tech-six-wins-psal-title-clinches-honors-by-00-tie-with.html | BROOKLYN TECH SIX WINS P.S.A.L. TITLE; Clinches Honors by 0-0 Tie With New Utrecht -- Textile and Manual Triumph. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/seven-parcels-bid-in-plaintiffs-take-over-realty-put-up-at-auction.html | SEVEN PARCELS BID IN.; Plaintiffs Take Over Realty Put Up at Auction In Manhattan. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/smith-as-interpreter.html | SMITH AS INTERPRETER. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/dinner-dance-at-plaza-silver-cross-day-nursery-is-beneficiary-of.html | DINNER DANCE AT PLAZA.; Silver Cross Day Nursery Is Beneficiary of Event. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mrs-sylvesteriaxwell-veteran-actress-made-stage-debut-as-a-child.html | MRS. SYLVESTER-IAXWELL; Veteran Actress Made Stage Debut as a Child. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/liverpools-cotton-week-imports-off-sharply-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off Sharply -- British Stocks Lower. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/columbia-crushes-dartmouth-3722-close-guarding-marks-triumph-as.html | COLUMBIA CRUSHES DARTMOUTH, 37-22; Close Guarding Marks Triumph as Lions Tie Penn for Lead in League Basketball. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/will-rogers-finds-indiana-is-coming-through-great.html | Will Rogers Finds Indiana Is Coming Through 'Great' | True | WILL ROGERS | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/havana-strike-settled-but-hospital-staffs-wont-return-until.html | HAVANA STRIKE SETTLED.; But Hospital Staffs Won't Return Until Students Are Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/hialeah-feature-to-miney-myerson-leads-all-the-way-in-length.html | HIALEAH FEATURE TO MINEY MYERSON; Leads All the Way in Length Triumph Over Quel Jeu, With Hope to Do Next. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/st-lawrence-in-front-tops-clarkson-tech-basketball-team-3528-in.html | ST. LAWRENCE IN FRONT.; Tops Clarkson Tech Basketball Team, 35-28, In Fast Game. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/room-in-middle-of-road-view-of-the-average-man-is-that-we-should.html | ROOM IN MIDDLE OF ROAD.; View of the Average Man Is That We Should Stay There. | True | ROBERT R. REED. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/heckscher-wins-at-yale-grandson-of-philanthropist-takes-ten-eyck.html | HECKSCHER WINS AT YALE.; Grandson of Philanthropist Takes Ten Eyck Speaking Prize. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/9000000-more-gold-is-engaged-abroad-although-dollar-drops-in.html | $9,000,000 More Gold Is Engaged Abroad, Although Dollar Drops in Foreign Exchanges | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/m-b-smith-is-dead-retired-broker-52-beach-was-descendant-of.html | M. B. SMITH IS DEAD; RETIRED BROKER, 52; Beach Was Descendant of Colonial Jurist. | True | pecIal to THg w Yo Trs. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/fugitives-reach-toulouse.html | Fugitives Reach Toulouse. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/john-k-stack-jr-auditor-general-of-michigan-had-sought-governorship.html | JOHN K. STACK JR.; Auditor General of Michigan Had Sought Governorship. | True | | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/hanson-advances-in-martin-squash-defeats-rice-1512-159-to-gain.html | HANSON ADVANCES IN MARTIN SQUASH; Defeats Rice, 15-12, 15-9, to Gain Quarter-Final Round in Memorial Tourney. | True | By Allison Danzig. | C1B 249839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/ellsworth-free-from-peril-of-ice-ship-battles-way-to-safety-through.html | ELLSWORTH FREE FROM PERIL OF ICE; Ship Battles Way to Safety Through Antarctic Pack as Party Takes Grave Risks. | True | By Lincoln Ellsworth. Leader of the Ellsworth Antarctic Expedition. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/the-play-how-battleship-gertie-almost-precipitates-a-war-between.html | THE PLAY; How 'Battleship Gertie' Almost Precipitates a War Between Japan and the United States. | True | By Brooks Atkinson. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/mckaig-syracuse-coach-ten-eyck-gets-an-assistant-after-33-years-as.html | McKAIG SYRACUSE COACH.; Ten Eyck Gets an Assistant After 33 Years as Rowing Mentor. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-19 | 1935-01-19 | https://www.nytimes.com/1935/01/19/archives/camp-meeting-group-elects.html | Camp Meeting Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 249839 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/1000000-sought-for-bryn-mawr-college-marks-half-century-by-asking.html | $1,000,000 SOUGHT FOR BRYN MAWR; College Marks Half Century by Asking Fund to Fulfill Its Seven-Year Plan of 1929. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/new-zealand-may-send-envoy.html | New Zealand May Send Envoy. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/town-and-country-the-road-to-the-left-by-clara-wallace-overton-308.html | Town and Country; THE ROAD TO THE LEFT. By Clara Wallace Overton. 308 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/fliers-leave-for-madagascar.html | Fliers Leave for Madagascar. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/penn-water-polo-victor-conquers-west-side-ymca-185-at-philadelphia.html | PENN WATER POLO VICTOR.; Conquers West Side Y.M.C.A., 18-5, at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/short-waves-from-the-wireless.html | SHORT WAVES FROM THE WIRELESS | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/barthou-left-speech-of-welcome.html | Barthou Left Speech of Welcome | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/miss-dora-lewis-becomes-a-bridi-dr-s-s-drury-of-st-pauls-school.html | MISS DORA LEWIS BECOMES A BRIDI; Dr. S. S. Drury of St. Paul's School Performs Marriage to Hunter Moss. | True | Special to T] NW' YORE Trot''S, | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hope-given-up-for-ship-nova-scotian-schooner-has-been-unreported-47.html | HOPE GIVEN UP FOR SHIP.; Nova Scotian Schooner Has Been Unreported 47 Days. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/persia-described-as-land-of-aryans-arguments-cited-to-show-it-was.html | Persia Described As Land of Aryans; Arguments Cited to Show It Was Real Cradle Of the Race | True | G. DJALAL, Minister of Persia | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/museum-to-show-watteau-painting-metropolitan-will-exhibit-le.html | MUSEUM TO SHOW WATTEAU PAINTING; Metropolitan Will Exhibit 'Le Mezzetin,' Purchased From Soviet, for First Time. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/first-complete-account-of-the-193335-expedition-which-added-new.html | First Complete Account of the 1933-35 Expedition, Which Added New Areas to the Map and Cast New Light on Scientific Problems; BYRD'S STORY OF ANTARCTIC DISCOVERIES | True | By Richard E. Byrd, Rear Admiral U.s.n., Retired. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/big-fall-is-shown-by-french-trade-foreign-commerce-in-1934-off.html | BIG FALL IS SHOWN BY FRENCH TRADE; Foreign Commerce in 1934 Off 6,000,000,000 Francs -- The Deficit Also Is Large. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/city-realty-taxes-to-rise-this-year-taylor-estimates-next-levy-will.html | CITY REALTY TAXES TO RISE THIS YEAR; Taylor Estimates Next Levy Will Exceed That of 1934 by About $9,000,000. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-steer-aids-in-farm-relief.html | THE STEER AIDS IN FARM RELIEF | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/wins-montana-sled-race-ray-peterson-of-idaho-mushes-3201-miles-in.html | WINS MONTANA SLED RACE.; Ray Peterson of Idaho Mushes 32.01 Miles in 1:46:8.4. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/molly-woodward-has-church-bridal-married-to-harold-f-halliday-by.html | MOLLY WOODWARD HAS CHURCH BRIDAL; Married to Harold F. Halliday. by Bishop Gilbert at New Brighton, S. !. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/waterways-service-has-first-birthday-smith-texaco-director-outlines.html | WATERWAYS SERVICE HAS FIRST BIRTHDAY; Smith, Texaco Director, Outlines New Proposals Designed to Aid Boat Men. | True | By Geoff. G. Smith. Director Texaco Waterways Service. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/yale-cub-six-tops-kent-triumphs-by-21-despite-late-rush-by-home.html | YALE CUB SIX TOPS KENT.; Triumphs by 2-1 Despite Late Rush by Home Team. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/george-wilson.html | GEORGE WILSON. | True | Special to THE 'w YORK TI,XES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rate-cuts-save-3335000.html | Rate Cuts Save $3,335,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-rev-t-campeaua.html | THE REV. T. CAMPEAUA. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/slow-down-at-40-physician-warns-heart-must-be-watched-after-that.html | SLOW DOWN AT 40, PHYSICIAN WARNS; Heart Must Be Watched After That Age Dr. Roy W. Scott Asserts in Cleveland. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/paraguay-invents-victories-says-foe-bolivians-deny-the-enemy-has.html | PARAGUAY INVENTS VICTORIES, SAYS FOE; Bolivians Deny the Enemy Has Gained in Villa Montes Area -- Charge Desperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/kent-quintet-winner-3628.html | Kent Quintet Winner, 36-28. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/isaac-greystone.html | ISAAC GREYSTONE. | True | Special to THE NEW YORK TI.ME. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/channel-charts-shown-jones-inlet-waterway-routes-are-on-display.html | CHANNEL CHARTS SHOWN.; Jones Inlet Waterway Routes Are on Display. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/buys-a-rubens-for-50.html | Buys a Rubens for $50. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/show-girls-sail-abroad.html | Show Girls Sail Abroad. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/11-named-for-paris-prize-beauxarts-award-competitors-are-chosen.html | 11 NAMED FOR PARIS PRIZE.; Beaux-Arts Award Competitors Are Chosen From Field of 329. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/credit-membership-drive-on.html | Credit Membership Drive On. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/woman-traps-burglar-finds-exconvict-in-apartment-and-her-friends.html | WOMAN TRAPS BURGLAR.; Finds Ex-Convict in Apartment and Her Friends Seize Him. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/character-training-urged-to-curb-crime-episcopalians-social-service.html | CHARACTER TRAINING URGED TO CURB CRIME; Episcopalians' Social Service Commission Gives Views in a Letter to Copeland. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/8024555-listed-in-wendel-assets-personal-property-account-is-in.html | $8,024,555 LISTED IN WENDEL ASSETS; Personal Property Account Is in Addition to Realty Worth $36,305,255. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ontario-chief-justice-is-91.html | Ontario Chief Justice Is 91. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/axe-swinger-committed-woman-who-staged-birth-control-fight-sent.html | AXE SWINGER COMMITTED.; Woman, Who Staged Birth Control Fight, Sent Back to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-native-pitcherplant.html | THE NATIVE PITCHERPLANT | True | By Edwin F. Steffek. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/high-mark-for-dog-registration-set-in-1934-with-60200-listed-total.html | High Mark for Dog Registration Set in 1934, With 60,200 Listed; Total for Year Bettered Record Made in 1926, When 59,500 Were Enrolled -- Newark Show Booked for Feb. 14, Day After Westminster Closes -- Other Kennel News. | True | By Henry R. Ilsley. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sugar-squeeze-here-detailed-to-wallace-head-of-group-of-long.html | 'SUGAR SQUEEZE' HERE DETAILED TO WALLACE; Head of Group of Long Traders in Complaint Cites Moves by Cuba for Stabilizing. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/many-boxes-taken-for-russian-opera-composers-fund-to-be-aided-by.html | MANY BOXES TAKEN FOR RUSSIAN OPERA; Composers' Fund to Be Aided by Premiere of 'Lady Macbeth of Mzensk.' | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gold-diggers-go-to-school-ontario-holds-classes-for-the-new.html | GOLD DIGGERS GO TO SCHOOL; Ontario Holds Classes for The New Prospector | True | TORONTO. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/apba-makes-appeal.html | A.P.B.A. Makes Appeal. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/greenwich-ball-to-feature-drill-presidents-birthday-dance-will-be.html | GREENWICH BALL TO FEATURE DRILL; President's Birthday Dance Will Be Debut of Legion Fife and Drum Corps. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/economics-is-held-no-ustokyo-issue-sokolsky-finds-war-danger-lies.html | ECONOMICS IS HELD NO U.S.-TOKYO ISSUE; Sokolsky Finds War Danger Lies in Japan's Fear of Us and Our Distrust of Her. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/new-utrecht-wins-stuyvesant-meet-scores-37-points-30-in-first-three.html | NEW UTRECHT WINS STUYVESANT MEET; Scores 37 Points, 30 in First Three Events at Track Games -- Clinton Second. | True | By James P. Dawson. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/judge-collins-urges-perjury-law-reform-would-ban-witnesses.html | JUDGE COLLINS URGES PERJURY LAW REFORM; Would Ban Witnesses Retracting to Escape Impeachment -- Also Wants Fake Alibi Curb. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/future-dates-lead-weeks-bond-calls-few-additions-to-january-list.html | FUTURE DATES LEAD WEEK'S BOND CALLS; Few Additions to January List, More Than Half of Which Is for Industries. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/export-group-directors-to-meet.html | Export Group Directors to Meet. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/american-settler-who-roamed-poland-is-disclosed-as-her-discoverer.html | 'American' Settler Who Roamed Poland Is Disclosed as Her Discoverer | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/league-for-animals-to-meet-on-thursday-mrs-m-orme-wilson-will-be.html | LEAGUE FOR ANIMALS TO MEET ON THURSDAY; Mrs. M. Orme Wilson Will Be Hostess at Her Home -- Annual Reports to Be Presented. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/cotton-mats-used-for-roads.html | Cotton Mats Used for Roads. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/oklahoma-convicts-hunted-after-foray-three-of-four-fugitives.html | OKLAHOMA CONVICTS HUNTED AFTER FORAY; Three of Four Fugitives Believed Machine Gunners Who Stole Auto of Abducted Couple. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/60-of-funds-in-177-banks-24526110000-deposits-held-of-total-of.html | 60% OF FUNDS IN 177 BANKS; $24,526,110,000 Deposits Held of Total of $40,000,000,000. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/20-lift-in-minneapolis-both-retail-and-wholesale-trade-holding-up.html | 20% LIFT IN MINNEAPOLIS.; Both Retail and Wholesale Trade Holding Up. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-saint-in-new-york-by-leslie-charteris-302-pp-new-york-doubleday.html | THE SAINT IN NEW YORK. By Leslie Charteris. 302 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/social-security-program-faces-three-criticisms-objectors-prefer.html | SOCIAL SECURITY PROGRAM FACES THREE CRITICISMS; Objectors Prefer Bill in Four Parts, Passed Separately, Oppose Diversity Of State Systems, Ask Federal Taxes | True | By Arthur Krock. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/secrets-of-the-planets-the-new-discoveries-regarding-saturn-again.html | SECRETS OF THE PLANETS; The New Discoveries Regarding Saturn Again Bring Up The Old Question: Does Only the Earth Hold Life? | True | By Waldemar Kaempffert | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ice-and-wind-dry-up-parts-of-niagara-falls-wading-in-boots-to-luna.html | Ice and Wind Dry Up Parts of Niagara Falls; Wading in Boots to Luna Island Is Possible | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-ja-crowleys-are-dinner-hosts-entertain-in-rainbow-room-as-does.html | THE J.A. CROWLEYS ARE DINNER HOSTS; Entertain in Rainbow Room, as Does Also Mrs. F.L. Donahue, for Several Guests. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/investing-bankers-vote-to-keep-code-associations-questionnaire.html | INVESTING BANKERS VOTE TO KEEP CODE; Association's Questionnaire Shows 9 to 1 for Continuation Even if NRA Ends. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/handweaving-thrives-craft-sponsored-by-guild-for-jewish-blind.html | HAND-WEAVING THRIVES.; Craft Sponsored by Guild for Jewish Blind Doubles Orders. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/squash-racquets-title-captured-by-miss-page.html | Squash Racquets Title Captured by Miss Page | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mrs-w-w-haight.html | MRS. W. W. HAIGHT. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/star-a-treat-to-observers-stands-alone-in-peculiarity-dr-cecilia.html | STAR A TREAT TO OBSERVERS.; Stands Alone in 'Peculiarity,' Dr. Cecilia Gaposchkin Says. | True | By Dr. Cecilia Payne Gaposchkin, Member of the Harvard Astronomical Staff. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/south-of-suez-twinborn-by-dolf-wyllarde-306-pp-new-york-macaulay.html | South of Suez; TWIN-BORN. By Dolf Wyllarde. 306 pp. New York: Macaulay Company. $2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/liquor-faker-likened-to-poorhouse-robber.html | Liquor Faker Likened To Poorhouse Robber | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/providence-stops-st-johns-58-to-28-victors-display-fine-defense-and.html | PROVIDENCE STOPS ST. JOHN'S, 58 TO 28; Victors Display Fine Defense and Turn Back Brooklyn Basketball Team. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/margin-regulations-interpreted.html | Margin Regulations Interpreted. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tampa-fashion-show.html | TAMPA FASHION SHOW. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/deerfield-six-scores-21-downs-loomis-on-reitzells-goal-in-overtime.html | DEERFIELD SIX SCORES, 2-1; Downs Loomis on Reitzell's Goal in Overtime Struggle. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/plea-to-vermont-alumni-leader-asks-support-of-definite-project-for.html | PLEA TO VERMONT ALUMNI.; Leader Asks Support of Definite Project for the University. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/yale-vanquishes-williams-quintet-triumphs-3728-on-rivals-court-as.html | YALE VANQUISHES WILLIAMS QUINTET; Triumphs, 37-28, on Rival's Court as DeAngelis, Kelley and Tom Wilson Star. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/museum-for-tarascon.html | MUSEUM FOR TARASCON. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/exmayor-ha-wheeler-sr.html | EX-MAYOR H.A. WHEELER SR. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/britain-weighs-new-deal-as-recovery-slows-down-complacency-is.html | Britain Weighs New Deal As Recovery Slows Down; Complacency Is Ending, Young Conservative Group Restless, and Reversal of Policy Foreseen as Government Notes Trend. | True | By Ferdinand Kuhn Jr. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dr-sf-bemis-going-to-yale.html | Dr. S.F. Bemis Going to Yale. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hopkins-hoffman-make-relief-pact-government-to-provide-7000000-to.html | HOPKINS, HOFFMAN MAKE RELIEF PACT; Government to Provide $7,000,000 to Care for All Jersey Relief in February. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/canadas-climate-milder-the-average-temperature-in-winnipeg-up-6.html | CANADA'S CLIMATE MILDER.; The Average Temperature In Winnipeg Up 6 Degrees. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/swim-team-snowbound-colgatepenn-meet-off.html | Swim Team Snowbound, Colgate-Penn Meet Off | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/vatican-is-enriched-by-caetani-archives-200000-documents-left-by.html | VATICAN IS ENRICHED BY CAETANI ARCHIVES; 200,000 Documents Left by Ex-Envoy of Italy Here -- Precious Writings Date From 954. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/vassar-enlarges-its-social-service-college-is-identified-with-part.html | VASSAR ENLARGES ITS SOCIAL SERVICE; College Is Identified With Part of the Federal Relief Work in Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/turks-gain-power-in-world-affairs-republic-that-succeeded-the.html | TURKS GAIN POWER IN WORLD AFFAIRS; Republic That Succeeded the Vanquished Empire Acquires Increasing Importance. | True | By J.w. Rnick. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/thugs-in-car-escape-in-mile-bronx-chase-gunmen-outspeed-a-police.html | THUGS IN CAR ESCAPE IN MILE BRONX CHASE; Gunmen Outspeed a Police Auto and Another Pursuer After Store Hold-Up. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nazis-publish-story-of-the-old-fritz-tale-relates-how-frederick-the.html | NAZIS PUBLISH STORY OF 'THE OLD FRITZ'; Tale Relates How Frederick the Great Gained Entrance to Heaven. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/roosevelt-toils-on-bill-giving-jobs-confers-all-day-on-problems-as.html | ROOSEVELT TOILS ON BILL GIVING JOBS; Confers All Day on Problems as Congress Clears Way for This and Security Measure. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/uphill-triumph-enables-walker-and-wonham-to-advance-in-squash.html | Uphill Triumph Enables Walker and Wonham to Advance in Squash Racquets; WALKER-WONHAM REACH SEMI-FINAL | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/red-skunk-at-show-in-vermonts-exhibit.html | Red Skunk at Show In Vermont's Exhibit | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/australia-seeks-to-spur-exports-three-months-restriction-on-meat.html | AUSTRALIA SEEKS TO SPUR EXPORTS; Three Months' Restriction on Meat Asked by Britain Worries Lyons. | True | By Roy L. Curthoys. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/american-frigate-of-1812-survives-as-british-mill.html | American Frigate of 1812 Survives as British Mill | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/news-of-stocks-in-paris-berlin-french-market-active-and-firm-banks.html | NEWS OF STOCKS IN PARIS, BERLIN; French Market Active and Firm -- Banks, Chemicals and Rentes Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/win-stay-on-label-rule-regulations-affecting-liquor-held-up.html | WIN STAY ON LABEL RULE.; Regulations Affecting Liquor Held Up, Following Protests. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/some-lines-retarded-by-gold-uncertainty-possibility-of-adverse.html | SOME LINES RETARDED BY GOLD UNCERTAINTY; Possibility of Adverse Decision, However, Has Been Discounted by Most Business Men. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hundreds-die-of-cold-crops-ruined-in-india.html | Hundreds Die of Cold, Crops Ruined in India | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/navy-to-rule-pacific-islands.html | Navy to Rule Pacific Islands. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nazis-open-drive-to-regain-memel-they-report-lithuania-mobilizing.html | Nazis Open Drive to Regain Memel; They Report Lithuania Mobilizing, On the Other Hand, Lithuanians Charge German East Prussia Is Intensively Militarized -- Baltic Nation Warned by Berlin Newspaper That Plebiscite Would Have Same Result as in Saar. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/canadian-is-111-years-old-john-birch-lives-ten-miles-from-the.html | CANADIAN IS 111 YEARS OLD; John Birch Lives Ten Miles From the Quintuplets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/french-restoring-louis-xivs-chateau-marly-destroyed-in-french.html | FRENCH RESTORING LOUIS XIVS CHATEAU; Marly, Destroyed in French Revolution, Set Aside as Historical Site. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/table-tennis-stars-play-here-this-week-barna-worlds-titleholder-and.html | TABLE TENNIS STARS PLAY HERE THIS WEEK; Barna, World's Titleholder, and Glancz, to Face U.S. Players Wednesday and Thursday. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sofia-plans-strike-unless-rate-is-cut-belgian-firm-which-supplies.html | SOFIA PLANS STRIKE UNLESS RATE IS CUT; Belgian Firm Which Supplies Electricity Is Charged With Profiteering. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hope-naylor-betrothed-m-east-orange-girl-to-be-wed-to-clifford-r.html | HOPE NAYLOR BETROTHED.; m East Orange Girl to Be Wed to Clifford R, Lincoln, | True | Special to 'uHS NRW YORK TI.SS. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/san-francisco-improves-rise-in-trade-reported-heavy-rains-assure.html | SAN FRANCISCO IMPROVES.; Rise in Trade Reported -- Heavy Rains Assure Water Supply. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/orourke-to-pilot-charlotte.html | O'Rourke to Pilot Charlotte. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/buy-exkaisers-yacht.html | Buy Ex-Kaiser's Yacht. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/professor-toynbee-expounds-a-new-theory-of-history-the-three.html | Professor Toynbee Expounds a New Theory of History; The Three Opening Volumes Confront Accepted Notions With a Healthy Skepticism | True | By William MacDonald | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/camera-in-plane-wing-detroit-news-has-fast-craft-for-photographic.html | CAMERA IN PLANE WING; Detroit News Has Fast Craft for Photographic and Radio Coverage | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/thugs-in-factory-get-25000-loot-four-gunmen-in-brooklyn-tie-up.html | THUGS IN FACTORY GET $25,000 LOOT; Four Gunmen in Brooklyn Tie Up Watchmen at Knox Plant and Carry Out Stock. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/president-alfalfa-guest-first-chief-executive-to-dine-with.html | PRESIDENT ALFALFA GUEST; First Chief Executive to Dine With Pre-Repeal Club. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/yale-six-blanks-princeton-by-10-goal-by-colby-in-the-third-period.html | YALE SIX BLANKS PRINCETON BY 1-0; Goal by Colby in the Third Period Wins Quadrangular League Game for Elis. | True | By Joseph C. Nichols. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/berlin-registers-scrip-with-sec-conversion-office-on-debts-files.html | BERLIN REGISTERS 'SCRIP' WITH SEC; Conversion Office on Debts Files Notice of Issue of 46,000,000 Reichsmarks. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/democrats-take-wyoming-control-hold-high-elective-offices-and-have.html | DEMOCRATS TAKE WYOMING CONTROL; Hold High Elective Offices and Have Majority in the Legislature. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/anniversary-of-wreck-recalls-republics-cqd.html | ANNIVERSARY OF WRECK RECALLS REPUBLIC'S CQD | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/behind-the-studio-scenes-paul-muni-as-counselloratlaw-gives-stage.html | BEHIND THE STUDIO SCENES; Paul Muni as Counsellor-at-Law Gives Stage Play a New Trial on The Radio -- Plans of Performers | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/latinamerican-bond-fund-gain.html | Latin-American Bond Fund Gain | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/atlanta-trade-increases-construction-contracts-up-again-15-gain-in.html | ATLANTA TRADE INCREASES.; Construction Contracts Up Again -- 15% Gain in Department Stores. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sees-russia-going-right-duggan-is-disputed-on-trend-by-woman-editor.html | SEES RUSSIA GOING 'RIGHT'; Duggan Is Disputed on Trend by Woman Editor of Moscow Paper. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/in-the-weeks-reports-road-builders-to-meet-in-washington-tuesday.html | IN THE WEEK'S REPORTS; Road Builders to Meet in Washington Tuesday -- Keep Canadian Highways Open -- Other News | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/connelconland.html | Connel!Conland. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/lloyd-george-new-deal-gets-wide-support-he-talks-to-a-wildly.html | Lloyd George New Deal Gets Wide Support; He Talks to a Wildly Enthusiastic Crowd | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/austria-reaffirms-independence-aim-government-spokesman-says-result.html | AUSTRIA REAFFIRMS INDEPENDENCE AIM; Government Spokesman Says Result in Saar Plebiscite Will Not Alter Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/la-guardia-scores-nazi-racial-bias-says-germans-cannot-expect-our.html | LA GUARDIA SCORES NAZI RACIAL BIAS; Says Germans Cannot Expect Our Friendship While They Tolerate Hitler Policies. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rice-sold-to-missions.html | Rice Sold to Missions. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/womens-civic-group-to-mark-anniversary-organization-to-celebrate.html | WOMEN'S CIVIC GROUP TO MARK ANNIVERSARY; Organization to Celebrate Ninth Birthday at Luncheon and Bridge on Saturday. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/group-shows.html | GROUP SHOWS | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/harlems-hitler-jailed-for-speech-court-calls-sufi-abdul-hamid.html | HARLEM'S 'HITLER' JAILED FOR SPEECH; Court Calls Sufi Abdul Hamid 'Impostor and Faker' Before 150 Negro Followers. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/roosevelt-jr-is-sued-35000-is-asked-by-woman-hurt-by-automobile.html | ROOSEVELT JR. IS SUED.; $35,000 Is Asked by Woman Hurt by Automobile. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/south-america-advances-her-recovery-efforts-have-been-attended-by.html | SOUTH AMERICA ADVANCES; Her Recovery Efforts Have Been Attended by the Rise of Economic Nationalism, While Politically She Has Entered a Transition | True | By Earle K. James. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/stylists-finding-place.html | Stylists Finding Place. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sliding-hill-causes-trouble-in-dalmatia-road-has-disappeared-in.html | SLIDING HILL CAUSES TROUBLE IN DALMATIA; Road Has Disappeared in Spots and Ownership of Land Is Matter for Argument. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/why-hunyadi-fought.html | Why Hunyadi Fought. | True | LASZLO LAKATOS | C1B 248843,C1B 248844,C1B 248845,C1B 251197,251B 251198,251B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/times-better.html | TIMES BETTER. | True | By Postmaster General Farley. Talking To the Anthracite Club, He Sees Business Improving But the Job Not Half Done. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,251B 251198,251B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/racing-again-stirs-the-golden-west-back-as-a-reform-era-closes-it.html | RACING AGAIN STIRS THE GOLDEN WEST; Back as a Reform Era Closes, It Is Creating a New Style Capital and Mecca for Sportsmen at Santa Anita | True | By Duncan Aikman. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/relief-costs-high-in-westchester-11240000-spent-in-1934-exceeds.html | RELIEF COSTS HIGH IN WESTCHESTER; $11,240,000 Spent in 1934 Exceeds Cost of County Government. | True | By John H. Crider. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/little-gardens-in-glass-win-many-admirers-plants-not-otherwise.html | LITTLE GARDENS IN GLASS WIN MANY ADMIRERS; Plants Not Otherwise Easily Grown, Outdoors or In, Thrive in Moist, Protected Atmosphere | True | By Philip H. Moore. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/reveals-how-us-helps-yachtsmen-lieut-comdr-cowie-of-coast-and.html | REVEALS HOW U.S. HELPS YACHTSMEN; Lieut. Comdr. Cowie of Coast and Geodetic Survey Explains Work Performed. | True | By Lieut. Comdr. George D. Cowie. Inspector N.y. Field Station, U.s. Coast and Geodetic Survey. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/fletcher-school-widens-its-scope-sponsors-lectures-to-public-at.html | FLETCHER SCHOOL WIDENS ITS SCOPE; Sponsors Lectures to Public at Tufts by Experts on International Affairs. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/policeman-shoots-comrade-in-a-cafe-then-ends-his-life-calls-to.html | POLICEMAN SHOOTS COMRADE IN A CAFE, THEN ENDS HIS LIFE; Calls to Patrolman Leaving Tenth Av. Bar to Wait, Then Fires Point Blank. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/saar-and-league-face-tense-period-serious-difficulties-involved-in.html | SAAR AND LEAGUE FACE TENSE PERIOD; Serious Difficulties Involved In Giving Territory Back to Nazi Germany. | True | By Clarence K. Streit. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/drivers-go-on-patrol-connecticuts-volunteer-system-said-to-be.html | DRIVERS GO ON PATROL; Connecticut's Volunteer System Said to Be Working Well | True | By Frederick C. Russell. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/strohlroath.html | StrohlRoath. | True | Special to Trg l'w' NoP.l Tr.E.. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/cold-wave-kills-8-on-pacific-coast-deep-snow-buries-northwest.html | COLD WAVE KILLS 8 ON PACIFIC COAST; Deep Snow Buries Northwest, Spokane Near Zero, San Francisco Shivers. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/statistical-courses-gaining-in-popularity-students-at-connecticut.html | STATISTICAL COURSES GAINING IN POPULARITY; Students at Connecticut College Are Influenced by Changes in the Business Order. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/3-young-thugs-lashed-in-subfreezing-air-go-to-delaware-whipping.html | 3 Young Thugs Lashed in Sub-Freezing Air; Go to Delaware Whipping Post for Robbery | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/foreign-service-changes-es-maney-vice-consul-is-transferred-to.html | FOREIGN SERVICE CHANGES; E.S. Maney, Vice Consul, Is Transferred to Japan. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/protest-import-bond-rule.html | Protest Import Bond Rule. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/scarffhornung.html | Scarff--Hornung. | True | Spc!al In TH] *l.V YORK TIMK8. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-full-and-revealing-history-of-the-nazi-movement-konrad-heidens.html | A Full and Revealing History of the Nazi Movement; Konrad Heiden's Thorough and Objective Study Is Translated From the German | True | By George N. Shuster | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/fittings-go-nautical.html | Fittings Go Nautical. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mrs-buck-concludes-her-trilogy-of-chinese-life-in-a-house-divided.html | Mrs. Buck Concludes Her Trilogy of Chinese Life; In "A House Divided" She Carries Her Engrossing Story Down to Recent Years | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/r-h-f-smith-to-wed-acting-british-vice-consul-marry-miss-lois-noble.html | R. H. F. SMITH TO WED.; Acting British Vice Consul Marry Miss Lois Noble. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/squadron-c-bows-to-boulder-brook-westchester-team-overcomes-sixgoal.html | SQUADRON C BOWS TO BOULDER BROOK; Westchester Team Overcomes Six-Goal Handicap Allowance to Win, 16 1/2-10 1/2. | True | By Kingsley Childs. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/phoenix-life-insurances-premium-income-rises-to-record-for.html | Phoenix Life Insurance's Premium Income Rises to Record for 79-Year-Old Company | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/aids-fight-on-crime-pennsylvania-constabulary-will-work-with.html | AIDS FIGHT ON CRIME.; Pennsylvania Constabulary Will Work With Federal Agents. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/whited-to-be-next-witness.html | Whited to Be Next Witness. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/i-utlshwl__ccks-plas-i-i.html | I .UT..lsHwl__ccK,s PLA.s. I I | True | To Be Married to John Kirklandl | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/breckenridge-long-sails-envoy-to-rome-ending-vacation-sees.html | BRECKENRIDGE LONG SAILS; Envoy to Rome, Ending Vacation, Sees Conditions Improved. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/press-civil-war-bill-catholics-at-germantown-mo-want-cost-of.html | PRESS CIVIL WAR BILL.; Catholics at Germantown, Mo., Want Cost of Rebuilding Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/miss-kathryn-woods-bride-in-roanoke-va-married-to-john-copeland.html | MISS KATHRYN WOODS BRIDE IN ROANOKE, VA.; Married to John Copeland Cobb of Texas -- Twin Sister Is Maid of Honor. | True | Special to TH NEW YORK TIZME. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/power-squadrons-arrange-instruction-classes-classes-of-usps-will.html | Power Squadrons Arrange Instruction Classes; CLASSES OF U.S.P.S. WILL START SOON | True | By Vice Comdr. H.h. Funk, United States Power Squadrons. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dollar-steady-in-london.html | Dollar Steady in London. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/old-wooden-bridge-gives-way-to-progress.html | Old Wooden Bridge Gives Way to Progress | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/peddie-to-play-two-games.html | Peddie to Play Two Games. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-very-umble-mr-eep-disguised-as-roland-young-uriah-shudders-once.html | THE VERY 'UMBLE MR. 'EEP; Disguised as Roland Young, Uriah Shudders Once for Benighted Hollywood | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mayor-attends-concert-he-is-among-9200-at-metropolitan-museum.html | MAYOR ATTENDS CONCERT.; He Is Among 9,200 at Metropolitan Museum Program. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/review-to-aid-veterans-seventh-regiment-also-plans-a-dance-for.html | REVIEW TO AID VETERANS.; Seventh Regiment Also Plans a Dance for Benefit of the Dug Out. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/first-sec-chairman-works-long-hours-joseph-p-kennedy-enjoys-post.html | FIRST SEC CHAIRMAN WORKS LONG HOURS; Joseph P. Kennedy Enjoys Post and Finds Financial Interests Cooperate. | True | Copyright, 1935, by Nana, Inc. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/inquiry-is-ordered-on-browning-will-charges-of-attempts-to-sway.html | INQUIRY IS ORDERED ON BROWNING WILL; Charges of Attempts to Sway Witnesses Before Surrogate Sent to Prosecutor. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/holland-gains-in-german-trade.html | Holland Gains in German Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bassinet-ball-feb-6-will-be-for-nursery-proceeds-to-further.html | BASSINET BALL FEB. 6 WILL BE FOR NURSERY; Proceeds to Further Activities of Alice Chapin Institution for Homeless Infants. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-long-quest-for-the-good-life-vardis-fisher-in-we-are-betrayed.html | A Long Quest for the Good Life; Vardis Fisher, in "We Are Betrayed," Adds a Third Volume to His Series of Confessional Novels | True | By Fred T. Marsh | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-teachers-happy-land-russian-school-exhibit-on-view-here-stresses.html | A TEACHER'S 'HAPPY LAND'; Russian School Exhibit On View Here Stresses Big Welfare Program | True | By Eunice Barnard. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/crescents-triumph-40-blank-sea-gull-six-to-take-lead-in-eastern.html | CRESCENTS TRIUMPH, 4-0.; Blank Sea Gull Six to Take Lead in Eastern Amateur League. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/debutantes-aid-an-opera-benefit-large-subscription-for-world.html | DEBUTANTES AID AN OPERA BENEFIT; Large Subscription for World Premiere of 'In the Pasha's Garden.' | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/financial-markets-business-remains-dull-on-stock-exchange-but.html | FINANCIAL MARKETS; Business Remains Dull on Stock Exchange, but Prices Move Upward -- Government Bonds Rise. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/electrical-men-to-meet-american-institute-will-open-session-on.html | ELECTRICAL MEN TO MEET.; American Institute Will Open Session on Tuesday. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/two-brothers-die-resisting-arrest-joseph-and-sam-farrugia-hit-by.html | TWO BROTHERS DIE RESISTING ARREST; Joseph and Sam Farrugia Hit by Police Bullets -- Latter Then Shoots Himself. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/while-hes-examining-his-license-see-what-its-doing-to-traffic.html | While He's Examining His License, See What It's Doing to Traffic | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nassau-to-greet-royal-visitors.html | NASSAU TO GREET ROYAL VISITORS | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/horses-in-canada.html | HORSES IN CANADA. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-trainless-frocks-midseason-evening-gowns-have-a-quaint-aspect.html | THE TRAINLESS FROCKS; Midseason Evening Gowns Have a Quaint Aspect -- Capelets With Sheer Frocks | True | By Virginia Pope. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/walter-sails-for-europe.html | Walter Sails for Europe. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/showing-of-film-will-aid-charity-preview-of-british-picture-my.html | SHOWING OF FILM WILL AID CHARITY; Preview of British Picture, 'My Heart Is Calling' to Be Held Friday in Waldorf. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/snow-and-rain-today-cold-wave-moves-east.html | Snow and Rain Today; Cold Wave Moves East | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/valentine-extols-heroism-of-police-commissioner-reviews-day-of.html | VALENTINE EXTOLS HEROISM OF POLICE; Commissioner Reviews Day of Death and Valor as Example of Department's Spirit. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/communists-tried-under-iww-law-seventeen-radicals-face-long-prison.html | COMMUNISTS TRIED UNDER I.W.W. LAW; Seventeen Radicals Face Long Prison Terms Under Syndicalism Act. | True | By George P. West. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/pageant-to-mark-presidents-ball-original-costumes-to-denote-symbols.html | PAGEANT TO MARK PRESIDENT'S BALL; Original Costumes to Denote Symbols of Resources and Geography of Nation. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nina-grieg-going-home.html | NINA GRIEG GOING HOME. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/australian-antarctica.html | AUSTRALIAN ANTARCTICA. | True | By Sir Douglas Mawson. As President of A Scientific Society, He Says That Whaling, Fishing and Winter Sports Can Be Developed. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/weak-stores-improving-progress-shown-by-enterprises-hit-early-in.html | WEAK STORES IMPROVING.; Progress Shown by Enterprises Hit Early in the Depression. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bayside-has-exhibit.html | Bayside Has Exhibit. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/living-in-the-open.html | LIVING IN THE OPEN. | True | From The Buffalo Courier-Express. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/schultz-is-balked-in-fight-on-trial-pending-move-to-indict-beer.html | SCHULTZ IS BALKED IN FIGHT ON TRIAL; Pending Move to Indict 'Beer Baron' in Albany, Decision Is Delayed on Tax Action Here. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/about-separate-coats-paris-shows-many-singlebreasted-models.html | ABOUT SEPARATE COATS; Paris Shows Many Single-Breasted Models -- Combinations of Wool and Velvet | True | K.C. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/albanian-revolt-a-oneman-affair-muharrem-bajraktari-former-friend.html | ALBANIAN 'REVOLT' A ONE-MAN AFFAIR; Muharrem Bajraktari, Former Friend of King, Fled When He Won No Support. | True | By G.e.r. Gedye. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ickes-wont-yield-on-moses-order-pwa-officials-are-confident-that-he.html | ICKES WON'T YIELD ON MOSES ORDER; PWA Officials Are Confident That He Will Resign From Bridge Authority. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bomb-in-his-pocket-kills-cuban-youth-blast-injures-four-passersby.html | BOMB IN HIS POCKET KILLS CUBAN YOUTH; Blast Injures Four Passersby in Havana Street -- 10 Students Held in Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/matthew-woll-defines-the-main-objectives-for-labor-his-book-is-a.html | Matthew Woll Defines the Main Objectives for Labor; His Book Is a Searching Analysis of the Relationship Today Existing Between Labor, Industry and Government | True | By Rose C. Feld | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/riverdale-quintet-bows-loses-to-hopkins-grammar-school-3012.html | RIVERDALE QUINTET BOWS.; Loses to Hopkins Grammar School, 30-12 -- Marshall Stars. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/compensating-labor.html | Compensating Labor. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-reviewers-week-varied-fare-in-the-galleries-the-annual-of-the.html | A REVIEWER'S WEEK: VARIED FARE IN THE GALLERIES; The Annual of the Fontainebleau Alumni -- Group Exhibitions and One-Man Shows | True | By Howard Devree. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/weygand-may-be-made-marshal.html | Weygand May Be Made Marshal. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/deportation-of-greeks-by-us-trouble-athens.html | Deportation of Greeks By U.S. Trouble Athens | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/japanese-prepare-to-buy-a-zeppelin-would-establish-air-services-to.html | JAPANESE PREPARE TO BUY A ZEPPELIN; Would Establish Air Services to Manchuria, South Sea Islands and Batavia. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/business-and-democracy.html | Business and Democracy | True | LLOYD M. CROSGRAVE | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bermuda-fishing-takes-spurt.html | BERMUDA FISHING TAKES SPURT | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/obituary-2-no-title-w-b-keene-dead-shipping-direotor.html | Obituary 2 -- No Title; W. B. KEENE DEAD; SHIPPING DIREOTOR | True | Special to T N'W Yogg Trx-S- | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/integrity-needed.html | Integrity Needed. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/llewelyn-powys-50-dying-court-is-told-author-in-wheel-chair-so.html | LLEWELYN POWYS, 50, DYING, COURT IS TOLD; Author in Wheel Chair so Feeble Friend Repeats Testimony in British Action. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/stateroom-on-display-interesting-exhibit-is-being-shown-by-topping.html | STATEROOM ON DISPLAY.; Interesting Exhibit Is Being Shown by Topping Brothers. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/cutter-strikes-a-reef-comanche-of-coast-guard-damaged-near-west.html | CUTTER STRIKES A REEF.; Comanche of Coast Guard, Damaged Near West Point, Goes to Base. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/laundress-is-guest-of-leading-citizens.html | Laundress Is Guest Of Leading Citizens | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/princeton-chosen-for-us-regatta-national-association-events-listed.html | PRINCETON CHOSEN FOR U.S. REGATTA; National Association Events Listed for Lake Carnegie July 19-20 or Aug. 2-3. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mass-weddings-in-china-cut-cost-of-matrimony.html | Mass Weddings in China Cut Cost of Matrimony | True | By the Canadian Press. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/baisleyvood.html | Baisley--Vood. | True | Special to TH NW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/union-triumphs-by-4218-gains-sixth-victory-in-row-by-defeating.html | UNION TRIUMPHS BY 42-18.; Gains Sixth Victory in Row by Defeating Rensselaer Five. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/weber-tackle-elected-captain-at-penn-state.html | Weber, Tackle, Elected Captain at Penn State | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/memorial-library-begun-clemenceaus-own-works-will-be-nucleus-of-it.html | MEMORIAL LIBRARY BEGUN.; Clemenceau's Own Works Will Be Nucleus of It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/elisabeth-bergner-pays-a-visit.html | ELISABETH BERGNER PAYS A VISIT | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/myra-hess-gives-a-notable-recital-charm-and-conviction-of-her.html | MYRA HESS GIVES A NOTABLE RECITAL; Charm and Conviction of Her Playing Delight Audience in the Town Hall. | True | O.T. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/pomfret-six-downs-choate.html | Pomfret Six Downs Choate. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/exeter-six-tops-hebron-fast-play-in-the-first-and-third-periods.html | EXETER SIX TOPS HEBRON.; Fast Play In the First and Third Periods Gains Triumph by 6-2. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/revolution-found-misused.html | 'REVOLUTION' FOUND MISUSED | True | MORTIMER WARNER | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rural-democrats-urge-vote-reform-farm-county-leaders-protest-state.html | RURAL DEMOCRATS URGE VOTE REFORM; Farm County Leaders Protest State Party Plan to Drop Personal Registration Move. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nevada-seeks-ship-tax-files-against-us-lines-incorporated-in-that.html | NEVADA SEEKS SHIP TAX.; Files Against U.S. Lines, Incorporated in That State. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/diphtheria-immunization-gains.html | Diphtheria Immunization Gains. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/for-oldline-curriculum-president-neilson-of-smith-frowns-on.html | FOR OLD-LINE CURRICULUM; President Neilson of Smith Frowns on Ultra-Modern 'Jargon.' | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nazi-race-theory-basic-in-colleges-courses-in-these-fundamentals-of.html | NAZI RACE THEORY BASIC IN COLLEGES; Courses in These 'Fundamentals of All Science' Will Be Required in the Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/spinning-activities-down-in-december-871-of-capacity-against-94-in.html | SPINNING ACTIVITIES DOWN IN DECEMBER; 87.1% of Capacity, Against 94 in November -- Was 73.5 in 1933. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/canadiens-down-bruins-by-4-to-1-joliat-scores-two-goals-and-stars.html | CANADIENS DOWN BRUINS BY 4 TO 1; Joliat Scores Two Goals and Stars on Defense as Team Gains Third in Row. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/more-twins-born-in-hospital.html | More Twins Born in Hospital. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/seek-screwworm-curb-georgia-congressmen-want-fund-raised-to-200000.html | SEEK SCREWWORM CURB.; Georgia Congressmen Want Fund Raised to $200,000. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/elizabeth-deming-engaged.html | Elizabeth Deming Engaged | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/colgate-beats-cornell-triumphs-42-in-hockey-battle-on-syracuse-rink.html | COLGATE BEATS CORNELL.; Triumphs, 4-2, in Hockey Battle on Syracuse Rink. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/2-arraigned-in-chase-fatal-to-taxi-driver-third-youth-held-in.html | 2 ARRAIGNED IN CHASE FATAL TO TAXI DRIVER; Third Youth, Held in Running Pistol Fight With Police, Goes to Court Today. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/casadesus-soloist-with-philharmonic-french-pianist-heard-at-concert.html | CASADESUS SOLOIST WITH PHILHARMONIC; French Pianist Heard at Concert for Students -- Schelling Program for Children. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/screening-of-ads-planned-by-group-efforts-to-set-up-selfcontrol-in.html | 'SCREENING' OF ADS PLANNED BY GROUP; Efforts to Set Up Self-Control in Food and Drug Fields Will Be Pushed. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/statehood-for-alaska-considered-desirable-northern-territorys.html | STATEHOOD FOR ALASKA CONSIDERED DESIRABLE; Northern Territory's Resources Regarded As Valuable Asset Which Should Be Added to the Union | True | R.E. BAUMGARTNER | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/paris-americans-in-winter-sports-ambassador-straus-and-wife-are.html | PARIS AMERICANS IN WINTER SPORTS; Ambassador Straus and Wife Are Among Notables Paying Visits to St. Moritz. | True | By May Birkhead. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/uptrend-is-forecast-griese-sees-interest-of-public-in-yachting.html | UPTREND IS FORECAST.; Griese Sees Interest of Public In Yachting Reviving. | True | By A.g. Griese. Manager Winton Engine Company. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/cotton-curb-bill-going-to-congress-bankhead-announces-compulsory.html | COTTON CURB BILL GOING TO CONGRESS; Bankhead Announces Compulsory Control Act Will Govern 1936-37 Crop Year. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/credits-improve-in-latin-america-collections-also-show-increase-in.html | CREDITS IMPROVE IN LATIN AMERICA; Collections Also Show Increase in Three Months' Survey of National Group. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/vargas-would-crush-radicalism-in-brazil-president-asks-special.html | VARGAS WOULD CRUSH RADICALISM IN BRAZIL; President Asks Special Powers to Ban Papers and Strikes by State Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/library-on-trucks-to-spread-culture-west-virginia-hill-folk-to-have.html | LIBRARY ON TRUCKS TO SPREAD CULTURE; West Virginia Hill Folk to Have Textbooks and Fiction Delivered at Doors. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ball-will-benefit-needy-caucasians-georgiancircassian-society-to.html | BALL WILL BENEFIT NEEDY CAUCASIANS; Georgian-Circassian Society to Give Allaverdy Fete at Plaza Wednesday. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/definitions-offered.html | Definitions Offered. | True | W.M. MOUNT | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-neglected-american-davies-textiles-and-1934-purchases-events.html | A Neglected American -- Davies Textiles And 1934 Purchases -- Events Elsewhere | True | By Edward Alden Jewell. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/public-works-relief-criticized-by-britain-financial-burdens-of.html | PUBLIC WORKS RELIEF CRITICIZED BY BRITAIN; Financial Burdens of System Are Set Forth in Report to League -- Balanced Budget Urged. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hebrew-university-to-expand.html | Hebrew University to Expand. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/columbia-matmen-win-varsity-tops-brooklyn-polytech-by-18-12-to-9-12.html | COLUMBIA MATMEN WIN.; Varsity Tops Brooklyn Polytech by 18 1/2 to 9 1/2 -- Jayvees Score. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dresden-defaults-again-continues-suspension-on-1925-sinking-fund.html | DRESDEN DEFAULTS AGAIN.; Continues Suspension on 1925 Sinking Fund External Loan. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-english-theatres-main-trend-is-toward-decentralization.html | The English Theatre's Main Trend Is Toward Decentralization | True | CHARLES MORGAN. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hittite-search-resumed.html | Hittite Search Resumed. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/broderick-to-get-bankers-tributes-dinner-for-retired-head-of.html | BRODERICK TO GET BANKERS' TRIBUTES; Dinner for Retired Head of Banking Department Will Be Given Tomorrow. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/spain-welcomes-exmayor-walker-press-gives-him-enthusiastic.html | SPAIN WELCOMES EX-MAYOR WALKER; Press Gives Him Enthusiastic Reception on His Visit in Quest of Sunshine. | True | By William P. Carney. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/safety-pits-in-a-subway.html | SAFETY PITS IN A SUBWAY. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/real-textile-pay-found-under-1933-despite-rise-in-rates-labor.html | 'REAL' TEXTILE PAY FOUND UNDER 1933; Despite Rise in Rates Labor Bureau Puts Wages in the Industry Among Lowest. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/no-cheney-award-for-1934.html | No Cheney Award for 1934. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/church-business-linked-religion-shares-in-unjust-profits-chicago.html | CHURCH, BUSINESS LINKED.; Religion Shares in 'Unjust Profits,' Chicago Session Is Told. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/wife-sues-wally-bishop.html | Wife Sues 'Wally' Bishop. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/army-to-sell-prize-pigeons.html | Army to Sell Prize Pigeons. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/urges-rochester-to-limit-students-committee-in-report-on-10year.html | URGES ROCHESTER TO LIMIT STUDENTS; Committee in Report on 10-Year Plan Insists Emphasis Be Laid on Education. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-flexible-traffic-light-system-in-chicago.html | A FLEXIBLE TRAFFIC LIGHT SYSTEM IN CHICAGO | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/fraternity-changes-ordered-at-michigan-president-ruthven-warns.html | FRATERNITY CHANGES ORDERED AT MICHIGAN; President Ruthven Warns Societies Must Improve Standards or Face Withdrawal. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/social-study-made-of-lower-east-side-nyu-group-surveys-conditions.html | SOCIAL STUDY MADE OF LOWER EAST SIDE; N.Y.U. Group Surveys Conditions in 244 Blocks With Aid of 20 Relief Researchers. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/may-favor-price-plan-administration-seen-softening-opposition-to.html | MAY FAVOR PRICE PLAN.; Administration Seen 'Softening' Opposition to Provisions. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/films-of-us-for-czechs-reopening-of-market-assured-by-an-agreement.html | FILMS OF U.S. FOR CZECHS.; Reopening of Market Assured by an Agreement. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/transvaal-has-locust-plague.html | Transvaal Has Locust Plague. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/coca-chewed-in-andes-to-dull-hunger-pangs-south-american-indians.html | COCA CHEWED IN ANDES TO DULL HUNGER PANGS; South American Indians Console Themselves With the Leaves From Which Cocaine Is Refined | True | By John W. White. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/president-praises-earhart-for-feat-his-letter-is-put-in-form-of.html | PRESIDENT PRAISES EARHART FOR FEAT; His Letter Is Put in Form of Wire-Photo to Assure Delivery at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/valentine-answers-radio-holdup-call-police-commissioner-hearing.html | VALENTINE ANSWERS RADIO HOLD-UP CALL; Police Commissioner, Hearing Alarm in Car, Directs Hunt for Brooklyn Robbers. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/antilong-army-rallies-in-capital-first-group-comprising-350-men-in.html | ANTI-LONG 'ARMY' RALLIES IN CAPITAL; First Group, Comprising 350 Men in 4 Companies, Takes Shape at Baton Rouge. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/named-advertising-official.html | Named Advertising Official. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/us-hand-in-dispute-denied.html | U.S. Hand in Dispute Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ball-in-montreal.html | BALL IN MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/4-police-slayers-face-quick-trial-indictment-of-young-holdup-ring.html | 4 POLICE SLAYERS FACE QUICK TRIAL; Indictment of Young Hold-Up Ring for First-Degree Murder to Be Asked Tomorrow. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/new-deal-is-first-by-margin-of-head-holds-on-gamely-to-defeat-late.html | NEW DEAL IS FIRST BY MARGIN OF HEAD; Holds on Gamely to Defeat Late Date in Granada Handicap at Hialeah | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/two-distinctive-boats-shown-by-electricraft.html | Two Distinctive Boats Shown by Electri-Craft | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/marylebone-scores-59-but-loses-two-wickets-as-cricket-match-with.html | MARYLEBONE SCORES 59.; But Loses Two Wickets as Cricket Match With Trinidad Opens. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/world-court-bogies.html | WORLD COURT BOGIES. | True | From The Hartford Courant. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gunners-vie-in-midsouth-pinehurst-target-meet-a-lure-to-nations.html | GUNNERS VIE IN MIDSOUTH; Pinehurst Target Meet a Lure to Nation's Leading Marksmen | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/railways-expand-airconditioning-stimulation-of-passenger-traffic.html | RAILWAYS EXPAND AIR-CONDITIONING; Stimulation of Passenger Traffic Said to Repay Lines for Outlays. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/case-lists-football-games.html | Case Lists Football Games. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/harvard-poloists-lose-bow-to-110th-cavalry-13-12-to-6-crimson.html | HARVARD POLOISTS LOSE.; Bow to 110th Cavalry, 13 1/2 to 6 -Crimson Jayvees Win. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/notable-longevity.html | Notable Longevity. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/coast-guard-has-an-unceasing-task-protecting-yachtsmen-is-now-year.html | COAST GUARD HAS AN UNCEASING TASK; Protecting Yachtsmen Is Now Year Round Job, Commander Yeandle Says. | True | By Comdr. S.s. Yeandle, United States Coast Guard. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/smuggled-san-quentin-guns.html | Smuggled San Quentin Guns. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bronx-manhole-blows-up-cover-hurled-25-feet-in-air-at-jerome-av-and.html | BRONX MANHOLE BLOWS UP; Cover Hurled 25 Feet in Air at Jerome Av. and 174th St. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/native-superstitions-psychic-phenomena-of-jamaica-by-joseph-j.html | Native Superstitions; PSYCHIC PHENOMENA OF JAMAICA. By Joseph J. Williams, S.J. 309 pp. New York: The Dial Press. $2.50. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/vines-creep-into-the-indoor-garden-their-graceful-forms-add-variety.html | VINES CREEP INTO THE INDOOR GARDEN; Their Graceful Forms Add Variety to the Usual Types of Plants -- Many Kinds Adapted to House Conditions | True | By Helen van Pelt Wilson. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/he-hoped-to-find-notes-but-a-policeman-made-a-note-and-fined-him.html | HE HOPED TO FIND NOTES.; But a Policeman Made a Note and Fined Him. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/234-federal-agencies-listed.html | 234 Federal Agencies Listed. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bonniwell-leads-dartmouth-five-to-triumph-over-princeton-in-close.html | Bonniwell Leads Dartmouth Five to Triumph Over Princeton in Close Game; DARTMOUTH TOPS PRINCETON, 34-32 | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/wines-are-older.html | Wines Are Older. | True | PETER GREIG | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/for-beer-parlors-for-women.html | For Beer Parlors for Women. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/films-in-japan.html | FILMS IN JAPAN | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gold-bloc-currencies-up-french-and-swiss-francs-rise-in-dull.html | GOLD BLOC CURRENCIES UP; French and Swiss Francs Rise In Dull Dealings -- Sterling Steady. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/yale-cubs-triumph-over-lawrenceville-freshman-quintet-victor-2618.html | YALE CUBS TRIUMPH OVER LAWRENCEVILLE; Freshman Quintet Victor, 26-18, by Last Period Attack and Stays Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hofmann-is-heard-in-classic-recital-his-artistry-brings-a-potent.html | HOFMANN IS HEARD IN CLASSIC RECITAL; His Artistry Brings a Potent Beauty to Familiar Music in Piano Literature. | True | By Olin Downes. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/luncheon-for-edna-may.html | Luncheon for Edna May. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/admiral-byrds-solitary-vigil-a-dramatic-test-of-courage-away-from.html | ADMIRAL BYRD'S SOLITARY VIGIL: A DRAMATIC TEST OF COURAGE; Away From His Party for Four and a Half Months, He Underwent a Severe Ordeal | True | By Thomas C. Poulter, Chief Scientist and Second In Command, Byrd Expedition. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/denies-heavy-water-is-remedy-for-cancer-dr-urey-its-discoverer-says.html | DENIES 'HEAVY WATER' IS REMEDY FOR CANCER; Dr. Urey, Its Discoverer, Says Compound Has Few of the Powers Ascribed to It. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/professor-sinnott-gets-post.html | Professor Sinnott Gets Post. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/child-labor-vote-asked-by-women-voters-league-to-back-the-amendment.html | CHILD LABOR VOTE ASKED BY WOMEN; Voters League to Back the Amendment at Albany -- Replies to Catholics. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/navigation-helped-by-many-changes-barton-waterway-league-head.html | NAVIGATION HELPED BY MANY CHANGES; Barton, Waterway League Head, Reports on Accomplishments of Past 25 Years. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/basic-english-taught-to-russias-red-army-short-cut-to-language.html | 'BASIC ENGLISH' TAUGHT TO RUSSIA'S RED ARMY; 'Short Cut' to Language Defended by Mme. Litvinoff, Who Introduced Use of Its 850 Simple Words | True | By Jane Grant. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/snow-blocks-colorado-passes.html | Snow Blocks Colorado Passes. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/19-get-scholarships-awards-made-to-graduate-students-of-fine-arts.html | 19 GET SCHOLARSHIPS.; Awards Made to Graduate Students of Fine Arts at N.Y.U. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sharp-jump-in-dallas-retail-sales-25-above-those-for-period-in-1934.html | SHARP JUMP IN DALLAS.; Retail Sales 25% Above Those for Period in 1934. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/swindler-not-hauptmann-description-of-man-who-fleeced-easton-pa.html | SWINDLER NOT HAUPTMANN; Description of Man Who Fleeced Easton, Pa., Priest Does Not Fit. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/400thyear-fete-continues-in-lima-historic-san-martin-square-is.html | 400TH-YEAR FETE CONTINUES IN LIMA; Historic San Martin Square Is Formally Opened After Its Rebuilding -- Bullfight Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/replica-of-yacht-fire-exciting-exhibit-to-be-seen-in-kidde-display.html | REPLICA OF YACHT FIRE.; Exciting Exhibit to Be Seen in Kidde Display at Show. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/notes-for-shoppers-regency-motif-in-beaux-arts-costumes-new-spring.html | NOTES FOR SHOPPERS; Regency Motif in Beaux Arts Costumes -New Spring Gloves Are Monogrammed | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/plans-german-shoe-guild-arthur-jacoby-berlin-retailer-impressed-by.html | PLANS GERMAN SHOE GUILD; Arthur Jacoby, Berlin Retailer, Impressed by Plan Here. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tokyo-hears-peace-is-made.html | Tokyo Hears Peace Is Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/savage-downs-alumni-triumphs-3222-at-basketball-after-leading-189.html | SAVAGE DOWNS ALUMNI.; Triumphs, 32-22, at Basketball After Leading, 18-9, at Half. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/train-weight-and-speed.html | TRAIN WEIGHT AND SPEED. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/phantom-cases-under-fee-system-stir-pennsylvania-court-reform.html | Phantom Cases Under Fee System Stir Pennsylvania Court Reform; Racketeering by Justices of Peace and Aldermen Brings Organized Campaign for Minor Judges Versed in the Law to Be Paid on Salary Basis. | True | By William T. Martin. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/saar-vote-swells-number-of-exiles-refugees-from-many-lands.html | SAAR VOTE SWELLS NUMBER OF EXILES; Refugees From Many Lands Complicate Europe's International Relations | True | By Emil Lengyel. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gets-hauptmanns-auto-number.html | Gets Hauptmann's Auto Number | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tmanortloek.html | tmanortloek. | True | Special to T IEW YOt!K TI:M.. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/japans-mandate-covers-1400-picturesque-islets-their-fate-when-tokyo.html | JAPAN'S MANDATE COVERS 1,400 PICTURESQUE ISLETS; Their Fate When Tokyo Withdraws From the League Becomes a Problem for the Diplomats to Solve | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dublin-seeks-lower-mail-and-wire-rates-free-state-government-gives.html | DUBLIN SEEKS LOWER MAIL AND WIRE RATES; Free State Government Gives Little Hope of General Downward Revision. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dr-william-p-wilkin-retired-physician-had-practiced-here-for-40.html | DR. WILLIAM P. WILKIN.; Retired Physician Had Practiced Here for 40 Years. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/seeking-the-origin-of-races-science-pursues-a-new-trail-the-theory.html | SEEKING THE ORIGIN OF RACES, SCIENCE PURSUES A NEW TRAIL; The Theory Now, Says Sir Arthur Keith, Is That Cousin Peoples, Far Apart, Underwent an Independent and Parallel Evolution | True | By Sir Arthur Keith. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/yale-wins-at-squash-41-ell-varsity-beats-princeton-but-tiger.html | YALE WINS AT SQUASH, 4-1.; Ell Varsity Beats Princeton, but Tiger Freshmen Triumph. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/changes-in-farm-conditions-under-survey-by-new-census-answers-to.html | CHANGES IN FARM CONDITIONS UNDER SURVEY BY NEW CENSUS; Answers to 100 Questions Gathered This Month Will Guide Business and Betterment Program | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/yale-jayvee-trio-loses-bows-to-boulder-brook-11-12-to-11-eli-cubs.html | YALE JAYVEE TRIO LOSES; Bows to Boulder Brook, 11 1/2 to 11 Eli Cubs Halted, 11-3. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/must-be-roosevelts-age-postman-sought-to-deliver-birthday-gift-to.html | MUST BE ROOSEVELT'S AGE; Postman Sought to Deliver Birthday Gift to President. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/neediest-cases-fund-gets-30.html | Neediest Cases Fund Gets $30. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/southern-pines-plans.html | SOUTHERN PINES PLANS. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-dance-city-program-organizations-to-promote-more-general.html | THE DANCE: CITY PROGRAM; Organizations to Promote More General Support for Art -- News Notes | True | By John Martin. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/no-press-control.html | NO PRESS CONTROL. | True | By Stephen Early. the President'S Secretary Declares That the Charge Has No Foundation. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/police-to-teach-teachers-on-juvenile-problems.html | Police to Teach Teachers On Juvenile Problems | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/columbia-defeats-nyu-swim-team-places-first-in-all-but-one-event-to.html | COLUMBIA DEFEATS N.Y.U. SWIM TEAM; Places First in All but One Event to Triumph, 46-25, at Morningside Heights Pool. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/new-department-busy-has-dealt-with-more-than-5000-complaints-since.html | NEW DEPARTMENT BUSY.; Has Dealt With More Than 5,000 Complaints Since May. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/300-study-lipreading-contest-closes-newark-meeting-of-the-hard-of.html | 300 STUDY LIP-READING.; Contest Closes Newark Meeting of the Hard of Hearing. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/william-t-hirdes-chief-of-the-fire-department-in-belleville-since.html | WILLIAM T. HIRDES.; Chief of the Fire Department in Belleville Since 1923. | True | Special to THF. P%,r TZ*ORK TLXES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/to-join-faculty-at-temple.html | To Join Faculty at Temple. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/our-cocktails-travel-far-they-influence-habits-manners-even-arts.html | OUR COCKTAILS TRAVEL FAR; They Influence Habits, Manners, Even Arts | True | By John W. Harrington | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sea-scouting-shows-a-rapid-advance-vice-commodore-pennell-cites-big.html | SEA SCOUTING SHOWS A RAPID ADVANCE; Vice Commodore Pennell Cites Big Increase in Registration Figures. | True | By George C. Pennell, Vice Commodore Sea Scout Committee, Manhattan Council. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/african-boys-animals-aid-a-catholic-fund.html | African Boys' Animals Aid a Catholic Fund | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-steel-industry-looks-to-the-future-steel-a-basic-industry-that.html | THE STEEL INDUSTRY LOOKS TO THE FUTURE; STEEL: A BASIC INDUSTRY THAT IS ENTERING NEW FIELDS | True | By T.m. Girdler, Chairman and President of the Republic Steel Corporation. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-business-outlook.html | THE BUSINESS OUTLOOK. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/clergymen-members-save-house-on-prayer.html | Clergymen Members Save House on Prayer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sales-in-chicago-rise-retail-trade-from-2-to-10-better-than-year.html | SALES IN CHICAGO RISE.; Retail Trade From 2 to 10% Better Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ocean-traoelers.html | Ocean Traoelers | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/defies-ice-to-save-cross.html | Defies Ice to Save Cross. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-new-deal-looks-overseas-although-there-have-been-shifts-in.html | THE NEW DEAL LOOKS OVERSEAS; Although There Have Been Shifts in Roosevelt's Foreign Policy as in His Domestic Policy, Its General Direction Toward International Cooperation Is Indicated by the World Court Issue | True | By Anne O'Hare M'Cormick | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/what-yale-likes-to-hear.html | WHAT YALE LIKES TO HEAR | True |  | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/polo-at-augusta.html | POLO AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/herrera-hearing-set-for-generals-bedside-terrorism-in-cuba-alleged.html | HERRERA HEARING SET FOR GENERAL'S BEDSIDE; Terrorism in Cuba Alleged in Fight on Extradition to Face Murder Charge. | True |  | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/stephenson-agrees-to-terms.html | Stephenson Agrees to Terms. | True |  | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/irish-radicalism-comes-out-in-open-clash-of-left-republicans-and.html | IRISH RADICALISM COMES OUT IN OPEN; Clash of Left Republicans and Church in Waterford and the Toller Incident Show Trend. | True | By Hugh Smith. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/show-will-raise-boys-club-funds-thumbs-up-to-be-taken-over-tuesday.html | SHOW WILL RAISE BOYS CLUB FUNDS; 'Thumbs Up' to Be Taken Over Tuesday Night for Madison Avenue Institution. | True |  | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mr-krutch-reaffirms-the-liberal-creed-was-europe-a-success-by.html | Mr. Krutch Reaffirms the Liberal Creed; WAS EUROPE A SUCCESS! By Joseph Wood Krutch. 88 pp. New York: Farrar & Rinehart. $1. | True | By Henry Hazlitt | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/barge-sinks-in-newtown-creek.html | Barge Sinks in Newtown Creek. | True |  | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ice-carnival-held-at-smith-college-spirit-of-hans-brinker-pervades.html | ICE CARNIVAL HELD AT SMITH COLLEGE; Spirit of Hans Brinker Pervades Annual Event of Sophomores for Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 248243,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sail-boats-and-outboards-popular-with-show-visitors-states-enter.html | Sail Boats and Outboards Popular With Show Visitors; STATES ENTER EXHIBITS IN SHOW | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/seek-indian-crown-loyalists-want-return-of-300000-royal-symbol.html | SEEK INDIAN CROWN.; Loyalists Want Return of $300,000 Royal Symbol. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/steels-rise-sped-by-federal-funds-loans-to-railroads-farmers-and.html | STEEL'S RISE SPED BY FEDERAL FUNDS; Loans to Railroads, Farmers and Others Seen as Playing Part in Gain in Output. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/wagner-social-security-plan-attacked-by-experts-as-hazy-new.html | Wagner Social Security Plan Attacked by Experts as "Hazy"; New Legislation Drafted by Higher-Ups Who Ignored or Discarded Proposals of Consultants Who Call It Insolvent at Start. | True | By Louis Stark. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rudolph-a-koehler.html | RUDOLPH A. KOEHLER. | True | Special to THE w yOI=:.K TIdiES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mrs-roosevelt-hostess-invites-chautauqua-womens-club-members-to.html | MRS. ROOSEVELT HOSTESS.; Invites Chautauqua Women's Club Members to Luncheon. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/clemeivtine-corbin-to-wed-on-feb-22-will-become-bride-of-henry-bi.html | CLEMEIVTINE CORBIN TO WED ON FEB. 22; Will Become Bride of Henry B.I Day at Elizabeth—Sister Maid of Honor. | True | pecial to THK NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/federal-review-of-trade-steel-autos-textiles-lead-gain-in-week-to.html | FEDERAL REVIEW OF TRADE.; Steel, Autos, Textiles Lead Gain in Week to Jan. 12. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/prizewinning-books-discussed-in-paris.html | Prize-Winning Books Discussed in Paris | True | ANDRE MAUROIS. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/toronto-closes-with-rush.html | Toronto Closes With Rush. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/grains-advanced-by-rush-to-cover-eveningup-in-anticipation-of.html | GRAINS ADVANCED BY RUSH TO COVER; Evening-Up in Anticipation of Ruling on Gold Clause Helps Late Upturn. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/around-the-world-two-young-men-see-the-world-by-stanley-unwin-and.html | Around the World; TWO YOUNG MEN SEE THE WORLD. By Stanley Unwin and Severn Storr. Illustrated. 510 pp. Boston: Heughton Mifflin Company. $4. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/subsidizing-agriculture.html | SUBSIDIZING AGRICULTURE. | True | From The Providence Journal. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/oxford-and-cambridge-crews-already-busy-preparing-for-annual.html | Oxford and Cambridge Crews Already Busy Preparing for Annual Classic on Thames | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sheldon-and-pell-win-new-york-players-reach-final-in-amateur.html | SHELDON AND PELL WIN.; New York Players Reach Final in Amateur Racquets Play. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sales-gains-maintained-report-of-credit-men-indicates-improvement.html | SALES GAINS MAINTAINED.; Report of Credit Men Indicates Improvement In Collections. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/other-ports-attack-free-storage-here-federal-inquiry-is-demanded.html | OTHER PORTS ATTACK 'FREE STORAGE HERE; Federal Inquiry Is Demanded -McKenzie Says There Is Only No Time Limit. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/speed-of-falcon-hill-and-trex-of-chansfield-tie-for-lead-in-field.html | Speed of Falcon Hill and Trex of Chansfield Tie for Lead in Field Trial; TWO SPANIELS EVEN FOR FIELD HONORS | True | By Henry R. Ilsley. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/illinois-in-grip-of-political-boss-cook-county-and-springfield.html | ILLINOIS IN GRIP OF POLITICAL BOSS; Cook County and Springfield Completely in Hands of a Machine. | True | By S.j. Duncan-Clark. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/calls-boats-mainly-handmade-jobs-richardson-tells-how-human-element.html | CALLS BOATS MAINLY HAND-MADE JOBS; Richardson Tells How Human Element Still Figures Despite Machine Age. | True | By G.r. Richardson President, Richardson Boat Co., Inc. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/doubt-on-auto-code-hinted-by-richberg-he-indicates-inquiry-into-job.html | DOUBT ON AUTO CODE HINTED BY RICHBERG; He Indicates Inquiry Into Job Regularization May Affect Renewal in February. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/fascist-drive-cuts-jobless-by-160000-reduction-of-hours-and.html | FASCIST DRIVE CUTS JOBLESS BY 160,000; Reduction of Hours and Overtime Is Expected to Give Work to 100,000 More. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gardner-score-at-mineola.html | Gardner Score at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rio-crowd-greets-camera.html | Rio Crowd Greets Camera. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/government-code-depicted-as-fair-luders-says-rights-of-both-small.html | GOVERNMENT CODE DEPICTED AS FAIR; Luders Says Rights of Both Small and Large Boat Yards Have Been Respected. | True | By A.e. Luders. Chairman, North Atlantic Division Code Authority, Boat Building and Boat Repairing Industry. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/charges-2000-for-loans.html | Charges 2,000% for Loans. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/woman-saw-holdup-but-did-not-know-it-bandits-and-kentucky-victims.html | WOMAN SAW HOLD-UP, BUT DID NOT KNOW IT; Bandits and Kentucky Victims Contribute as She Asks Money for Charity. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hall-takes-net-title-defeats-bell-in-straight-sets-in-british.html | HALL TAKES NET TITLE.; Defeats Bell in Straight Sets in British Colonial Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/another-family-law-firm.html | Another Family Law Firm. | True | CHARLES LEONARD OZER | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tourist-travel-to-hawaii-heavy-liner-malolo-resumes-service-from.html | TOURIST TRAVEL TO HAWAII HEAVY; Liner Malolo Resumes Service From West Coast as Sailings Reach Full Tide. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/study-social-problems-women-at-jersey-college-show-more-interest-in.html | STUDY SOCIAL PROBLEMS.; Women at Jersey College Show More Interest In Subject. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/parents-of-suicides-dispute-over-child-french-comedian-and-wife-who.html | PARENTS OF SUICIDES DISPUTE OVER CHILD; French Comedian and Wife Who Killed Themselves in Paris Left Conflicting Wills. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dance-given-for-juniors-second-event-of-philadelphia-series-held-at.html | DANCE GIVEN FOR JUNIORS.; Second Event of Philadelphia Series Held at Warwick. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/seventh-victory-in-ten-starts-is-captured-by-ted-clark-at-santa.html | Seventh Victory in Ten Starts Is Captured by Ted Clark at Santa Anita; TED CLARK SCORES IN THE SAN FELIPE | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/livesay-retains-golf-title.html | Livesay Retains Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/approvals-pour-in-to-associated-gas-about-65-of-fixed-debt.html | APPROVALS POUR IN TO ASSOCIATED GAS; About 65% of Fixed Debt Securities Deposited for Adjustment Plan. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/lafayette-tops-upsala-rallies-to-take-first-basketball-victory-of.html | LAFAYETTE TOPS UPSALA.; Rallies to Take First Basketball Victory of Season, 40 to 37. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/to-open-concession-bids-board-of-transportation-will-act-on-31.html | TO OPEN CONCESSION BIDS.; Board of Transportation Will Act on 31 Parcels Tomorrow. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/harrison-predicts-senate-will-back-bonus-veto.html | Harrison Predicts Senate Will Back Bonus Veto | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/louis-napoleons-tragic-story-a-brilliantly-dramatic-narrative-in.html | Louis Napoleon's Tragic Story; A Brilliantly Dramatic Narrative in Alfred Neumann's Full-Bodied Historical Novel | True | By R.l. Duffus | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hitler-salute-in-league-danzig-senates-president-gives-it-after.html | HITLER SALUTE IN LEAGUE.; Danzig Senate's President Gives It After Council Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mexican-women-use-hats-as-soup-bowls.html | Mexican Women Use Hats as Soup Bowls | True | By Science Service. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/youth-flees-hospital-police-asked-to-search-for-boy-20-with.html | YOUTH FLEES HOSPITAL.; Police Asked to Search for Boy, 20, With Mentality of 4. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rialto-gossip-and-now-it-is-june-1-for-the-scandals-miss-broderick.html | RIALTO GOSSIP; And Now It Is June 1 for the 'Scandals' - Miss Broderick to Retire? -- Booking | True | By Astor | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/palestine-medical-group-the-new-centre-begun-in-jerusalem-is-to.html | PALESTINE MEDICAL GROUP.; The New Centre Begun in Jerusalem Is To Serve as a Model in the Near East | True | By Diana Rice. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/grand-jury-finishes-prison-parole-study-presentment-is-impounded.html | GRAND JURY FINISHES PRISON PAROLE STUDY; Presentment Is Impounded Till Tomorrow -- 151-Page Report Has 49 Recommendations. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/palm-beach-keeps-busy-golf-meets-tennis-and-other-sports-events.html | PALM BEACH KEEPS BUSY; Golf Meets, Tennis and Other Sports Events Interest Colonists | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/old-letter-proves-trap-declared-to-show-man-held-in-missouri-killed.html | OLD LETTER PROVES TRAP.; Declared to Show Man Held In Missouri Killed Atlanta Deputy. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sees-active-season-in-motor-boating-offer-tells-of-increase-of.html | SEES ACTIVE SEASON IN MOTOR BOATING; Offer Tells of Increase of Inquiries, With Trend Favoring Medium-Sized Craft. | True | By Edgar Offer, President Tams, Inc. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/an-overloaded-president.html | AN OVERLOADED PRESIDENT. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/big-slum-program-indicated-by-ickes-he-tells-capital-conference-of.html | BIG SLUM PROGRAM INDICATED BY ICKES; He Tells Capital Conference of His Hope for 'Great Expansion' of Work This Year. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/chrysler-plants-stabilizing-work-corporation-making-headway-in.html | CHRYSLER PLANTS STABILIZING WORK; Corporation Making Headway in Meeting Problem, President Tells Employes in Magazine. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-good-companion-mr-priestley-fills-his-pipe-for-a-contented.html | A GOOD COMPANION; Mr. Priestley Fills His Pipe For a Contented Evening in a Quiet English Suburb | True | By Brooks Atkinson. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/roosevelt-holds-up-boston-postal-shift-declines-to-approve-request.html | ROOSEVELT HOLDS UP BOSTON POSTAL SHIFT; Declines to Approve Request of His Son and Gov. Curley to Name Tague as Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/milford-prep-winner-sets-back-choate-quintet-in-fast-encounter-29.html | MILFORD PREP WINNER.; Sets Back Choate Quintet in Fast Encounter, 29 to 25. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/reich-church-paper-explains-news-lack-opposition-organ-apologizes.html | REICH CHURCH PAPER EXPLAINS NEWS LACK; Opposition Organ Apologizes to Its Readers for Failure to Record Events. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/meyer-commends-new-rules-by-sec-attorney-asserts-last-major.html | MEYER COMMENDS NEW RULES BY SEC; Attorney Asserts Last Major Objection to Securities Act Is Removed. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/barnesdonnelly.html | Barnes--Donnelly. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bond-action-urged-for-latin-america-united-organizations-of-holders.html | BOND ACTION URGED FOR LATIN AMERICA; United Organizations of Holders Can Get Payment, Says F. Lavis, Association Head. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sailboats-at-show-twenty-types-of-the-craft-are-being-exhibited.html | SAILBOATS AT SHOW.; Twenty Types of the Craft Are Being Exhibited. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/modern-stage-at-munich-opera-not-one-but-two-interchangeable.html | MODERN STAGE AT MUNICH OPERA; Not One but Two Interchangeable Revolving Platforms Used -Wonders Revealed in Performance of 'Rheingold' | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/flight-from-saar-doubles-refugees-1000-enter-france-in-one-day-as.html | FLIGHT FROM SAAR DOUBLES REFUGEES; 1,000 Enter France in One Day as Nazis Become the Real Rulers of Territory. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/planning-or-logrolling.html | PLANNING OR LOG-ROLLING? | True | From The Philadelphia Inquirer. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/republicans-hold-dance.html | Republicans Hold Dance. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/plane-dives-into-bay-flier-fatally-hurt-coast-guard-officer-saved.html | PLANE DIVES INTO BAY, FLIER FATALLY HURT; Coast Guard Officer Saved at Cape May by Morgenthau's Pilot but He Dies Later. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/jurors-take-a-bus-ride-autos-following-them-slip-on-climb-up-icy.html | JURORS TAKE A BUS RIDE.; Autos Following Them Slip on Climb Up Icy Hill. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/agency-suggested-to-insure-credits-ivan-r-lashins-outlines-plan-for.html | AGENCY SUGGESTED TO INSURE CREDITS; Ivan R. Lashins Outlines Plan for Federal Organization Proposed to President. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/storms-in-the-pacific-puzzle-meteorologists-with-typhoons-frequent.html | STORMS IN THE PACIFIC PUZZLE METEOROLOGISTS; With Typhoons Frequent There and Scarce in Atlantic This Season, Experts Study Causes and Origins | True | By C.f. Talman. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/review-2-no-title.html | Review 2 -- No Title | True | By Isaac Anderson | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/style-show-wednesday-polyclinic-hospital-womans-auxiliary-to-be.html | STYLE SHOW WEDNESDAY.; Polyclinic Hospital Woman's Auxiliary to Be Beneficiary. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/irving-herold-coiffeur-to-opera-stars-falls-dead-in-subway-station.html | IRVING HEROLD.; Coiffeur to Opera Stars Falls Dead in Subway Station, | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sabol-blair-clips-mark-sets-interscholastic-record-for-100-yards-as.html | SABOL, BLAIR, CLIPS MARK.; Sets Interscholastic Record for 100 Yards as Team Wins Swim. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/penn-wins-on-mat-226-subdues-ursinus-in-1935-debut-moore-defeats.html | PENN WINS ON MAT, 22-6.; Subdues Ursinus in 1935 Debut -- Moore Defeats Taylor. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/notre-dame-beaten-by-pittsburgh-2622-panthers-take-9to5-margin-in.html | NOTRE DAME BEATEN BY PITTSBURGH, 26-22; Panthers Take 9-to-5 Margin in Basketball Series -- Opening Half Is Bitterly Fought. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/four-icebreakers-asked-for-harbor-port-authority-again-cites-the.html | FOUR ICE-BREAKERS ASKED FOR HARBOR; Port Authority Again Cites the Need for Free Transport Flow in Its Area. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/outboard-council-sets-meet-dates-college-and-school-regatta-to-be.html | OUTBOARD COUNCIL SETS MEET DATES; College and School Regatta to Be Held June 29 and 30 on Lake Quinsigamond. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/fought-as-a-weed-thistle-saves-livestock.html | Fought as a Weed, Thistle Saves Livestock | True | Special Correspondence, THE NEW YORK TIMES | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mary-frances-weys-plans.html | Mary Frances Wey's Plans. | True | Special to TH NIW YORK-TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/kansas-city-clearings-up-wholesale-and-retail-trade-turns-dull.html | KANSAS CITY CLEARINGS UP.; Wholesale and Retail Trade Turns Dull During the Week. | True | Special to THE NEW YORK. TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/warns-coast-publishers-hearst-counsel-says-freedom-of-press-hings.html | WARNS COAST PUBLISHERS; Hearst Counsel Says Freedom of Press Hinges on Code Case. | True |  | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/harvard-conquers-cornell-23-to-17-annexes-first-victory-in-the.html | HARVARD CONQUERS CORNELL, 23 TO 17; Annexes First Victory in the Eastern Basketball Race and Takes Fifth Place. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/westchester-marks-5-years-for-centre-celebration-to-be-held-feb-15.html | WESTCHESTER MARKS 5 YEARS FOR CENTRE; Celebration to Be Held Feb. 15 With Paderewski as Head of Anniversary Committee. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/night-racing-popular.html | Night Racing Popular. | True |  | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/engle-shows-way-in-psal-swim-sets-seasons-mark-of-2258-at-trials.html | ENGLE SHOWS WAY IN P.S.A.L. SWIM; Sets Season's Mark of 2:25.8 at Trials for 220-Yard Free-Style Final. | True |  | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nyac-is-conquered-loses-to-montclair-ac-3736-in-club-basketball.html | N.Y.A.C. IS CONQUERED.; Loses to Montclair A.C., 37-36, In Club Basketball Race. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/urges-higher-education-dr-penniman-stresses-need-for-properly.html | URGES HIGHER EDUCATION.; Dr. Penniman Stresses Need for Properly Trained Leaders. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/farley-assailed-as-a-spoilsman-charles-p-taft-declares-the.html | FARLEY ASSAILED AS A 'SPOILSMAN'; Charles P. Taft Declares the President Must Restrain Jugglery in Jobs. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/twins-born-aboard-ship.html | Twins Born Aboard Ship. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/wesleyan-five-in-front-vanquishes-swarthmore-by-2521-in-game-at.html | WESLEYAN FIVE IN FRONT.; Vanquishes Swarthmore by 25-21 in Game at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/old-torture-chamber-found.html | Old Torture Chamber Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/miami-week-cat-and-fashion-shows-are-on-the-schedule.html | MIAMI WEEK; Cat and Fashion Shows Are On the Schedule | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/great-year-for-boston-museum.html | Great Year for Boston Museum. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/prof-christian-huelsen-archaeologist-was-an-exchange-professor-here.html | PROF. CHRISTIAN HUELSEN.; Archaeologist Was an Exchange Professor Here in 1910. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/george-h-masten-former-new-york-business-man-dies-in-middletown.html | GEORGE H. MASTEN.; Former New York Business Man Dies in Middletown, | True | Special to THE I'SW .-ORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ski-races-many-enter-quebec-events-other-snow-sports.html | SKI RACES; Many Enter Quebec Events -- Other Snow Sports | True | Special to THE NEW YORK TIMES. | C1B 248845,C1B 248845,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bernard-j-oreilly.html | BERNARD J. O'REILLY. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/utility-to-waive-some-bond-rights-portland-general-electrics-offer.html | UTILITY TO WAIVE SOME BOND RIGHTS; Portland General Electric's Offer Is Based on Vote for Alteration of Mortgage. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/margaret-pierson-bride-in-westfield-daughter-of-coungy-treasurer-is.html | MARGARET PIERSON BRIDE IN WESTFIELD; Daughter of Coungy Treasurer Is Married to R. A. Beck Jr. in Church Ceremony. | True | Special to THE NEW YORK TI:AtES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/carries-own-snowstorm-film-company-takes-cornflake-blizzard-to.html | CARRIES OWN SNOWSTORM.; Film Company Takes Cornflake Blizzard to Snowbound Bellingham. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/standstill-trio-sails-goodhue-rovensky-and-macveagh-to-join-in.html | 'STANDSTILL' TRIO SAILS.; Goodhue, Rovensky and MacVeagh to Join in Berlin Conference. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-lecture-business-is-picking-up-too-prices-are-down-but-bookings.html | THE LECTURE BUSINESS IS PICKING UP, TOO; Prices Are Down but Bookings Rise; Foreigners Are Few, But Our Celebrities Satisfy an Old American Craving | True | By Catherine MacKenzie | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/deny-japanese-aid-siam-correspondents-find-no-confirmation-of-army.html | DENY JAPANESE AID SIAM.; Correspondents Find No Confirmation of Army Training Report. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/commodity-markets-futures-make-moderate-gains-in-light-trading-here.html | COMMODITY MARKETS.; Futures Make Moderate Gains in Light Trading Here -- Cash Prices Also Move Higher. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/diamond-men-find-outlook-is-bright-amsterdam-expects-prices-for-cut.html | DIAMOND MEN FIND OUTLOOK IS BRIGHT; Amsterdam Expects Prices for Cut Stones Will Be Higher Before Long. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/brokers-cashiers-to-dine.html | Brokers' Cashiers to Dine. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/steel-plant-on-capacity-basis.html | Steel Plant on Capacity Basis. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/germanys-secret-rearmament-raises-a-momentous-issue-rival-nations.html | GERMANY'S SECRET REARMAMENT RAISES A MOMENTOUS ISSUE; Rival Nations Grow Nervous While the Reich Builds Up Its Military Forces | True | By Shepard Stone. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-hunting-squire-old-man-and-other-colonel-weatherford-stories-by.html | A Hunting Squire; OLD MAN, and Other Colonel Weatherford Stories. By Gordon Grand. Illustrated by reproduction of paintings by William J. Hays. 239 pp. New York: The Derrydale Press. $7.50. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/motor-boat-show-visited-by-25000-grand-central-palace-jammed-on.html | MOTOR BOAT SHOW VISITED BY 25,000; Grand Central Palace Jammed on Second Day of the 30th National Exhibition. | True | By Clarence E. Lovejoy. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dessoff-choirs-hold-anniversary-event-first-of-three-concerts-given.html | DESSOFF CHOIRS HOLD ANNIVERSARY EVENT; First of Three Concerts Given at Town Hall -- Durieux Ensemble Assists. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/engineer-is-killed-in-jersey-wreck-passengerfreight-train-runs-into.html | ENGINEER IS KILLED IN JERSEY WRECK; Passenger-Freight Train Runs Into Open Switch at Newton and Engines Overturn. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/4-hungarians-freeze-to-death.html | 4 Hungarians Freeze to Death. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/alabama-dormitory-burns.html | Alabama Dormitory Burns. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/robert-w-elmes.html | ROBERT W. ELMES. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/aiken-busy-on-race.html | AIKEN BUSY ON RACE. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/miliken-durell.html | Mi!liken -- Durell. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/soviet-party-seen-as-ruthless-when-any-of-its-members-rebel-no.html | Soviet Party Seen As Ruthless When Any of Its Members Rebel; No Dissent Permitted and Those Who Fall From Grace Never Regain Prestige or Prominence in Councils -- Most Are Expelled From Organization. | True | By Harold Denny. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/goffe-scores-at-billiards.html | Goffe Scores at Billiards. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gold-bloc-may-get-world-bank-head-board-not-expected-to-choose.html | GOLD BLOC MAY GET WORLD BANK HEAD; Board Not Expected to Choose American as Successor to Leon Fraser. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-steinharts-honored-american-couple-receive-decoration-for-aid.html | THE STEINHARTS HONORED.; American Couple Receive Decoration for Aid to Cuba's Poor Children | True | Special Correspondence. THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/aid-for-refugees-asked.html | Aid for Refugees Asked. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/national-debt-limit.html | NATIONAL DEBT LIMIT. | True | From The Springfield Republican. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dress-association-to-meet.html | Dress Association to Meet. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gonzales-attacks-rule-in-mexico-former-revolutionary-general.html | GONZALES ATTACKS RULE IN MEXICO; Former Revolutionary General Asserts Dictatorship Violates Constitution. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/books-and-authors.html | Books and Authors | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/colonial-dames-plans-hobby-exhibit-and-novel-event-will-be-held.html | COLONIAL DAMES' PLANS.; Hobby Exhibit and Novel Event Will Be Held Next Week. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/italy-will-treat-with-abyssinians-agrees-to-bar-any-further.html | ITALY WILL TREAT WITH ABYSSINIANS; Agrees to Bar Any Further Incidents During Direct Talks on Frontier Rift. | True | By Clarence K. Street. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/15-americans-exhibit-in-independent-show-eccentricities-unusually.html | 15 AMERICANS EXHIBIT IN INDEPENDENT SHOW; Eccentricities Unusually Scarce Among 3,700 Works at the Annual Salon in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/suicide-by-freezing.html | Suicide by Freezing | True | Special Correspondence, THE NEW YORK TIMES | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/debits-increase-at-member-banks-federal-board-reports-rise-of-11.html | DEBITS INCREASE AT MEMBER BANKS; Federal Board Reports Rise of 11 Per Cent for Week Ended Jan. 16. | True | Special to THE NEW YORK TIMES. | C1B 248245,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/accused-of-felling-girl-reitman-to-whom-she-charged-extortion-in.html | ACCUSED OF FELLING GIRL; Reitman, to Whom She Charged Extortion, in New Difficulties. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/colorado-coach-resigns.html | Colorado Coach Resigns. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/elizabeth-squash-victor-beats-essex-to-gain-undisputed-class-b-lead.html | ELIZABETH SQUASH VICTOR; Beats Essex to Gain Undisputed Class B Lead in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/plans-are-advanced-for-hospital-party-flower-hospital-auxiliary-to.html | PLANS ARE ADVANCED FOR HOSPITAL PARTY; Flower Hospital Auxiliary to Raise Funds to Endow a Physicians' Room. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/jamaica-police-fire-to-rout-mob.html | Jamaica Police Fire to Rout Mob | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/planes-reported-over-dolon-nor.html | Planes Reported Over Dolon Nor. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/king-and-queen-selected-at-st-lawrence-for-universitys-big-annual.html | King and Queen Selected at St. Lawrence For University's Big Annual Winter Carnival | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/poetical-inscriptions-seen-as-bible-aid.html | Poetical Inscriptions Seen as Bible Aid | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/flemington-court-house-open-to-public-today.html | Flemington Court House Open to Public Today | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/public-now-artconscious-painters-hold-impression-asked-not-picture.html | Public Now Art-Conscious, Painters Hold; Impression Asked, Not Picture, Dabo Says | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/others.html | OTHERS | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-museum-of-irish-culture-the-viceregal-residence-in-dublin-will.html | A MUSEUM OF IRISH CULTURE; The Viceregal Residence in Dublin Will Hold The Rustic Plenishings of Peasant Cabins | True | By Hugh Smith | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/anne-morgan-joyrides-she-uses-an-escalator-for-first-time-in.html | ANNE MORGAN 'JOY-RIDES.'; She Uses an Escalator for First Time in Chicago Store. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/jones-pictures-rfc-as-aid-to-nation-in-depression-war-every-one-was.html | JONES PICTURES RFC AS AID TO NATION IN DEPRESSION WAR; Every One Was Helped by Its $7,000,000,000 Advances, Chairman Asserts. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/western-wild-life-wolf-dog-by-hal-g-evarts-304-pp-new-york.html | Western Wild Life; WOLF DOG. By Hal G. Evarts. 304 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/farrar-talks-sings-at-opera-broadcast-rosa-ponselle-joins.html | FARRAR TALKS, SINGS, AT OPERA BROADCAST; Rosa Ponselle Joins 'Commentator' During the Entr'actes - Throng Hails 'La Forza.' | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-spanish-goldfish-by-dudley-glass-illustrated-by-ae-bestall-93.html | THE SPANISH GOLD-FISH. By Dudley Glass. Illustrated by A.E. Bestall. 93 pp. New York: Frederick Warne Co. $1. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/declares-bandits-use-militia-guns-je-hoover-says-1037-rifles-have.html | DECLARES BANDITS USE MILITIA GUNS; J.E. Hoover Says 1,037 Rifles Have Been Stolen From Armories in Year. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/education-to-get-vast-federal-aid-130000000-in-grants-will-be-made.html | EDUCATION TO GET VAST FEDERAL AID; $130,000,000 in Grants Will Be Made This Year, Dr. Studebaker Says. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/phenomenal-gain-in-list-of-owners-crosby-says-predepression-basis.html | PHENOMENAL GAIN IN LIST OF OWNERS; Crosby Says Pre-Depression Basis in Boat Industry Is Possible This Year. | True | By William F. Crosby, Editor, the Rudder. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/john-b-payne-has-operation.html | John B. Payne Has Operation. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/keeping-our-promises.html | KEEPING OUR PROMISES. | True | By Representative Huddleston. There Could Be No Better Contribution To Recovery, He Maintains In A Speech In the House. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/to-mark-birth-of-sage.html | To Mark Birth of Sage. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/review-1-no-title-mr-finchleys-holiday-by-victor-canning-349-pp-new.html | Review 1 -- No Title; MR. FINCHLEY'S HOLIDAY. By Victor Canning. 349 pp. New York: Reynal & Hitchcock. $2.50. | True | EDITH H. WALTON. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/brazilians-study-italian.html | Brazilians Study Italian. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/news-of-interest-in-shipping-world-husband-in-chicago-phones-weekly.html | NEWS OF INTEREST IN SHIPPING WORLD; Husband, in Chicago, Phones Weekly to His Wife at Sea on a World Cruise. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/governors-heard-in-new-england-four-of-six-executives-are-democrats.html | GOVERNORS HEARD IN NEW ENGLAND; Four of Six Executives Are Democrats, Which Is Unusual. | True | By F. Lauriston Bullard. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/craneosborn.html | Crane--Osborn. | True | Special to THg NZW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mary-power-wed-to-s-w-gregg-jr-her-veil-had-been-worn-by-five.html | MARY POWER WED [ TO S. W. GREGG JR.; Her Veil Had Been Worn by Five Generations of Brides in the Family. | True | Special to TEE NEW YORK TLMS. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/veterans-honor-fick-nyac-group-gives-star-swimmer-award-at-dinner.html | VETERANS HONOR FICK.; N.Y.A.C. Group Gives Star Swimmer Award at Dinner. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/arizona-finds-world-is-cactus-conscious-many-countries-request.html | ARIZONA FINDS WORLD IS CACTUS CONSCIOUS; Many Countries Request Specimens of State's Flora for Study of Its Values. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/assails-high-cost-of-owning-homes-hoopingarner-urges-scaling-down.html | ASSAILS HIGH COST OF OWNING HOMES; Hoopingarner Urges Scaling Down of Taxes and Other Burdensome Charges. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/trigger-johns-son-by-tom-robinson-270-pp-new-york-the-viking-press.html | TRIGGER JOHN'S SON. By Tom Robinson. 270 pp. New York: The Viking Press. $2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/highoverall-cup-in-shoot-at-travers-island-traps-is-annexed-by.html | High-Over-All Cup in Shoot at Travers Island Traps Is Annexed by Lewis; LEWIS LEADS FIELD AT N.Y.A.C. TRAPS | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/shields-defeats-tidball.html | Shields Defeats Tidball. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-stirring-narrative-poem-of-wartime-fliers-riders-of-the-sky-by.html | A Stirring Narrative Poem of Wartime Fliers; RIDERS OF THE SKY. By Leighton Brewer. 163 pp. Boston: Houghton Mifflin Company. $2.50. | True | PERCY HUTCHISON. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nyu-quintet-tops-manhattan-1918-extends-its-winning-streak-to-27-in.html | N.Y.U. QUINTET TOPS MANHATTAN, 19-18; Extends Its Winning Streak to 27 in a Row by Victory In Jaspers' Gym. | True | By Arthur J. Daley. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/young-germany-faces-the-labor-draft-all-aryan-young-men-of-20-are.html | YOUNG GERMANY FACES THE LABOR DRAFT; All 'Aryan' Young Men of 20 Are to Join An Army of Work And Education | True | By Otto D. Tolischus | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/displacement-is-increased.html | Displacement Is Increased. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/south-again-honors-lee-stars-and-bars-flies-on-anniversary-of.html | SOUTH AGAIN HONORS LEE.; Stars and Bars Flies on Anniversary of General's Birth. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/finds-less-demand-for-excessive-speed-chapman-says-14-to-16-miles.html | FINDS LESS DEMAND FOR EXCESSIVE SPEED; Chapman Says 14 to 16 Miles Is Considered Ample Now for Motor Boats. | True | By L.b. Chapman, Manager Yacht Division, A.c.f. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hollywood-on-the-wire.html | HOLLYWOOD ON THE WIRE | True | By Douglas W. Churchill. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/widow-of-emerson-gets-kidnap-warning-letter-to-wealthy-baltimore.html | WIDOW OF EMERSON GETS KIDNAP WARNING; Letter to Wealthy Baltimore Woman Was Not Threat, Police Commissioner Says. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/pacific-coast-defenses.html | PACIFIC COAST DEFENSES. | True | From The Los Angeles Times. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/what-labor-needs.html | What Labor Needs | True | HENRY WARE ALLEN | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/civilians-in-russia-get-ready-for-raids-drills-are-held-to-teach.html | CIVILIANS IN RUSSIA GET READY FOR RAIDS; Drills Are Held to Teach Them What to Do in Case of Attack From the Air or by Gas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/g-v-moncure-weds-miss-page-hamill-the-bride-made-her-debut-in.html | G. V. MONCURE WEDS MISS PAGE HAMILL; The Bride Made Her Debut in Richmond, Va., Recently-Sister Her Honor Maid. | True | Special to THE NEW YORK TIES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/honor-new-leader-of-lawrenceville-400-alumni-and-fathers-of-the.html | HONOR NEW LEADER OF LAWRENCEVILLE; 400 Alumni and Fathers of the School at Dinner Here for A.V. Heely, Headmaster. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/big-increase-predicted-in-furniture-volume.html | Big Increase Predicted In Furniture Volume | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-bibles-story-the-story-of-the-bible-retold-from-genesis-to.html | The Bible's Story; THE STORY OF THE BIBLE. Retold from Genesis to Revelation in the Light of Present Knowledge for Both the Young and the Mature. By Walter Russell Bowie. With twenty full-page illustrations in color. 557 pp. New York: The Abingdon Press. $3. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/lawrenceville-on-top-beats-pmc-jayvees-13-12-to-6-12-for-fifth-polo.html | LAWRENCEVILLE ON TOP.; Beats P.M.C. Jayvees, 13 1/2 to 6 1/2, for Fifth Polo Victory. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/albert-j-miller.html | ALBERT J. MILLER. | True | Special to THE Ew YORK Tl_Xu9. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-seventh-man-by-wilson-barclay-308-pp-new-york-the-dial-press-2.html | THE SEVENTH MAN. By Wilson Barclay. 308 pp. New York: The Dial Press. $2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/wrightboucher.html | Wright--Boucher. | True | Special to TH NW YORK TLES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/lee-medal-of-1783-to-be-auctioned-token-of-light-horse-harry.html | LEE MEDAL OF 1783 TO BE AUCTIONED; Token of 'Light Horse Harry,' Revolutionary Hero, Among Offerings at Sale. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-bethlehem-choir.html | THE BETHLEHEM CHOIR. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/story-of-eden-as-told-in-pidgin-english-missionaries-to-new-guinea.html | STORY OF EDEN AS TOLD IN PIDGIN ENGLISH; Missionaries to New Guinea, Teaching the Bible to the Natives, Make Use of a Vocabulary Alien to the King James Version | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/byrds-triumph.html | BYRD'S TRIUMPH. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/st-petersburg-charity-ball.html | ST. PETERSBURG CHARITY BALL | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/pressed-steel-car-gain-profits-of-348383-on-4510383-turnover-in-11.html | PRESSED STEEL CAR GAIN.; Profits of $348,383 on $4,510,383 Turnover in 11 Months Reported. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/kenthubbard.html | Kent--Hubbard. | True | Special to TH YOK; TLIF.. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/american-power-boat-association-selects-members-of-its-various.html | American Power Boat Association Selects Members of Its Various Boards; PICKS COMMITTEES OF A.P.B.A. FOR 1935 | True | By Clarence E. Lovejoy. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/yale-junior-prom-group-named.html | Yale Junior Prom Group Named. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/columbia-defeats-army-five-34-to-20-nash-accounts-for-15-points-as.html | COLUMBIA DEFEATS ARMY FIVE, 34 TO 20; Nash Accounts for 15 Points as the Lions Score Their Third Straight Triumph. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/musk-oxen-births-in-alaska-reported-first-such-in-100-years-the.html | MUSK OXEN BIRTHS IN ALASKA REPORTED; First Such in 100 Years, the Biological Survey Asserts in Its Annual Review. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/suntan-betrays-harvard-readers-bronzed-faces-at-midyears-show-some.html | SUN-TAN BETRAYS HARVARD 'READERS; Bronzed Faces at Midyear's Show Some Spent Assigned Period in Warmer Climes. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/leila-jones-wins-prize-work-of-van-rensselaer-poetry-award-winner.html | LEILA JONES WINS PRIZE.; Work of Van Rensselaer Poetry Award Winner Is Published. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/convicts-flee-in-brazil-five-tie-up-guards-and-escape-one-police.html | CONVICTS FLEE IN BRAZIL; Five Tie Up Guards and Escape -- One Police Posse Fires on Other. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/schools-aid-family-fund-more-than-50000-contributed-to-welfare.html | SCHOOLS AID FAMILY FUND.; More Than $50,000 Contributed to Welfare Committee Campaign. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/jews-will-confer-on-homeland-plan-american-jewry-to-unite-in-confer.html | JEWS WILL CONFER ON HOMELAND PLAN; American Jewry to Unite in Conference for Palestine Opening at Capital Today. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/pharatime-sets-new-track-mark-covers-five-and-half-furlongs-in-104.html | PHARATIME SETS NEW TRACK MARK; Covers Five and Half Furlongs in 1:04 2-5 to Take Feature at Alamo Downs. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/american-cutlery-gains-producers-booking-volume-orders-as-foreign.html | AMERICAN CUTLERY GAINS.; Producers Booking Volume Orders as Foreign Fields Broaden. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/kicked-by-dead-cow.html | Kicked by Dead Cow. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/laird-ordered-to-pay-wife.html | Laird Ordered to Pay Wife. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/in-the-pashas-garden.html | 'IN THE PASHA'S GARDEN' | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/youth-had-its-worst-year-in-1934-ymca-reports-citing-stark-decay.html | Youth Had Its 'Worst Year' in 1934 Y.M.C.A. Reports, Citing 'Stark Decay' | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mauretania-is-laid-up-indefinitely-in-england.html | Mauretania Is Laid Up Indefinitely in England | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/league-chaco-step-held-a-rehearsal-washington-regards-punitive-plan.html | LEAGUE CHACO STEP HELD A 'REHEARSAL'; Washington Regards Punitive Plan as Test of Working of Sanctions Elsewhere. | True | By Harold B. Hinton. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/germanamericans-tied-11.html | German-Americans Tied, 1-1. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/by-wireless-from-paris-striking-new-ornaments-and-hats.html | By Wireless From Paris: Striking New Ornaments and Hats | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/philadelphia-trade-good-consumer-buying-at-high-rate-retail-demand.html | PHILADELPHIA TRADE GOOD.; Consumer Buying at High Rate, Retail Demand Broad. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sweep-in-four-varsity-contests-at-west-point-is-registered-by-army.html | Sweep in Four Varsity Contests at West Point Is Registered by Army Teams; ARMY HOCKEY TEAM TRIUMPHS BY 4 TO 3 | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/oregons-new-deal-promises-reform-democratic-governor-and.html | OREGON'S NEW DEAL PROMISES REFORM; Democratic Governor and Legislature Line Up for Recovery. | True | By Wallace S. Wharton. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-week-in-science-new-camera-measures-work-device-for-analyzing.html | THE WEEK IN SCIENCE: NEW CAMERA MEASURES WORK; Device for Analyzing Human Efficiency Has Vast Possibilities In Other Fields -- Inconsistent Universe -- Unstable Man | True | By Waldemar Kaempffert. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/f-l-gunther-dies-retired-furrier-graldson-of-founder-here-of.html | F. L. GUNTHER DIES; RETIRED FURRIER; Gra,ldson of Founder Here of Well-Known Concern in 1820 Was 80 Years Old. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/lumber-orders-rise-sharply.html | Lumber Orders Rise Sharply. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/reichs-saar-triumph.html | REICH'S SAAR TRIUMPH. | True | By Chancellor Hitler. In An Address To the World He Announces That No More Territorial Claims Will Be Made On France. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/plainfield-prevails-at-squash-racquets-virtually-clinches-new.html | PLAINFIELD PREVAILS AT SQUASH RACQUETS; Virtually Clinches New Jersey Class B Title, Beating Short Hills -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/advances-in-boston-area-heavy-industries-are-making-a-better.html | ADVANCES IN BOSTON AREA.; Heavy Industries Are Making a Better Showing Now. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/enemies-surround-is-japanese-view-pamphlet-from-the-war-office.html | ENEMIES SURROUND, IS JAPANESE VIEW; Pamphlet From the War Office Draws a Parallel With Germany's Fate. | True | By Hugh Byas. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/vivid-pictures-of-prehistoric-times-before-the-dawn-of-history-by.html | Vivid Pictures of Prehistoric Times; BEFORE THE DAWN OF HISTORY. By Charles R. Knight. Illustrated by the author. 119 pp. New York: Whittlesey House-McGraw-Hill Book Company. $2.50. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/warrenton-hunts.html | WARRENTON HUNTS | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/knitwear-campaign-to-start.html | Knitwear Campaign to Start. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/us-and-rail-lists-top-rises-in-bonds-only-two-government-issues-lag.html | U.S. AND RAIL LISTS TOP RISES IN BONDS; Only Two Government Issues Lag as Group Gains 1-32 to 11-32 Point. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/boy-of-19-to-get-bs-after-1-23-years-of-study.html | Boy of 19 to Get B.S. After 1 2-3 Years of Study | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/drinks-that-encircle-the-world-pulque-in-mexico-now-in-official.html | DRINKS THAT ENCIRCLE THE WORLD; Pulque in Mexico, Now in Official Disfavor, Has a Place Among National Beverages | True | C. [. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/germans-abroad-loyal-saar-shows-result-of-plebiscite-throws-a-new.html | GERMANS ABROAD LOYAL, SAAR SHOWS; Result of Plebiscite Throws a New Light on the Feelings of 'Outer Germany.' | True | By Anne O'Hare M'Cormick. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bank-stock-values-slip.html | Bank Stock Values Slip. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/orange-trees-bown-down.html | Orange Trees Bown Down. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/outlook-for-ruth-still-is-a-puzzle-clarification-of-the-braves.html | OUTLOOK FOR RUTH STILL IS A PUZZLE; Clarification of the Braves' Problems Ends Babe's Hopes for Pilot's Job in Boston. | True | By John Drebinger. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/for-permanent-opera.html | FOR PERMANENT OPERA | True | FLORENCE EASTON | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/1934-temperature-was-normal-despite-record-heat-and-cold-weather.html | 1934 Temperature Was Normal Despite Record Heat and Cold; Weather Bureau Reports Usual Mean for Mercury for Year, With Rain and Snow Both Exceeding Average -- Sunshine Greater and Humidity Less -- Air Pollution Increases. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/penn-state-five-scores-overwhelms-w-and-j-by-38-to-15-smith-and.html | PENN STATE FIVE SCORES.; Overwhelms W. and J. by 38 to 15 -- Smith and Glennon Star. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/card-links-mais-to-weiss-murder-auto-license-in-gang-chiefs-room.html | CARD LINKS MAIS TO WEISS MURDER; Auto License in Gang Chief's Room Here Viewed as Tie to Philadelphia Abduction. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ihelen-s-garrison-engaged-to-wed-bride-of-william-h-dunham-jr.html | iHELEN S. GARRISON ENGAGED TO WED; Bride of William H. Dunham Jr. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/over-the-makeup-box.html | OVER THE MAKE-UP BOX | True | By Idwal Jones. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/chinese-rescue-the-moon.html | Chinese Rescue the Moon. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/secretly-wed-in-south-marie-baldwin-of-denville-n-j-bride-of.html | SECRETLY WED IN SOUTH.; Marie Baldwin of Denville, N. J., Bride of Wallace Beam. | True | Special to Tile NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mr-nathan-says-boo-a-brief-examination-of-the-eminent-critics.html | MR. NATHAN SAYS BOO; A Brief Examination of the Eminent Critic's Opinions on the Cinema | True | By Andre Sennwald. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/narcotics-sale-alleged-two-arrested-in-jamaica-one-as-distributer.html | NARCOTICS SALE ALLEGED.; Two Arrested in Jamaica, One as Distributer of Heroin. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/37882-furnishings-sold-auction-of-valuables-from-estates-brings.html | $37,882 FURNISHINGS SOLD.; Auction of Valuables From Estates Brings $18,840 in Day. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/no-carolina-halts-navy-five-by-3019-topples-middles-from-ranks-of.html | NO. CAROLINA HALTS NAVY FIVE BY 30-19; Topples Middles From Ranks of Unbeaten as McCachern Checks Borries's Streak. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hits-ban-on-evidence-by-husband-or-a-wife-cummings-asks-congress-to.html | HITS BAN ON EVIDENCE BY HUSBAND OR A WIFE; Cummings Asks Congress to Eradicate Common-Law Rule Adopted in 1798. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/t-e-marks-marries-mary-r-mascher-mrs-c-egerton-warburton-one-of.html | T. E. MARKS MARRIES MARY R. MASCHER; Mrs. C. Egerton Warburton One of Attendants -- Bride Is of Colonial Ancestry. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mrs-patrick-h-wall.html | MRS, PATRICK H, WALL, | True | Special to THE EV 'ORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/coveredwagon-days-recalled.html | Covered-Wagon Days Recalled. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/disparity-is-seen-in-property-loss-savedup-capital-held-to-have.html | Disparity Is Seen In Property Loss; Saved-Up Capital Held To Have Suffered Too Heavy a Drain | True | G.M. DILLARD | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/in-new-art-magazines-angna-enters-comments-on-the-greeks-and-modern.html | IN NEW ART MAGAZINES; Angna Enters Comments on the Greeks And Modern Mime -- Recent Publications | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/asks-gasoline-sale-by-washington-state-bill-sponsored-by-66-in.html | ASKS GASOLINE SALE BY WASHINGTON STATE; Bill, Sponsored by 66 in House, Proposes Marketing in Competition With Private Business. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/andover-scores-4947-halts-late-rally-to-turn-back-mit-freshman.html | ANDOVER SCORES, 49-47.; Halts Late Rally to Turn Back M.I.T. Freshman Quintet. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/more-pay-assured-to-many-teachers-graves-order-means-new-deal-for.html | MORE PAY ASSURED TO MANY TEACHERS; Graves Order Means New Deal for Eligibles Now Serving Only as Substitutes. | True | By Richard Tompkins. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/princeton-carnival-feb-2-ice-events-in-baker-rink-will-benefit.html | PRINCETON CARNIVAL FEB. 2; Ice Events In Baker Rink Will Benefit Nursery School. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/william-h-dotter-i-i-special-to-thg-e-york-tmfq.html | WILLIAM H. DOTTER. I; I Special to THg .E' YORK T[MF.,q. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/parties-in-florida-for-lady-hadfield-she-is-guest-of-dr-and-mrs.html | PARTIES IN FLORIDA FOR LADY HADFIELD; She Is Guest of Dr. and Mrs. Leland E. Corer and Hon. F.E. Guest at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dr-beebe-to-lecture-scientist-will-start-new-series-at-rutgers-on.html | DR. BEEBE TO LECTURE.; Scientist Will Start New Series at Rutgers on Feb. 27. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gold-caches-value-enhanced-to-27872-collectors-prices-are-put-on.html | GOLD CACHE'S VALUE ENHANCED TO $27,872; Collector's Prices Are Put on Baltimore Boys' Find -Face Figures $11,424. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/taft-sextet-ahead-60-blanks-westminster-school-with-conant-scoring.html | TAFT SEXTET AHEAD, 6-0.; Blanks Westminster School With Conant Scoring 3 Goals. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/judge-bets-with-lawyer-stakes-500-that-chicago-attorney-is-not-a.html | JUDGE BETS WITH LAWYER.; Stakes $500 That Chicago Attorney Is Not a Good Actor. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-university-deals-in-state-affairs-wisconsin-faculty-plays-a.html | A UNIVERSITY DEALS IN STATE AFFAIRS; Wisconsin Faculty Plays A Leading Role in the Community Affairs | True | By Kenneth R. Kennedy. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nine-calm-men-in-the-midst-of-storm-judges-of-the-supreme-court.html | NINE CALM MEN IN THE MIDST OF STORM; Judges of the Supreme Court, Unruffled in Public, Privately Debate Issues | True | By Russell Owen | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/retailing-here-holds-up-wholesale-lines-increase-activity.html | RETAILING HERE HOLDS UP.; Wholesale Lines Increase Activity -- Gold-Clause Uncertainty Felt. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/to-attract-game-to-area-in-state-commissioner-osborne-tells-of-plan.html | TO ATTRACT GAME TO AREA IN STATE; Commissioner Osborne Tells of Plan to Improve 250,000 Acres. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/moslem-appointed-jerusalem-mayor-dr-khalidi-is-upheld-in-appeal-to.html | MOSLEM APPOINTED JERUSALEM MAYOR; Dr. Khalidi Is Upheld in Appeal to Courts by Nashashibi. | True | By Joseph M. Levy. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/compton-is-elected-chosen-commodore-of-raritan-yacht-club-at-annual.html | COMPTON IS ELECTED.; Chosen Commodore of Raritan Yacht Club at Annual Meeting. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rain-stops-gold-search-discovery-made-at-headwaters-of-napo-river.html | RAIN STOPS GOLD SEARCH.; Discovery Made at Headwaters of Napo River. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/propeller-move-praised-by-meyer-adoption-of-new-standards-by.html | PROPELLER MOVE PRAISED BY MEYER; Adoption of New Standards by Committee of S.A.E. Is Called Beneficial. | True | By T.f.w. Meyer, Manager Propeller Division, Federal-Mogul Corporation. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/curb-seat-22000-up-1000.html | Curb Seat $22,000, Up $1,000. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/eclipse-of-moon-seen-in-france.html | Eclipse of Moon Seen in France. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/holland-shipping-gold-18000000-guilders-coming-here-indian-metal.html | HOLLAND SHIPPING GOLD.; 18,000,000 Guilders Coming Here -- Indian Metal for London. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/death-over-the-western-front-heaven-high-hell-deep-is-a-thrilling-a.html | Death Over the Western Front; "Heaven High -- Hell Deep" Is a Thrilling Account of a Young American Flier's Adventures in the War | True | By Percy Hutchison | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/pollie-who-did-as-she-was-told-by-margaret-baker-pictures-by-mary.html | POLLIE WHO DID AS SHE WAS TOLD. By Margaret Baker. Pictures by Mary Baker. New York: Dodd, Mead & Co. $1.75. | True | By Anne T. Eaton | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ruth-d-canno__n_n-engaged-troth-to-richard-schuler-is-ani.html | RUTH D. CANNO__.N_N ENGAGED.; Troth to Richard Schuler Is An-I | True | Special to The NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ellis-island-a-human-pageant-mr-corsi-writes-a-rich-chronicle-of.html | ELLIS ISLAND: A HUMAN PAGEANT; Mr. Corsi Writes a Rich Chronicle of the Nation's Gateway | True | By C.g. Poore | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/manchukuo-gives-bonuses.html | Manchukuo Gives Bonuses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/garden-trends-and-topics-work-for-inclement-weather-garden-and.html | GARDEN TRENDS AND TOPICS; Work for Inclement Weather -- Garden and Flower Arrangement Courses -- Radio | True | By F.f. Rockwell. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/arsenal-moves-up-in-english-soccer-blanks-leeds-united-30-to.html | ARSENAL MOVES UP IN ENGLISH SOCCER; Blanks Leeds United, 3-0, to Deadlock With Sunderland at Top of League. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/costa-rican-official-jailed.html | Costa Rican Official Jailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/shows-compass-changes-exhibit-at-show-reveals-improvements-made-in.html | SHOWS COMPASS CHANGES.; Exhibit at Show Reveals Improvements Made in Device. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/camera-in-revolt-threedimensional-photography-heralds-the-dawn-of-a.html | CAMERA IN REVOLT; Three-Dimensional Photography Heralds The Dawn of a New Era in Pictures | True | By Gregg Toland. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gen-johnson-constructive.html | GEN. JOHNSON CONSTRUCTIVE. | True | From The Washington Post. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/once-more-lloyd-georges-guns-boom-the-political-course-of-the.html | ONCE MORE LLOYD GEORGE'S GUNS BOOM; The Political Course of the Former Prime Minister Is Linked With His New Deal for the British People | True | By Clair Price | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/prices-now-study-topic-english-schoolboys-are-taught-theories-as.html | PRICES NOW STUDY TOPIC; English Schoolboys Are Taught Theories as Social Factors | True | By Christopher Hollis. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/funeral-services-for-eddie-bennett-floral-tributes-to-memory-of.html | !FUNERAL SERVICES FOR EDDIE BENNETT; Floral Tributes to Memory of Baseball Mascot Sent by Ruppert and Others. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bill-proposes-study-of-auto-accident-pay-two-republicans-in.html | BILL PROPOSES STUDY OF AUTO ACCIDENT PAY; Two Republicans in Legislature Would Set Up Commission on Compensation. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/trinity-quintet-on-top-tops-blair-academy-24-to-22-on-barnetts.html | TRINITY QUINTET ON TOP.; Tops Blair Academy, 24 to 22, on Barnett's Last-Minute Goal. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/to-film-soldiers-three-camera-men-reach-india-ready-to-equip-entire.html | TO FILM 'SOLDIERS THREE'; Camera Men Reach India Ready to Equip Entire Battalion. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tire-shipments-increased.html | Tire Shipments Increased. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/defends-medical-system-dr-fishbein-retorting-to-dr-cabot-calls.html | DEFENDS MEDICAL SYSTEM.; Dr. Fishbein, Retorting to Dr. Cabot, Calls Fee-Splitting on Wane | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/interests-of-musicians-and-critics-questions-of-reviewers-approach.html | INTERESTS OF MUSICIANS AND CRITICS; Questions of Reviewers' Approach and Influences and of Artist's Response to Unfavorable or Adverse Comment | True | By Olin Downes. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tabitha-of-lonely-house-a-tale-of-old-concord-illustrated-by-w-m.html | TABITHA OF LONELY HOUSE. A TALE OF OLD CONCORD. Illustrated By W. M. Berger. 263 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/substantial-orders-placed-by-retailers-merchants-plan-for-active.html | SUBSTANTIAL ORDERS PLACED BY RETAILERS; Merchants Plan for Active Trade in Spring -- January Sales Bring Good Results. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/long-announces-recruits.html | Long Announces Recruits. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/aldwindavis.html | Jaldwin--Davis. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/cost-protection-sought-womens-garment-producers-urge-nra-provision.html | 'COST PROTECTION' SOUGHT; Women's Garment Producers Urge NRA Provision. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mps-seat-sought-by-churchills-son-youth-enters-byelection-as-foe-of.html | M.P.'S SEAT SOUGHT BY CHURCHILL'S SON; Youth Enters By-Election as Foe of India Bill -- Did Not Consult His Father. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hunter-adds-42-courses.html | Hunter Adds 42 Courses. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/3-hurt-in-fighting-francists.html | 3 Hurt in Fighting Francists. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/paris-fair-to-set-new-record.html | Paris Fair to Set New Record. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/oracle-bones-given-to-princeton-library-dr-fj-tooker-also-presents.html | ORACLE BONES GIVEN TO PRINCETON LIBRARY; Dr. F.J. Tooker Also Presents a Collection of Ancient Chinese Coins. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ch-aldrich-is-selected-architect-is-named-director-of-american.html | C.H. ALDRICH IS SELECTED.; Architect Is Named Director of American Academy in Rome. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sweeps-tickets-seized-ulster-confiscates-shipment-destined-for.html | 'SWEEPS' TICKETS SEIZED.; Ulster Confiscates Shipment Destined for United States. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/st-francis-five-triumphs-quells-st-peters-2117-as-pesca-scores-five.html | ST. FRANCIS FIVE TRIUMPHS; Quells St. Peter's, 21-17, as Pesca Scores Five Field Goals. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/no-accidents-on-greek-air-line.html | No Accidents on Greek Air Line | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gluckgottlieb.html | Gluck--Gottlieb. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/committees-plan-beauxarts-fete-elaborate-preparations-get-under-way.html | COMMITTEES PLAN BEAUX-ARTS FETE; Elaborate Preparations Get Under Way for 'George III Regrets,' Pageant of Ball. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/supplies-cut-prices-of-fresh-vegetables-demand-also-drops-in.html | SUPPLIES CUT PRICES OF FRESH VEGETABLES; Demand Also Drops in Wholesale Markets -- Beets, Peas and Spinach Plentiful. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sports-of-the-times-the-colonel-discusses-cannons.html | Sports of the Times; The Colonel Discusses Cannons. | True | Reg. U.S. Pat. Off. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/daughter-to-mrs-john-e-long.html | Daughter to Mrs. John E. Long. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/military-order-reelects-hann.html | Military Order Re-elects Hann. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/foreword.html | Foreword. | True | CHARLES MORGAN. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/corporative-state-planned-in-estonia-president-announces-parliament.html | CORPORATIVE STATE PLANNED IN ESTONIA; President Announces Parliament Will Be Replaced by Fascist Type of Representation. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/taft-quintet-beaten-bows-to-wesleyan-cubs-by-2912-for-first-defeat.html | TAFT QUINTET BEATEN.; Bows to Wesleyan Cubs by 29-12 for First Defeat of Season. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/teachers-assistance-praised.html | Teachers' Assistance Praised. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/noted-antiquarians-meet-at-hartford-hw-kent-of-metropolitan-museum.html | NOTED ANTIQUARIANS MEET AT HARTFORD; H.W. Kent of Metropolitan Museum Presides at 25th Anniversary of Walpole Society. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ninety-miles-off-times-square.html | NINETY MILES OFF TIMES SQUARE | True | O.H. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dr-james-norton.html | DR. JAMES NORTON. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/junior-week-at-placid.html | JUNIOR WEEK AT PLACID. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bergen-beach-test-to-voorhies.html | Bergen Beach Test to Voorhies. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/civil-war-murals-assailed-souths-pride-is-sorely-hurt-thomas-benton.html | Civil War Murals Assailed, South's Pride Is Sorely Hurt; Thomas Benton, New York Modern, Considers Work of Charles Hoffbauer, French Conventionalist, Comparable to That of Early American Sign Painter. | True | By Virginius Dabney. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/new-motor-on-view.html | New Motor on View. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/inventory-of-children-pennsylvania-measures-educational-needs-of.html | INVENTORY OF CHILDREN; Pennsylvania Measures Educational Needs Of the Future | True | By Carl W. Ziegler, Professor of Education, Lafayette College. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/baer-gets-offer-for-chicago-fight-promoters-say-they-are-ready-to.html | BAER GETS OFFER FOR CHICAGO FIGHT; Promoters Say They Are Ready to Post $100,000 for a Title Bout in June. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mrs-henry-a-bellows-wife-of-nead-of-committee-of-broadcasters.html | MRS. HENRY A. BELLOWS; Wife of Nead of Committee of Broadcasters Association. | True | Special to THE NEW YORK TI;,lg. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/grasson-takes-epee-title.html | Grasson Takes Epee Title. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/temperatures-sink-in-midwest.html | Temperatures Sink in Midwest. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/scotsboro-case-burden-jackson-county-thinks-state-should-defray.html | SCOTSBORO CASE BURDEN.; Jackson County Thinks State Should Defray Expenses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/new-finish-on-market-valentine-co-offering-product-for-yacht.html | NEW FINISH ON MARKET.; Valentine & Co. Offering Product for Yacht Painting. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nazis-seize-control.html | Nazis Seize Control. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/managers-picked-at-lehigh.html | Managers Picked at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/princeton-rotc-adds-two-courses-decision-reached-but-denial-made.html | PRINCETON R.O.T.C. ADDS TWO COURSES; Decision Reached but Denial Made That Pacifists Forced It. | True | By Sam P. Walker. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nebraska-at-odds-on-official-bonds-surety-companys-demands.html | NEBRASKA AT ODDS ON OFFICIAL BONDS; Surety Company's Demands, Considered Ultimatum, Vex Legislators. | True | By Roland M. Jones. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/peek-renews-attack-on-hulls-program-offers-a-fivepoint-plan-to.html | PEEK RENEWS ATTACK ON HULL'S PROGRAM; Offers a Five-Point Plan to Stimulate Foreign Trade, Including Barter. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/outlook-is-better-in-north-carolina-striking-improvement-over-that.html | OUTLOOK IS BETTER IN NORTH CAROLINA; Striking Improvement Over That Noted Two Years Ago. | True | By Lenoir Chambers. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mens-styles-to-be-shown.html | Men's Styles to Be Shown. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/capt-m-a-e-white-author-dies-at-68-member-of-current-history.html | CAPT. M. A. E. WHITE AUTHOR, DIES AT 68; Member of Current History Editorial Staff Before He Retired in 1923. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/trusts-assets-increase-north-american-utility-securities-reports.html | TRUST'S ASSETS INCREASE.; North American Utility Securities Reports $70.40 a Preferred Share. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/fordham-defeats-seton-hall-3215-ram-quintet-gains-early-lead-to.html | FORDHAM DEFEATS SETON HALL, 32-15; Ram Quintet Gains Early Lead to Turn Back Rivals Before 1,500 in Maroon Gym. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/yale-swim-team-tops-brown-4526-scores-in-all-events-except-relay.html | YALE SWIM TEAM TOPS BROWN, 45-26; Scores in All Events Except Relay and Dive -- Mittendorf Wins Back-Stroke in 1:44. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/uniform-turf-code-adopted-in-miami-first-set-of-racing-rules-for-us.html | UNIFORM TURF CODE ADOPTED IN MIAMI; First Set of Racing Rules for U.S. Accepted by the National Association. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/yankee-doodle-ball-has-special-dances-proceeds-to-benefit-auxiliary.html | YANKEE DOODLE BALL HAS SPECIAL DANCES; Proceeds to Benefit Auxiliary of Stony Wold Sanatorium in Fight on Tuberculosis. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/murdoch-to-play-in-450th-game-in-a-row-as-rangers-oppose-the.html | Murdoch to Play in 450th Game in a Row As Rangers Oppose the Canadiens Tonight | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/wholesale-pardons-stir-ohio-retiring-governor-freed-killers.html | Wholesale Pardons Stir Ohio; Retiring Governor Freed Killers; Executive's Last Acts Set Loose Seventy-six Criminals -- New Governor Asserts His Office Approached With Bribes From Others -- Officials Are Politically Unfriendly. | True | By N.r. Howard. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/stock-exchange-to-use-radio-for-goodwill.html | Stock Exchange to Use Radio for Good-Will | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/prize-money-list-topped-by-runyan-finished-first-among-pros-in.html | PRIZE MONEY LIST TOPPED BY RUNYAN; Finished First Among Pros in Purse Winnings for Year With $6,767 Total. | True | By William D. Richardson. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/skim-earth-for-the-foe-attack-planes-like-birds-of-prey-in-tactics.html | SKIM EARTH FOR THE FOE; Attack Planes, Like Birds Of Prey in Tactics, Are Heavily Armed | True | By Reginald M. Cleveland. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hijack-8000-leather-four-men-seize-truck-in-boston-after-kidnapping.html | HIJACK $8,000 LEATHER.; Four Men Seize Truck in Boston After Kidnapping Garage Man. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/lack-of-pants-and-skirts-sifted-in-class-absences.html | Lack of Pants and Skirts Sifted in Class Absences | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/traviata-as-benefit-miss-bori-heard-in-opera-given-for-near-east.html | 'TRAVIATA' AS BENEFIT.; Miss Bori Heard in Opera Given for Near East Colleges. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/penn-quintet-topples-syracuse-from-ranks-of-unbeaten-by-scoring.html | Penn Quintet Topples Syracuse From Ranks Of Unbeaten by Scoring 34-to-22 Triumph; PENN FIVE TOPPLES SYRACUSE BY 34-22 | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/penn-state-boxers-win-rhodas-knockout-of-jenkins-sets-back-cornell.html | PENN STATE BOXERS WIN.; Rhoda's Knockout of Jenkins Sets Back Cornell, 4 1/2 to 3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/women-seek-equality.html | Women Seek Equality. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/wings-over-africa.html | Wings Over Africa | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/impunity-annexes-pan-zareta-purse-beats-favored-irenes-bob-by-nose.html | IMPUNITY ANNEXES PAN ZARETA PURSE; Beats Favored Irene's Bob by Nose in Driving Finish at the Fair Grounds. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/utilities-assailed-as-public-enemies-dr-lehman-writes-to-carlisle.html | UTILITIES ASSAILED AS PUBLIC ENEMIES; Dr. Lehman Writes to Carlisle That Power Companies Are 'Debasing the Public. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/replacement-gain-in-1935-is-forecast-parslow-says-uptrend-in.html | REPLACEMENT GAIN IN 1935 IS FORECAST; Parslow Says Uptrend in General Business Will Be Reflected in Boat Industry. | True | By W.k. Parslow, Secretary-Treasurer Consolidated Shipbuilding Corporation. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/canadian-issue-is-regimentation-liberals-expected-to-adopt-this-war.html | CANADIAN ISSUE IS REGIMENTATION; Liberals Expected to Adopt This War Cry to Halt Drive of Bennett for Re-election. | True | By John MacCormac. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/clinton-prison-stabbing-one-exgangster-convict-uses-tailor-shop.html | CLINTON PRISON STABBING.; One Ex-Gangster Convict Uses Tailor Shop Shears on Another. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/my-poetry-book-an-anthology-of-modern-verse-for-boys-and-girls.html | MY POETRY BOOK: AN ANTHOLOGY OF MODERN VERSE FOR BOYS AND GIRLS. Selected and Arranged by Grace Thompson Huffard and Laura Mae Carlisle in Collaboration with Helen Ferris. Introduction by Booth Tarkington. Illustrated by Willy Pogany. 504 pp. Philadelphia: The John C. Wilton Company. $2.50. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tuberculosis-fight-gains-162-drop-in-deaths-indicated-for-year.html | TUBERCULOSIS FIGHT GAINS; 16.2% Drop In Deaths Indicated for Year, Statisticians Say. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nazis-power-won-redefine-values-find-realities-of-life-disagree.html | NAZIS, POWER WON, REDEFINE VALUES; Find Realities of Life Disagree With Preconceived Notions Expounded on Platform. | True | By Otto D. Tolischus. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/organization-for-industrial-workers-of-the-michigan-city-has-40000.html | Organization for Industrial Workers of the Michigan City Has 40,000 Members | True | By L.n. Fuller. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/saar-poll-result-a-shock-to-french-belief-had-been-fostered-that.html | SAAR POLL RESULT A SHOCK TO FRENCH; Belief Had Been Fostered That People of the Territory Were Anti-Hitler. | True | By P.j. Philip. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/control-of-liquor-asked-for-public-dr-wd-scott-puts-its-interest.html | CONTROL OF LIQUOR ASKED FOR PUBLIC; Dr. W.D. Scott Puts Its Interest Above Profits of Dealers and Government Revenues. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-short-history-of-czechoslovakia-by-dr-kamil-krofta-frontispiece.html | A SHORT HISTORY OF CZECHOSLOVAKIA. By Dr. Kamil Krofta. Frontispiece portrait of President Masaryk. With folding map. 198 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/football-giants-play-today.html | Football Giants Play Today. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/to-fight-proposed-tax-yacht-owners-association-maps-its-opposition.html | TO FIGHT PROPOSED TAX.; Yacht Owners Association Maps Its Opposition to Plan. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/viking-cache-discovered.html | Viking Cache Discovered. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/battle-in-chahar-expected-today-japanese-advance-drive-on-bandits.html | BATTLE IN CHAHAR EXPECTED TODAY; JAPANESE ADVANCE; Drive on 'Bandits' Believed Aimed at Cutting Route Between China and Russia. | True | By Hallett Abend. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/manhattan-beats-cornell-mermen-hayes-annexes-two-firsts-and-helps.html | MANHATTAN BEATS CORNELL MERMEN; Hayes Annexes Two Firsts and Helps Win Relay as Jaspers Score in Opener, 38-33. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hauptmann-faces-attack-this-week-on-market-deals-he-scans-records.html | HAUPTMANN FACES ATTACK THIS WEEK ON MARKET DEALS; He Scans Records in His Cell -- Three to Support His Story of Fisch's Shoe Box. | True | By Russell B. Porter. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dry-goods-orders-depend-on-prices-attitude-of-mills-on-quotations.html | DRY GOODS ORDERS DEPEND ON PRICES; Attitude of Mills on Quotations Will Guide Wholesale Trade in Buying for Fall. | True | By William J. Enright. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tide-water-oil-buys-company.html | Tide Water Oil Buys Company. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hewlett-teams-lose-50-men-and-women-bow-to-badminton-club-of-city.html | HEWLETT TEAMS LOSE, 5-0.; Men and Women Bow to Badminton Club of City of New York. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/count-john-zichy-honored.html | Count John Zichy Honored. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/state-republicans-fear-a-wider-split-party-legislators-apprehensive.html | STATE REPUBLICANS FEAR A WIDER SPLIT; Party Legislators Apprehensive Over Eaton's Committee Meeting Here Thursday. | True | By W.a. Warn. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-paradox-is-albania-in-the-little-kingdom-of-the-balkans-the-old.html | A PARADOX IS ALBANIA; In the Little Kingdom Of the Balkans the Old Meets New | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/diluting-strong-drink-a-new-deal-in-liquor-a-plea-for-dilution-by.html | Diluting Strong Drink; A NEW DEAL IN LIQUOR. A Plea for Dilution. By Yandell Henderson. Also a Reprinting of "An Inquiry Into the Effects of Ardent Spirits Upon the Human Body and Mind," by Dr. Benjamin Rush. With Illustrations and Tables. 239 pp. New York: Doubleday. Doran & Co., Inc. $2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/sea-safety-bills-drawn-for-roper-morro-castle-disaster-leads-to.html | SEA SAFETY BILLS DRAWN FOR ROPER; Morro Castle Disaster Leads to Drafts Granting Wide Power to Marine Bureau. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/abigail-wallace-bride-married-to-john-d-snowden-in-cranford-n-j.html | ABIGAIL WALLACE BRIDE.; Married to John D. Snowden in Cranford, N. J., Church. | True | Special to THE iEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ends-life-on-prr-train-japanese-found-dead-at-marysville-pa.html | ENDS LIFE ON P.R.R. TRAIN; Japanese Found Dead at Marysville, Pa., Believed a Professor. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/exeter-five-crushes-huntington-72-to-3-rivals-fail-to-score-a-field.html | EXETER FIVE CRUSHES HUNTINGTON, 72 TO 3; Rivals Fail to Score a Field Goal as Victors Amass 43-2 Lead at Half Time. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bar-in-a-motor-boat-is-new-elco-feature.html | Bar in a Motor Boat Is New Elco Feature | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/has-75th-anniversary-bf-wood-inc-founded-in-days-before-the-civil.html | HAS 75TH ANNIVERSARY.; B.F. Wood, Inc., Founded in Days Before the Civil War. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/metzlerrosenberg.html | MetzlerRosenberg | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/citizens-who-have-adopted-the-united-states-as-their-country-urged.html | Citizens Who Have Adopted the United States as Their Country Urged To Further Understanding | True | F.K. KRUGER | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/militarism-deplored.html | MILITARISM DEPLORED | True | E.F.N | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/fabrics-cause-concern-promise-to-be-important-factor-in-spring.html | FABRICS CAUSE CONCERN.; Promise to Be Important Factor In Spring Merchandising. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/new-york-ac-trio-beats-squadron-a-triumphs-9-to-5-12-and-gains.html | NEW YORK A.C. TRIO BEATS SQUADRON A; Triumphs, 9 to 5 1/2, and Gains Undisputed Possession of Lead in League Polo. | True | By Robert F. Kelley. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/new-york-couples-married-in-florida-miss-midge-loewi-is-wed-to-l-l.html | NEW YORK COUPLES MARRIED IN FLORIDA; Miss Midge Loewi Is Wed to l L. F. Cramer ; Mrs. J. C. Kingsbury to Delos Smyth. | True | Special to THE N'l; YORK TT. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/squirrel-goes-skating-by-alison-uttley-pictures-by-margaret-tempest.html | SQUIRREL GOES SKATING. By Alison Uttley. Pictures by Margaret Tempest. 102 pp. New York: William Collins Sons. $1. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/clevelands-gains-spread-steel-mill-payrolls-are-the-largest-since.html | CLEVELAND'S GAINS SPREAD.; Steel Mill Payrolls Are the Largest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nra-is-ruled-invalid-in-intrastate-trade-federal-judge-in-florida.html | NRA IS RULED INVALID IN INTRASTATE TRADE; Federal Judge in Florida Refuses Writ to Government in Test on Lumber Code. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/for-onehouse-legislature.html | For One-House Legislature. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/12-offices-opened-for-new-auto-plates-motor-vehicle-bureau-acts-to.html | 12 OFFICES OPENED FOR NEW AUTO PLATES; Motor Vehicle Bureau Acts to Ease Last-Minute Rush for 1935 Licenses. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/standardizing-our-calendar.html | STANDARDIZING OUR CALENDAR | True | PHILIP W. SMITH, American Secretary International Fixed Calendar League | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/the-legal-tender-decisions.html | THE LEGAL TENDER DECISIONS. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/philosophy-has-big-role-with-nazis-hess-says.html | Philosophy Has Big Role With Nazis, Hess Says | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/former-allies-consider-german-arms-equality-agreement-to-parity.html | FORMER ALLIES CONSIDER GERMAN ARMS EQUALITY; Agreement to Parity Rights Weighed As Price for Berlin's Return To League of Nations. | True | By Edwin L. James. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/stock-racketeers-face-heavy-drive-securities-commission-opens-a.html | STOCK RACKETEERS FACE HEAVY DRIVE; Securities Commission Opens a Campaign To Protect Investors Against Fraud | True | By Oliver McKee Jr. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/goodhue-off-to-berlin-to-attend-meeting-of-officials-and-creditors.html | GOODHUE OFF TO BERLIN.; To Attend Meeting of Officials and Creditors of Germany. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/waterway-safety-directed-by-yates-lighthouse-superintendent-in.html | WATERWAY SAFETY DIRECTED BY YATES; Lighthouse Superintendent in Charge of Area From Point Judith to Cape May. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/college-fliers-plan-a-nationwide-club-new-england-unit-is-organized.html | COLLEGE FLIERS PLAN A NATION-WIDE CLUB; New England Unit Is Organized at Amherst Conference of Six Groups. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/health-precaution-for-house-plants-prophylactic-rules-easily.html | HEALTH PRECAUTION FOR HOUSE PLANTS; Prophylactic Rules, Easily Carried Out, Go Far Toward Warding Off the Usual Troubles of the Mid-Winter Season | True | By M.g. Rains | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/russian-to-be-executed-station-master-sentenced-after-two-wrecks.html | RUSSIAN TO BE EXECUTED.; Station Master Sentenced After Two Wrecks -- Eight Get Terms. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/furniture-adopts-lighter-tones-bright-woods-and-pastel-tints-are.html | FURNITURE ADOPTS LIGHTER TONES; Bright Woods and Pastel Tints Are Used to Harmonize With Fabrics Now in Vogue | True | By Walter Rendell Storey | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rome-opera-opening-serafin-new-artistic-director-begins-with.html | ROME OPERA OPENING; Serafin, New Artistic Director, Begins With Monteverdi's 'Orfeo' | True | By Raymond Hall. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/colorado-prison-records.html | Colorado Prison Records. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/fincke-best-at-bath-beach.html | Fincke Best at Bath Beach. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mallongrant.html | MallonGrant. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/bridge-tea-planned-to-assist-charities-womens-auxiliary.html | BRIDGE TEA PLANNED TO ASSIST CHARITIES; Women's Auxiliary, Congregation Emanu-El, Will Entertain on Feb. 4 at the Plaza. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/margaret-g-rawls-a-bride.html | Margaret G. Rawls a Bride. | True | Special] to T11: YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/159932-cattle-killed-state-in-1934-doubles-number-slain-in-disease.html | 159,932 CATTLE KILLED.; State in 1934 Doubles Number Slain in Disease Drive. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/texas-governor-to-war-on-crime-allred-in-inaugural-pledges.html | TEXAS GOVERNOR TO WAR ON CRIME; Allred in Inaugural Pledges Suppression of Gambling and Bootlegging. | True | By Peter Molyneaux. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/retail-business-turns-irregular-dullness-appears-in-some-sections.html | RETAIL BUSINESS TURNS IRREGULAR; Dullness Appears in Some Sections Following the Holiday Activity. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/eastern-net-body-backs-new-rules-has-no-objections-to-proposed.html | EASTERN NET BODY BACKS NEW RULES; Has No Objections to Proposed Tightening of Amateur Restrictions by U.S.L.T.A. | True | By Allison Danzig. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/charles-f-hendryx.html | CHARLES F. HENDRYX. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/kellsboro-jack-71-home-first-in-chase-mrs-clarks-racer-triumphs-at.html | KELLSBORO JACK, 7-1, HOME FIRST IN CHASE; Mrs. Clark's Racer Triumphs at Hurst Park -- Pete Bostwick Wins on Uncanny II. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/upturns-in-richmond-building-gains-73-retail-trade-better-clearings.html | UPTURNS IN RICHMOND.; Building Gains 73%, Retail Trade Better, Clearings Expand. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-new-plan-of-teaching-french.html | A NEW PLAN OF TEACHING FRENCH | True | By Peter Sammartino. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/yale-cubs-annex-swim-triumph-by-4127-in-meet-with-lawrenceville.html | YALE CUBS ANNEX SWIM.; Triumph by 41-27 in Meet With Lawrenceville School. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/foreign-exchange-saturday-jan-19-1935.html | FOREIGN EXCHANGE; Saturday, Jan. 19, 1935. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/clarkson-hockey-victor-butterworth-scores-goal-in-10-triumph-over.html | CLARKSON HOCKEY VICTOR.; Butterworth Scores Goal In 1-0 Triumph Over Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/todays-programs-in-citys-churches-visiting-ministers-to-occupy-many.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Visiting Ministers to Occupy Many Pulpits -- Two Bishops Here From Out of Town. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/killed-by-friends-truck-driver-run-down-by-companion-vehicle-after.html | KILLED BY FRIEND'S TRUCK; Driver Run Down by Companion Vehicle After Chat on Road. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-womens-symposium-against-war-why-wars-must-cease-by-carrie.html | A Women's Symposium Against War; WHY WARS MUST CEASE. By Carrie Chapman Catt, Mrs. Franklin D. Roosevelt, Jane Addams, Judge Florence E. Allen, Mrs. William Brown Meloney, Dr. Alice Hamilton, Mary E. Woolley, Florence Brewer Boeckel, Emily Newell Blair, Dorothy Canfield Fisher, Rose Young, Editor. 156 pp. New York: The Macmillan Company. $1. | True | FLORENCE FINCH KELLEY. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gorki-and-berger-and-robert-e-sherwood-in-which-arthur-hopkins.html | GORKI AND BERGER AND ROBERT E. SHERWOOD; In Which Arthur Hopkins Makes a Few Relevant Comparisons | True | By Athur Hopkins. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/large-committee-preparing-dance-miss-mary-h-cole-heads-group.html | LARGE COMMITTEE PREPARING DANCE; Miss Mary H. Cole Heads Group Arranging Blue Ridge Ball to Be Held on Friday. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/credit-u-of-p-men-with-fine-building-alumni-issue-book-to-mark-six.html | CREDIT U. OF P. MEN WITH FINE BUILDING; Alumni Issue Book to Mark Six Decades of Instruction in Architecture. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/allwave-sets-spur-business-new-machines-add-to-joy-of-radio.html | ALL-WAVE SETS SPUR BUSINESS; New Machines Add to Joy of Radio Globe-Trotting -- Prospects Of the Industry and Review of Improvements | True | By Orrin E. Dunlap Jr. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/retailers-to-push-new-code-attacks-merchants-at-convention-here.html | RETAILERS TO PUSH NEW CODE ATTACKS; Merchants at Convention Here Approve of Course Charted on National Problems. | True | By Thomas F. Conroy. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/playful-english-electors.html | PLAYFUL ENGLISH ELECTORS. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/artef-on-fortyeighth-street-notes-on-the-progress-of-the-jewish.html | ARTEF ON FORTY-EIGHTH STREET; Notes on the Progress of the Jewish Workers' Art Theatre in Its Later Career on Broadway | True | By William Schack. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/50-below-in-saskatchewan.html | 50 Below in Saskatchewan. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/oconnelloconnell.html | O'ConnellO'Connell. | True | Special to Tirg Igw YORK T1MgS. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/alcohol-in-its-radiator.html | Alcohol in Its Radiator. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/batavia-has-hail-storm.html | Batavia Has Hail Storm. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dern-asks-defense-base.html | Dern Asks Defense Base. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-play-at-winter-park.html | A PLAY AT WINTER PARK. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/farleys-old-home-has-recovery-plan-haverstraws-industrial-terminal.html | FARLEY'S OLD HOME HAS RECOVERY PLAN; Haverstraw's Industrial Terminal Tempts With Lower Overhead. | True | By Richard D. Burritt. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/cotton-is-higher-despite-big-sales-mill-buying-and-price-fixing.html | COTTON IS HIGHER DESPITE BIG SALES; Mill Buying and Price Fixing Active, but Uncertainty Over Gold Reduces Trading. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/our-knowledge-of-the-brain-set-forth-in-simple-terms-the-factors-of.html | OUR KNOWLEDGE OF THE BRAIN SET FORTH IN SIMPLE TERMS; The Factors of Emotional Impulse, Intellectual Judgment, and Voluntary Choice Are Analyzed by an Authority | True | By C. Judson Herrick, Department of Anatomy, University of Chicago. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/summers-children-a-history-of-mr-shumlins-bracken-search-for.html | SUMMER'S CHILDREN; A History of Mr. Shumlin's Bracken Search For Actresses | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/vadsworth-bed-ford.html | Vadsworth -- Bed ford. | True | Spec!al to THE NEW YORK TL'.IES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/abraham-l-north-canned-goods-broker-73-known-widely-in-the-industry.html | ABRAHAM L. NORTH.; Canned Goods Broker, 73, Known Widely in the Industry, | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/dr-j-m-delevett.html | DR. J, M, DELEVETT, | True | SpecJa! to THE IEW YOK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mines-in-canada-report-earnings-income-of-consolidated-mining-and.html | MINES IN CANADA REPORT EARNINGS; Income of Consolidated Mining and Smelting Drops With Lead and Zinc Prices. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/reilly-wins-fight-for-hauptmann-files-court-orders-fawcett-former.html | REILLY WINS FIGHT FOR HAUPTMANN FILES; Court Orders Fawcett, Former Attorney, to Turn Over All Evidence He Collected. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-sardou-play-in-italian.html | A Sardou Play in Italian. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/a-customer-writes-a-letter.html | A CUSTOMER WRITES A LETTER | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/biiss-garberry-wf-in-7elhai-manor-married-to-john-f-gilday-of-new.html | BIISS GARBERRY WF IN 7ELHAI MANOR; Married to John F. Gilday of New Rochelle in a Church Ceremony. | True | Special to T 1zw YORK Trs. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/security-for-the-aged.html | Security for the Aged. | True | M.F. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/roosevelt-moves-awaited-by-epics-sinclair-says-their-program.html | ROOSEVELT MOVES AWAITED BY 'EPICS; Sinclair Says Their Program Depends on Whether He Goes Right or Left. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/annual-meeting-is-set.html | Annual Meeting Is Set. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mclellandmacardell.html | McLelland--Macardell. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tumult-in-germany-land-of-promise-by-leo-lania-translated-from-the.html | Tumult in Germany; LAND OF PROMISE. By Leo Lania. Translated from the German by R. Henry. 398 pp. New York: The Macmillan Company. $2.50. | True | HAROLD STRAUSS. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mr-babsons-thoughts-on-the-new-deal-the-new-dilemma-by-roger-w.html | Mr. Babson's Thoughts on the New Deal; THE NEW DILEMMA. By Roger W. Babson. 224 pp. New York: Fleming H. Revell Company. $2. | True | WILLIAM MACDONALD. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/vat-tsrobertson.html | Vat tsRobertson. | True | pecial to Tg NEW YORK TLS. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/ship-subsidy-asked-by-chamber-group-report-declares-this-should-be.html | SHIP SUBSIDY ASKED BY CHAMBER GROUP; Report Declares This Should Be Kept Distinct From Payments Tot Mails. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/pleading-for-british-films.html | PLEADING FOR BRITISH FILMS. | True | By Viscount Lee. He Deplores the Intrusion of American Slang and Calls For National Tang and Individuality. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/more-a-men-are-pledged-colgate-fraternities-have-52-of-leading.html | MORE 'A' MEN ARE PLEDGED; Colgate Fraternities Have 52% of Leading Freshmen Enrolled. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/air-express-tonnage-up-115-last-year-over-33.html | Air Express Tonnage Up 115% Last Year Over '33 | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gasoline-at-71-cents-taxes-are-included-in-buffalo-war-of-dealers.html | GASOLINE AT 7.1 CENTS.; Taxes Are Included In Buffalo War of Dealers. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/angloamerican-relations.html | ANGLO-AMERICAN RELATIONS. | True | By David Lloyd George. On the Occasion of His Seventy-Second Birthday He Proposes A Strong Policy. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/randel-hood.html | Randel -- Hood. | True | Epecial to TIg NEW YORK TrÉs. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/moodie-bans-plan-to-rely-on-troops-impeached-governor-orders.html | MOODIE BANS PLAN TO RELY ON TROOPS; Impeached Governor Orders Soldier Guard Withdrawn and Prepares Legal Action. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/villanova-scores-3520-turns-back-penn-military-quintet-for-fifth.html | VILLANOVA SCORES, 35-20.; Turns Back Penn Military Quintet for Fifth Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/england-soccer-victor.html | England Soccer Victor. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/wide-power-for-rfc-in-railway-finance-seen-by-wall-street-in.html | Wide Power for RFC in Railway Finance Seen by Wall Street in Pending Bills | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/miss-meissner-chosen-elected-head-of-new-york-field-hockey.html | MISS MEISSNER CHOSEN.; Elected Head of New York Field Hockey Association. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rockefeller-jr-buys-florida-lot.html | Rockefeller Jr. Buys Florida Lot. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/frances-real-rulers-in-civil-service-fonctionnaires-safe-in-office.html | FRANCE'S REAL RULERS IN CIVIL SERVICE; 'Fonctionnaires', Safe in Office, Form the Decrees and Administer Laws | True | By Robert Valeur. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mrs-james-roosevelt-to-speak.html | Mrs. James Roosevelt to Speak. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/found-unconscious-in-hall-dies.html | Found Unconscious in Hall, Dies. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/programs-of-the-week-goetterdaemmerung-and-romeo-return-to.html | PROGRAMS OF THE WEEK; 'Goetterdaemmerung' and 'Romeo' Return To Repertoire -- Recitalists | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/jones-reviews-vast-rfc-operations-making-progress-on-loans-to.html | Jones Reviews Vast RFC Operations; Making Progress on Loans to Industry | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/code-group-will-meet.html | Code Group Will Meet. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/151000-received-2604287-relief-pay-in-peak-week-of-december-report.html | 151,000 Received $2,604,287 Relief Pay In Peak Week of December, Report Shows | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tax-on-colonels-urged.html | Tax on Colonels Urged. | True | BORIS J. FRIEDKISS | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/white-sea-bass-filet-is-aid-to-seris-indians-tribe-in-lower.html | WHITE SEA BASS FILET IS AID TO SERIS INDIANS; Tribe in Lower California Now Professional Fishermen as Americans Seek Delicacy. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/seek-inventory-control-machine-hour-system-is-opposed-by-upholstery.html | SEEK INVENTORY CONTROL.; Machine Hour System Is Opposed by Upholstery Fabric Group. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/too-much-spending.html | TOO MUCH SPENDING. | True | By P.h. Johnston of the Chemical Bank and Trust Company, Who Holds That Cure-Alls Hamstring Business. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/st-louis-expects-gains-most-lines-of-trade-report-fairly.html | ST. LOUIS EXPECTS GAINS.; Most Lines of Trade Report Fairly Satisfactory Activity. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/fordham-prep-triumphs-turns-back-iona-school-quintet-1811-in-chsaa.html | FORDHAM PREP TRIUMPHS.; Turns Back Iona School Quintet, 18-11, in C.H.S.A.A. Game. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hitler-interviews-changed-for-reich-republished-german-versions.html | HITLER INTERVIEWS CHANGED FOR REICH; Republished German Versions Differ From Originals as Printed in Foreign Press. | True | By Frederick T. Birchall. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/nazis-busy-in-vienna-distribute-propaganda-sheets-habicht-reported.html | NAZIS BUSY IN VIENNA.; Distribute Propaganda Sheets -Habicht Reported There. | True | Wireless to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/urges-stronger-defense-belgrano-at-harrisburg-says-we-are-among.html | URGES STRONGER DEFENSE; Belgrano at Harrisburg Says We Are Among Worst Prepared. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/finds-50year-rise-in-college-girls-ellen-pendleton-says-minds-are.html | FINDS 50-YEAR RISE IN COLLEGE GIRLS; Ellen Pendleton Says Minds Are More Inquiring Than When She Was a Student. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/waterways-on-li-being-improved-capt-schreiber-is-pleased-by-steady.html | WATERWAYS ON L.I. BEING IMPROVED; Capt. Schreiber Is Pleased by Steady Advancement in Vast Program. | True | Captain ROBERT A. SCHREIBER, Chairman, Committee on Ports and Waterways, Long Island Chamber of Commerce. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/josephine-gable-wed-becomes-bride-here-of-j-b-stevens-of-cincinnati.html | JOSEPHINE GABLE WED.; Becomes Bride Here of J, B. Stevens of Cincinnati, | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/stuart-portrait-will-be-sold-here-painting-of-washington-from.html | STUART PORTRAIT WILL BE SOLD HERE; Painting of Washington From Philadelphia Collections to Be Put Up Friday Evening. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/president-to-broadcast-scout-birthday-greeting.html | President to Broadcast Scout Birthday Greeting | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/70000-see-england-tie-wales-in-rugby-rivals-play-33-deadlock-at.html | 70,000 SEE ENGLAND TIE WALES IN RUGBY; Rivals Play 3-3 Deadlock at Twickenham in the Opening International Match. | True | By the Canadian Press. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/cheery-romance-sunlight-on-the-hills-by-elizabeth-carfrae-254-pp.html | Cheery Romance; SUNLIGHT ON THE HILLS. By Elizabeth Carfrae. 254 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/captain-stuart-unmoved-by-his-perils-in-war-but-he-respects-the.html | Captain Stuart Unmoved by His Perils in War But He Respects the Might of a Storm at Sea; Empress of Britain's Skipper Finds Shipwrecks 'Just a Plain Damned Nuisance.' | True | By George Fox Horne. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/winnipeg-monarchs-win-42.html | Winnipeg Monarchs Win, 4-2. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/worcester-tech-on-top-rallies-twice-to-vanquish-pratt-institute.html | WORCESTER TECH ON TOP.; Rallies Twice to Vanquish Pratt Institute Quintet, 30 to 26. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/spanish-village-planned-relief-project-in-colorado-springs-from.html | SPANISH VILLAGE PLANNED.; Relief Project In Colorado Springs From Homestead Theory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/truck-men-now-united-organized-and-heady-to-face-problem-of.html | TRUCK MEN NOW UNITED; Organized and Heady to Face Problem of Regulation Under Code | True | By Ted V. Rodgers, President American Trucking Associations, Inc. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/coquillat-sails-for-home.html | Coquillat Sails for Home. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/university-club-scores-beats-seventh-regiment-5128-in-club.html | UNIVERSITY CLUB SCORES.; Beats Seventh Regiment, 51-28, In Club Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/gen-wf-hase-very-ill-coast-artillery-chief-has-relapse-after.html | GEN. W.F. HASE VERY ILL.; Coast Artillery Chief Has Relapse After Appendectomy. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/mission-gifts-up-in-december.html | Mission Gifts Up in December. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rome-is-optimistic-on-1935-prospects-feels-europe-is-at-last-on-the.html | ROME IS OPTIMISTIC ON 1935 PROSPECTS; Feels Europe Is at Last on the Way to Be Organized on a Peacetime Basis. | True | By Arnaldo Cortesi | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/modern-drawing-the-work-of-constantin-guys.html | MODERN DRAWING: THE WORK OF CONSTANTIN GUYS | True | By Elisabeth Luther Cary. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/pomfret-teams-open-this-week.html | Pomfret Teams Open This Week. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/miss-harveys-engagement.html | Miss Harvey's Engagement. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/improved-marine-ropes.html | Improved Marine Ropes. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/peru-plays-argentina-today.html | Peru Plays Argentina Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/predict-big-shoe-output-production-of-355000000-pairs-forecast-for.html | PREDICT BIG SHOE OUTPUT; Production of 355,000,000 Pairs Forecast for This Year. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/rewards-kind-schoolmates.html | Rewards Kind Schoolmates. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/where-the-west-ends.html | WHERE THE WEST ENDS | True | M.S. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/biscuit-strikers-parade-escorted-by-police-in-appeal-for-public.html | BISCUIT STRIKERS PARADE.; Escorted by Police in Appeal for Public Sympathy. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/attendance-rise-at-garden-shown-increase-of-175444-from-june-1-to.html | ATTENDANCE RISE AT GARDEN SHOWN; Increase of 175,444 From June 1 to Jan. 15 Over 19331934 Period Is Announced. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/scheuer-textile-chart-out.html | Scheuer Textile Chart Out. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/hollywood-discovers-that-virtue-pays-selfcensorship-imposed-under.html | HOLLYWOOD DISCOVERS THAT VIRTUE PAYS; Self-Censorship, Imposed Under Pressure Six Months Ago, Has Brought an Increase in the Box-Office Receipts | True | By Douglas W. Churchill | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/republicans-give-dance-at-rye-club-about-1200-persons-attend-event.html | REPUBLICANS GIVE DANCE AT RYE CLUB; About 1,200 Persons Attend Event Held by Westchester County Committee. | True | Special to THE NEW YORK TIMES. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/women-join-coyote-hunt.html | Women Join Coyote Hunt. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/tunneys-on-world-tour-former-heavyweight-champion-sails-on-the.html | TUNNEYS ON WORLD TOUR.; Former Heavyweight Champion Sails on the Conte di Savoia. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/david-a-conover-former-township-recorder-of-new-brunswick-n-j.html | DAVID A. CONOVER.; Former Township Recorder of New Brunswick, N. J. | True | pecial tl T F* YORK TIXE. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/poe-anniversary-marked-two-societies-here-celebrate-126th-year.html | POE ANNIVERSARY MARKED.; Two Societies Here Celebrate 126th Year Since Poet's Birth. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/city-rejects-tva-hookup-jackson-miss-votes-down-bond-issue-for.html | CITY REJECTS TVA HOOK-UP; Jackson, Miss., Votes Down Bond Issue for Power Plant. | True | | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-20 | 1935-01-20 | https://www.nytimes.com/1935/01/20/archives/classroom-and-campus-free-inquiry-academic-independence-is-urged-by.html | CLASSROOM AND CAMPUS: FREE INQUIRY; Academic Independence Is Urged by Dr. Conant | True | E.B. | C1B 248843,C1B 248844,C1B 248845,C1B 251197,C1B 251198,C1B 251199,C1B 251200 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/spirituals-in-white-house.html | Spirituals in White House. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/success-motives-in-prayer-decried-dr-goldenson-condemns-pleas-for.html | SUCCESS MOTIVES IN PRAYER DECRIED; Dr. Goldenson Condemns Pleas for Victory in Wartime as Materialistic. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/doctors-union-assailed-boycott-of-members-asked-by-british.html | DOCTORS' UNION ASSAILED.; Boycott of Members Asked by British Association Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/baker-sees-rule-of-reason-at-sea-head-of-us-ship-owners-in-radio.html | BAKER SEES RULE OF REASON AT SEA; Head of U.S. Ship Owners, in Radio Talk, Says London Parley Ends Law of Force. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/jersey-church-burns-with-100000-loss-pastor-of-st-anthonys-in-east.html | JERSEY CHURCH BURNS WITH $100,000 LOSS; Pastor of St. Anthony's in East Newark Narrowly Escapes as Rectory Is Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/bremer-kidnapper-shoots-his-way-out-of-trap-in-jersey-karpis-public.html | BREMER KIDNAPPER SHOOTS HIS WAY OUT OF TRAP IN JERSEY; Karpis, Public Enemy 1, and Aide Rout 6 Policemen With Machine Guns, Wound One. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/madison-av-buses-begin-service-feb-1-last-trolley-car-and-first.html | MADISON AV. BUSES BEGIN SERVICE FEB. 1; Last Trolley Car and First Coach Will Start Their Trips at 5 A.M. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/schurz-relatives-fight-nazi-link-his-nieces-and-old-friends-protest.html | SCHURZ RELATIVES FIGHT NAZI LINK; His Nieces and Old Friends Protest Use of the Name by Groups Friendly to Hitler. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/relief-and-offices.html | RELIEF AND OFFICES. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mrs-edward-iichtenhein.html | MRS. EDWARD I.-ICHTENHEIN. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/girl-striker-heckles-la-guardia-chained-to-box-foils-ejection-two.html | Girl Striker Heckles La Guardia; Chained to Box, Foils Ejection; Two Ohrbach Workers in Evening Dress Invade Waldorf Fete -- Irate Diners Boo as One Insists on Interrupting Mayor -- Both Set Free After Manacles Are Sawed. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/lindbergh-ready-to-testify-again-to-clear-servants-likely-to-be.html | LINDBERGH READY TO TESTIFY AGAIN TO CLEAR SERVANTS; Likely to Be Called in Rebuttal if Reilly Develops Charges of Complicity in Home. | True | By Lauren D. Lyman. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/exqueen-helen-denies-troth.html | Ex-Queen Helen Denies Troth. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/kilmer-appointed-at-larchmoht-yc-named-chairman-of-the-racing.html | KILMER APPOINTED AT LARCHMOHT Y.C.; Named Chairman of the Racing Committee -- Six Other Members Are Selected. | True | By James Robbins. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/credit-ample-in-paris-rate-for-call-money-1-14-per-cent-circulation.html | CREDIT AMPLE IN PARIS.; Rate for Call Money 1 1/4 Per Cent -- Circulation Down. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/dossal-panel-dedicated-russian-brocade-piece-at-st-thomas-is.html | DOSSAL PANEL DEDICATED.; Russian Brocade Piece at St. Thomas Is Memorial to Manville. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/heads-health-group-mrs-tm-edison-to-direct-work-in-oranges-and.html | HEADS HEALTH GROUP.; Mrs. T.M. Edison to Direct Work In Oranges and Maplewood. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/miss-mary-e-uiiman-wed.html | Miss Mary E. UIIman Wed. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/grand-jury-report-on-revision-of-penal-code.html | Grand Jury Report on Revision of Penal Code | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/fred-0-paige-dead-builder-of-autos-founded-detroit-company-that.html | FRED 0. PAIGE DEAD; BUILDER OF AUTOS; Founded Detroit Company That Bore His Name, Now Graham Paige Corporation. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/stable-currencies.html | STABLE CURRENCIES. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/a-tragedy-in-spanish.html | A Tragedy in Spanish. | True | H.T.S. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/contest-looms-for-postmaster.html | Contest Looms for Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/herbert-s-morley-t-i-amherst-graduate-of-1866-dies-ati-the-age-of.html | HERBERT S. MORLEY.; t I Amherst Graduate of 1866 Dies atI [ the Age of 90, I | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/asks-child-labor-vote-burlingham-urges-legislature-to-ratify.html | ASKS CHILD LABOR VOTE.; Burlingham Urges Legislature to Ratify Federal Amendment. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/frohman-gives-his-53d-annual-party-actors-fund-will-benefit.html | FROHMAN GIVES HIS 53D ANNUAL PARTY; Actors' Fund Will Benefit Handsomely by Event at New Amsterdam. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/joseph-snyqer.html | JOSEPH SNYQER, | True | S[OLC!I t i%4IW YOI IMRS. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/prayers-for-mgr-chidwick.html | Prayers for Mgr. Chidwick. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/job-insurance-debated-dr-ja-fitch-doubts-a-federal-law-would-be.html | JOB INSURANCE DEBATED.; Dr. J.A. Fitch Doubts a Federal Law Would Be Constitutional. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/remodeled-flats-prove-attractive-alterations-add-to-selling-and.html | REMODELED FLATS PROVE ATTRACTIVE; Alterations Add to Selling and Renting Value of Manhattan Houses. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/grain-trade-sees-end-of-big-leaders-prosecution-of-howell-as.html | GRAIN TRADE SEES END OF BIG LEADERS; Prosecution of Howell as Violator of Futures Act Held to Indicate Change. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mchugh-victor-twice-at-rye.html | McHugh Victor Twice at Rye. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/card-party-for-mission-event-friday-to-raise-funds-for-holy-name.html | CARD PARTY FOR MISSION.; Event Friday to Raise Funds for Holy Name Auxiliary. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/rev-m-prendergast-faints-saying-mass-at-church-of-nativity-in.html | REV. J. M. PRENDERGAST.; Faints Saying Mass at Church of Nativity in Second Avenue, | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/chicago-bears-win-267-rout-allstar-eleven-on-coast-as-warburton.html | CHICAGO BEARS WIN, 26-7.; Rout All-Star Eleven on Coast as Warburton Makes Pro Debut. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/auto-ditched-man-killed-jersey-engineer-victim-of-skidding-car.html | AUTO DITCHED, MAN KILLED; Jersey Engineer Victim of Skidding Car During Storm. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mulrew-orourke.html | Mulrew -- O'Rourke. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/financial-markets-varying-incidents-of-a-week-markets-supreme-court.html | FINANCIAL MARKETS; Varying Incidents of a Week -- Markets, Supreme Court, and the Passing Scene at Washington. | True | By Alexander D. Noyes. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/church-called-road-linking-man-to-god-its-function-is-not-merely-to.html | CHURCH CALLED ROAD LINKING MAN TO GOD; Its Function Is Not Merely to Record History but to Make It, Dr. Sargent Says. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/republican-camps-ready-for-clash-state-committee-meeting-on.html | REPUBLICAN CAMPS READY FOR CLASH; State Committee Meeting on Thursday Will Bring the Old Guard and Liberals to Grips. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/effective-issues-total-1353658108-twentyfour-involving-4764086321.html | EFFECTIVE ISSUES TOTAL $1,353,658,108; Twenty-four Involving $47,640,863.21 Last Month Brought Number to 896. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/sports-of-the-times-extra-innings.html | Sports of the Times; Extra Innings. | True | Reg. U.S. Pat. Off. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/saar-vote-on-embassy-screen.html | Saar Vote on Embassy Screen. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/bronxville-scores-at-squash-racquets-sets-back-sleepy-hollow-by-32.html | BRONXVILLE SCORES AT SQUASH RACQUETS; Sets Back Sleepy Hollow by 3-2 in the Westchester Class B Tourney. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/manchukuo-to-make-no-change-in-policy-gen-minami-new-japanese-envoy.html | MANCHUKUO TO MAKE NO CHANGE IN POLICY; Gen. Minami, New Japanese Envoy, Says There Is No Conflict of Opinion in Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/newspaper-inquiry-urged.html | Newspaper Inquiry Urged. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/sports-awards-go-to-119-army-men-recognition-granted-members-of.html | SPORTS AWARDS GO TO 119 ARMY MEN; Recognition Granted Members of Various Units for Activities During Fall. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/chinese-jail-army-chief-general-hou-charged-with-yielding-three.html | CHINESE JAIL ARMY CHIEF.; General Hou Charged With Yielding Three Cities to Red Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/peace-venture-put-in-peril-by-pacts-danger-seen-that-extending.html | PEACE VENTURE PUT IN PERIL BY PACTS; Danger Seen That Extending European Regional Accords Will Weaken Them. | True | By Clarence K. Streit. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/argentina-takes-soccer-match-41-defeats-peru-in-international.html | ARGENTINA TAKES SOCCER MATCH, 4-1; Defeats Peru in International Series Before 25,000 as Masantonio Stars. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mr-rogers-arrives-here-with-news-of-capital.html | Mr. Rogers Arrives Here With News of Capital | True | WILL ROGERS | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/five-killed-as-train-hite-auto.html | Five Killed as Train Hite Auto. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/xenia-zarina-dances-in-new-york-debut-interesting-mexican-numbers.html | XENIA ZARINA DANCES IN NEW YORK DEBUT; Interesting Mexican Numbers, Excellently Costumed, Are Features of Program. | True | By John Martin. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/squirrels-on-roof-may-win-reprieve-life-term-in-prospect-park.html | SQUIRRELS ON ROOF MAY WIN REPRIEVE; Life Term in Prospect Park Likely to Supplant Death for Queens Shingle-Eaters. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/stuart-triumphs-at-golf-cards-a-78-to-take-gross-prize-in-tourney-a.html | STUART TRIUMPHS AT GOLF; Cards a 78 to Take Gross Prize in Tourney at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/no-detainer-out-for-harris.html | No Detainer Out for Harris. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/hapsburg-question-held-vital-one-soon-prince-von-starhemberg-says.html | HAPSBURG QUESTION HELD VITAL ONE SOON; Prince von Starhemberg Says if Otto Takes Throne It Will Be Through the Heimwehr. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/social-laws-old-in-europe-german-press-sees-america-veering-from-in.html | SOCIAL LAWS OLD IN EUROPE.; German Press Sees America Veering From Individualism. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/national-motor-boat-exhibition-continues-today-at-grand-central.html | National Motor Boat Exhibition Continues Today at Grand Central Palace; THRONGS TO VISIT BOAT SHOW TODAY | True | By Clarence E. Lovejoy. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/hall-and-bell-take-title.html | Hall and Bell Take Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/commodity-market-erratic-for-week-futures-in-upward-trend-at-the.html | COMMODITY MARKET ERRATIC FOR WEEK; Futures in Upward Trend at the Close After Heavy Selling Wave. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/william-i-traeger-representative-dies-republican-member-of-congress.html | WILLIAM I. TRAEGER, REPRESENTATIVE, DIES; Republican Member of Congress It Been Sheriff of Los Angeles County, Calif. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/rise-in-german-motor-vehicles.html | Rise in German Motor Vehicles. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/miss-sittel-back-10-days-in-nazi-jail-refuses-to-discuss-sentence.html | MISS SITTEL BACK; 10 DAYS IN NAZI JAIL; Refuses to Discuss Sentence for 'Slur' on Hitler -- Denies Being Told to Keep Quiet. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/end-of-borough-units-in-city-relief-urged-dayton-in-report.html | END OF BOROUGH UNITS IN CITY RELIEF URGED; Dayton, in Report, Recommends That Precincts Have Direct Contact With Main Office. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/perils-of-free-enterprise-jumping-into-the-sea-does-not-save-the.html | PERILS OF FREE ENTERPRISE.; Jumping Into the Sea Does Not Save the Ship, a Reader Says. | True | ELLA KATHARINE BERKELEY | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/palestine-wants-labor-shortage-is-acute-in-industry-and-on-farms.html | PALESTINE WANTS LABOR.; Shortage Is Acute in Industry and on Farms, Survey Shows. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/bonapartist-pretender-of-age.html | Bonapartist Pretender of Age. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/anthony-adverse-years-best-seller-176100-copies-of-novel-disposed.html | 'ANTHONY ADVERSE' YEAR'S BEST SELLER; 176,100 Copies of Novel Disposed Of in 1934, According to The Publishers' Weekly. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/exchange-ban-cuts-brazilian-imports-free-market-now-firm-after-a.html | EXCHANGE BAN CUTS BRAZILIAN IMPORTS; Free Market Now Firm After a Day of Wavering -- Commerce With Germany Thriving. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mrs-catt-at-white-house-she-and-mrs-roosevelt-will-be-peace.html | MRS. CATT AT WHITE HOUSE; She and Mrs. Roosevelt Will Be Peace Conference Speakers. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/coliseum-mat-show-tonight.html | Coliseum Mat Show Tonight. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/city-and-frontier.html | CITY AND FRONTIER. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/barker-rentals-reduced.html | Barker Rentals Reduced. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/lucie-bigelow-rosen-in-theremin-recital-program-at-town-hall-draws.html | LUCIE BIGELOW ROSEN IN THEREMIN RECITAL; Program at Town Hall Draws On Works Composed for Voice and Strings. | True | H.T. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/labor-records-lost-in-fire.html | Labor Records Lost in Fire. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mayor-challenged-on-policy-racket-head-of-the-crime-prevention.html | MAYOR CHALLENGED ON POLICY RACKET; Head of the Crime Prevention Society Calls On La Guardia to Wipe Out Gambling. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/two-priests-raised-to-monsignor-rank-the-rev-fa-mcintyre-aide-to.html | TWO PRIESTS RAISED TO MONSIGNOR RANK; The Rev. F.A. McIntyre, Aide to Cardinal, and the Rev. J.A. Farrell Honored by Pope. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/son-to-mrs-arthur-kudner.html | Son to Mrs. Arthur Kudner. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/movement-of-corn-from-country-light-trade-sentiment-in-chicago-is.html | MOVEMENT OF CORN FROM COUNTRY LIGHT; Trade Sentiment in Chicago Is Mixed, but Leans to Buying Side on All Breaks. | True | Special to THE NEW YORK TIMES. | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/denial-is-urged-of-bonus-payment-71-leaders-in-various-fields.html | DENIAL IS URGED OF BONUS PAYMENT; 71 Leaders in Various Fields Petition Congress to Back President Roosevelt. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/sixyear-jail-flight-ended.html | Six-Year Jail Flight Ended. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/british-price-index-rises-in-fortnight-economists-average-on-jan-16.html | BRITISH PRICE INDEX RISES IN FORTNIGHT; Economist's Average on Jan. 16 Put at 66.2, Compared With 66.1 on Jan. 2. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/yale-news-abandons-conservative-policy-new-board-backs-roosevelt.html | YALE NEWS ABANDONS CONSERVATIVE POLICY; New Board Backs Roosevelt -- Declares Student Thought 50 Years Behind Times. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/family-of-6-killed-by-gas-in-brooklyn-heater-flame-put-out-by-lack.html | FAMILY OF 6 KILLED BY GAS IN BROOKLYN; Heater Flame Put Out by Lack of Oxygen in Closed Flat -Victims Puerto Ricans. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/drought-hampers-city-reformatory-lack-of-75000-water-system.html | DROUGHT HAMPERS CITY REFORMATORY; Lack of $75,000 Water System Restricts Use of Two New Buildings Up-State. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/our-passport-total-rose-7000-in-1934-154333-persons-authorized-to.html | OUR PASSPORT TOTAL ROSE 7,000 IN 1934; 154,333 Persons Authorized to Travel Abroad, State Department Reports. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/german-price-index-up-in-week.html | German Price Index Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/inquiry-turns-to-navy-munitions-committee-will-take-up-construction.html | INQUIRY TURNS TO NAVY.; Munitions Committee Will Take Up Construction Bids Today. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/curran-and-ernst-debate-on-budget-waste-in-federal-relief-seen-by.html | CURRAN AND ERNST DEBATE ON BUDGET; Waste in Federal Relief Seen by Former -- Latter Urges Debt Cost Reduction. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/bar-seeks-revision-of-sea-safety-laws-federal-courts-attorneys-form.html | BAR SEEKS REVISION OF SEA SAFETY LAWS; Federal Courts' Attorneys Form Group to Work With Wagner for Morro Castle Inquiry. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/an-east-side-wedding.html | 'An East Side Wedding.' | True | W.S. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/game-conference-will-start-today-sharp-clash-expected-over-proposed.html | GAME CONFERENCE WILL START TODAY; Sharp Clash Expected Over Proposed Closed Season on Waterfowl This Year. | True | By George Greenfield. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/two-dive-into-river-at-church-ceremony-swimmers-retrieve-a-crucifix.html | TWO DIVE INTO RIVER AT CHURCH CEREMONY; Swimmers Retrieve a Crucifix as Symbolic Feature of Greek Service at Battery. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/finds-world-dissatisfied-dr-peale-says-jesus-makes-us-ashamed-of.html | FINDS WORLD DISSATISFIED; Dr. Peale Says Jesus Makes Us Ashamed of Our Civilization. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/nurses-leaders-meet-today.html | Nurses' Leaders Meet Today. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/pleads-for-minorities-rabbi-goldstein-urges-jews-to-help-all.html | PLEADS FOR MINORITIES; Rabbi Goldstein Urges Jews to Help All Oppressed Groups. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/steel-and-iron-output-up-last-year-in-britain.html | Steel and Iron Output Up Last Year in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/camera-fight-fans-riot-tear-down-ring-when-refused-rainchecks.html | CARNERA FIGHT FANS RIOT.; Tear Down Ring When Refused Rainchecks After Postponement. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/to-offer-andrus-will-feb-15.html | To Offer Andrus Will Feb. 15. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/goal-by-trudell-decides.html | Goal by Trudell Decides. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/style-revue-for-orphans.html | Style Revue for Orphans. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/prudence-company-pays-additional-interest-announced-in.html | PRUDENCE COMPANY PAYS.; Additional Interest Announced in Rehabilitation. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/newborn-baby-saved-doctor-and-patrolman-prevent-death-from.html | NEW-BORN BABY SAVED.; Doctor and Patrolman Prevent Death From Suffocation. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/cotton-irregular-in-weeks-trading-uncertainty-over-decision-in.html | COTTON IRREGULAR IN WEEK'S TRADING; Uncertainty Over Decision in Gold-Clause Cases a Factor in Market. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/soviet-paper-scores-execution-protests-pravda-holding-indictments.html | SOVIET PAPER SCORES EXECUTION PROTESTS; Pravda, Holding Indictments Enough, Denounces Paris Trade Union Objections. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/11000-see-rangers-beat-canadien-six-murdoch-playing-450th-game-in.html | 11,000 See Rangers Beat Canadien Six, Murdoch Playing 450th Game in Row; RANGERS CONQUER CANADIENS, 7 TO 1 | True | By Joseph C. Nichols. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/gallanoplus-is-first-in-run.html | Gallanoplus Is First in Run. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/art-brevities.html | Art Brevities. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/du-bois-paintings-in-oneman-show-large-panel-for-decoration-is.html | DU BOIS PAINTINGS IN ONE-MAN SHOW; Large Panel for Decoration Is Feature of Exhibition at Kraushaar Gallery. | True | By Edward Alden Jewell. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/aj-obn-whasi-dies-in-hospital-6t-chief-of-coast-artillery-had-been.html | AJ. OBN. W..HASI DIES IN HOSPITAL,, 6t/; Chief of Coast Artillery Had Been Insistent in Citing Need for Seaboard Defense. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/eaton-in-buffalo.html | Eaton in Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/man-cast-off-cliff-wife-and-2-seized-police-say-victim-was-thrown.html | MAN CAST OFF CLIFF, WIFE AND 2 SEIZED; Police Say Victim Was Thrown Over Palisades by Two Men, but Ledge Saved Him. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/38-governors-to-ask-laws-aiding-housing-respond-to-presidents-plea.html | 38 GOVERNORS TO ASK LAWS AIDING HOUSING; Respond to President's Plea for Liberalization of Real Estate Mortgage Acts. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/foreign-exchange-rates-week-ended-jan-19-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 19, 1935. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mrs-theres-badja-weiss.html | Mrs. Theres BadJa Weiss, | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/proposes-laws-on-injunctions.html | Proposes Laws on Injunctions. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/cold-wave-on-way-after-day-of-fog-slushy-streets-cause-scores-of.html | COLD WAVE ON WAY AFTER DAY OF FOG; Slushy Streets Cause Scores of Mishaps -- All Planes Are Halted, Ferryboats Slowed. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/jurors-pray-sing-hymns-at-an-impromptu-service.html | Jurors Pray, Sing Hymns, At an Impromptu Service | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/handicraft-show-jan-29.html | Handicraft Show Jan. 29. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mikkelsen-wins-ski-jump-scores-at-cary-ill-recording-leaps-of-158.html | MIKKELSEN WINS SKI JUMP.; Scores at Cary, Ill., Recording Leaps of 158 and 163 Feet. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/manchukuo-to-build-2-gunboats.html | Manchukuo to Build 2 Gunboats. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/marylebone-tallies-226-trinidad-cricketers-reply-with-6-runs-and.html | MARYLEBONE TALLIES 226.; Trinidad Cricketers Reply With 6 Runs and None Out. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/violating-treaties-by-law.html | Violating Treaties by Law. | True | HORACE D. TAFT | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/no-news-of-fighting.html | No News of Fighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/prisoner-studies-papers-hauptmann-goes-over-his-accounts-under-eyes.html | PRISONER STUDIES PAPERS; Hauptmann Goes Over His Accounts Under Eyes of Guard. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T Nw NoR Tl:xs. I | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/steel-production-continues-to-rise-railroad-and-construction-demand.html | STEEL PRODUCTION CONTINUES TO RISE; Railroad and Construction Demand Needed to Force Operations Much Higher. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mcdermott-roche.html | McDermott -- Roche. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/harry-t-peters-honored-testimonial-breakfast-given-to-comaster-of.html | HARRY T. PETERS HONORED; Testimonial Breakfast Given to Co-Master of Hunt. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/palm-beach-party-has-fifty-guests-mr-and-mrs-herbert-pulitzer.html | PALM BEACH PARTY HAS FIFTY GUESTS; Mr. and Mrs. Herbert Pulitzer Entertain at Dinner at Seaside Cottage. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/news-of-the-stage-within-the-gates-will-return-tomorrow-to-the.html | NEWS OF THE STAGE; 'Within the Gates' Will Return Tomorrow to the National -- 'Escape Me Never!' Opens Tonight. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/twoedged-ruling-on-gold-possible-law-journal-suggests-court-may.html | TWO-EDGED RULING ON GOLD POSSIBLE; Law Journal Suggests Court May Uphold Congress's Act but Void Roosevelt Order. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/asbury-debt-reduced-city-manager-reports-2000000-cut-in-last-two.html | ASBURY DEBT REDUCED.; City Manager Reports $2,000,000 Cut in Last Two Years. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/short-films-at-translux.html | Short Films at Trans-Lux. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/chamber-warns-states-on-budget-appeals-to-the-local-governments-for.html | CHAMBER WARNS STATES ON BUDGET; Appeals to the Local Governments for Financial Reforms to Check Deficits. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/ccc-men-qualify-on-first-aid.html | CCC Men Qualify on First Aid. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/hit-birds-fluttering.html | HIT BIRDS FLUTTERING. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/2071000-is-raised-in-jewish-appeal-goal-reached-in-federations.html | $2,071,000 IS RAISED IN JEWISH APPEAL; Goal Reached in Federation's Emergency Drive, With Gifts From 41,000 Persons. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/king-connor.html | King -- Connor. | True | Special to THg NgW YORK TI.MS. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/chartres-political-groups-clash.html | Chartres Political Groups Clash. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/german-suits-recalled-courts-ruled-gold-contracts-were.html | GERMAN SUITS RECALLED.; Courts Ruled Gold Contracts Were Unenforceable. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/hotel-men-defy-nra-national-head-says-they-wont-recognize.html | HOTEL MEN DEFY NRA.; National Head Says They Won't Recognize Restaurant Code. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/historical-exhibition-to-open.html | Historical Exhibition to Open. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/st-louis-upsets-red-wings-61-eagles-show-surprise-attack-and-score.html | ST. LOUIS UPSETS RED WINGS, 6-1; Eagles Show Surprise Attack and Score Four Goals in Last-Period Drive. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/dartmouth-graduate-a-suicide.html | Dartmouth Graduate a Suicide. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/oats-trade-disappointed.html | Oats Trade Disappointed. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/bridge-for-memorial-home.html | Bridge for Memorial Home. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/gold-suits-viewed-calmly-in-france-dollar-revaluation-believed.html | GOLD SUITS VIEWED CALMLY IN FRANCE; Dollar Revaluation Believed Unlikely Even if Ruling Is Against Government. | True | By Fernand Maroni. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/phillip-h-ziegler.html | PHILLIP H, ZIEGLER. | True | peeia! to T NW NOK Ts. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/hauptmann-counsel-scouts-confession-pope-scoffs-at-reports-that-he.html | HAUPTMANN COUNSEL SCOUTS 'CONFESSION'; Pope Scoffs at Reports That He Might Make One -- Reilly Sees Script Experts Here. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/some-prussian-history.html | Some Prussian History. | True | H.T.S. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/dr-fosdick-explains-how-to-be-christian-without-difficulties-it.html | DR. FOSDICK EXPLAINS HOW TO BE CHRISTIAN; Without Difficulties It Would Not Be Worth While, He Says in Reply to Many Letters. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/british-equity-opens-fight-on-drury-lane-asks-american-help-to.html | BRITISH EQUITY OPENS FIGHT ON DRURY LANE; Asks American Help to Force Theatre Management to Accept Closed Shop. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/nyu-examinations-begin-secondterm-registration-to-follow-tests.html | N.Y.U. EXAMINATIONS BEGIN; Second-Term Registration to Follow Tests Starting Today. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/detective-drama-in-italian.html | Detective Drama in Italian. | True | W.L. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/enjoys-adult-education.html | Enjoys Adult Education. | True | WANDA WESTON | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/casadesus-plays-mozart-concerto-french-pianist-is-soloist-of.html | CASADESUS PLAYS MOZART CONCERTO; French Pianist Is Soloist of Philharmonic Program in Carnegie Hall. | True | By Olin Downes. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/commodity-average-fractionally-higher-last-weeks-index-rises-from.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Last Week's Index Rises From 80.7 to 81.1 -- British Unchanged, Italian Up. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/one-and-inseparable.html | ONE AND INSEPARABLE. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/coast-golf-field-led-by-mspaden-cards-67-on-second-round-for-36hole.html | COAST GOLF FIELD LED BY M'SPADEN; Cards 67 on Second Round for 36-Hole Total of 140 in Sacramento Open. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mrs-deltus-m-edwards.html | MRS. DELTUS M. EDWARDS. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/besireeharris-a-bribe-6he-is-married-here-to-philip-steiner-of.html | BESIREE-HARRIS A BRIBE; 6he Is Married Here to Philip Steiner of Cincinnati. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/stocks-hold-firm-on-boerse-in-berlin-best-gains-for-week-confined.html | STOCKS HOLD FIRM ON BOERSE IN BERLIN; Best Gains for Week Confined to Specialties -- Domestic Bonds Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/a-mattress-for-every-bed.html | A Mattress for Every Bed. | True | MARY WHITFIELD | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/hauptmanns-wife-faces-an-ordeal-own-whereabouts-on-night-of-crime.html | HAUPTMANN'S WIFE FACES AN ORDEAL; Own Whereabouts on Night of Crime to Be Questioned if She Gives Alibi for Him. | True | By Russell B. Porter. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/wasserman-to-box-tonight.html | Wasserman to Box Tonight. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/dogs-arrive-for-prison-duty.html | Dogs Arrive for Prison Duty. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/insurrection-plot-denied.html | Insurrection Plot Denied. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/nova-scotia-bank-at-peak-215153834-deposits-a-record-assets-also-at.html | NOVA SCOTIA BANK AT PEAK; $215,153,834 Deposits a Record -Assets Also at High Level. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/says-british-bar-change-in-egypt-envoy-to-london-quotes-high.html | SAYS BRITISH BAR CHANGE IN EGYPT; Envoy to London Quotes High Commissioner as Opposing Rule by Wafdists. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/changes-awaited-in-hitler-regime-berlin-business-circles-see-a.html | CHANGES AWAITED IN HITLER REGIME; Berlin Business Circles See a Tendency to Fortify the Capitalist Element. | True | By Robert Crozier Long. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/police-officers-to-honor-killian-valentine-to-attend-rites-tomorrow.html | POLICE OFFICERS TO HONOR KILLIAN; Valentine to Attend Rites Tomorrow for Patrolman Slain by Hold-Up Gang. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/foreign-language-films-at-86th-st-casino-theatre-the-campoamor-and.html | Foreign Language Films at 86th St. Casino Theatre, The Campoamor and 79th St. | True | H.T.S. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/i-rev-dr-s-j-clarkson-rochester-pastor-was-a-chaplain-at-camp-dix.html | i REV. DR. S. J. CLARKSON.; Rochester Pastor Was a Chaplain at Camp Dlx During War, | True | 8pecill to TH New YoPA[c TT.. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/new-inquiry-move-on-virgin-islands-mcduffie-foe-of-plan.html | NEW INQUIRY MOVE ON VIRGIN ISLANDS; McDuffie, Foe of Plan, Nevertheless Says He Will Confer With Tydings Next Month. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/miss-inciardi-is-victor-wins-50yard-back-stroke-race-in-park.html | MISS INCIARDI IS VICTOR.; Wins 50-Yard Back Stroke Race in Park Central Pool. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/don-jaime-to-wed-in-romb-march-4-second-son-of-former-king-alfonso.html | DON JAIME TO WED IN ROMB MARCH 4; Second Son of Former King Alfonso to Marry Emanuela de Dampierre. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/monday-and-tuesday-openings.html | Monday and Tuesday Openings. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/columbia-library-gets-37779-books-now-third-largest-university.html | COLUMBIA LIBRARY GETS 37,779 BOOKS; Now Third Largest University Collection in Country, With Total of 1,450,000. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mary-j-coulter-to-become-bride-member-of-seattle-family-engaged-to.html | MARY J. COULTER TO BECOME BRIDE; Member of Seattle Family Engaged to Montgomery Cayley Smith Jr. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/faith-in-god-called-vital.html | Faith in God Called Vital. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/amelia-earhart-honored-bracelet-of-gold-nuggets-is-given-her-at.html | AMELIA EARHART HONORED; Bracelet of Gold Nuggets Is Given Her at Oakland Dinner. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/opera-concert-at-metropolitan.html | Opera Concert at Metropolitan. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/relief-heads-make-statewide-study-reclassifying-all-recipients-and.html | RELIEF HEADS MAKE STATE-WIDE STUDY; Reclassifying All Recipients and Applicants for Relief on Basis of Working Ability. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/george-b-king-former-head-of-the-national-puzzlers-league.html | GEORGE B. KING.; Former Head of the National Puzzlers League. | True | Special to THE lw YOK TJ. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/vacations-in-antarctica-a-correspondent-wonders-if-we-really-wilt.html | VACATIONS IN ANTARCTICA.; A Correspondent Wonders if We Really Wilt Go There. | True | HAROLD A. JACOBS. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/weygand-says-farewell-french-army-chief-prepares-to-retire-after-50.html | WEYGAND SAYS FAREWELL.; French Army Chief Prepares to Retire After 50 Years' Service. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/demand-falls-off-for-hog-products-advance-in-price-of-animals.html | DEMAND FALLS OFF FOR HOG PRODUCTS; Advance in Price of Animals Checks Buying of Ham, Bacon and Pork Loins. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/lithuania-admits-mobilizing-belgium-arrests-nazi-agitators.html | Lithuania Admits Mobilizing.; BELGIUM ARRESTS NAZI AGITATORS | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/divorce-a-stain-on-our-flag-priest-holds-opening-novena-to-promote.html | Divorce a 'Stain on Our Flag,' Priest Holds, Opening Novena to Promote 'Home Virtues' | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/plumb-wins-at-siwanoy-gains-net-prize-in-qualifying-round-of-annual.html | PLUMB WINS AT SIWANOY.; Gains Net Prize in Qualifying Round of Annual Golf Play. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/14-held-in-capital-kidnap-plot-is-seen-police-believe-outoftown.html | 14 HELD IN CAPITAL; KIDNAP PLOT IS SEEN; Police Believe Out-of-Town Gangsters Sought to Form Ring -- Guns Captured. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/memorial-to-alfred-w-martin.html | Memorial to Alfred W. Martin. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/fee-beats-miller-in-state-handball-wins-2120-219-as-4wall-title.html | FEE BEATS MILLER IN STATE HANDBALL; Wins, 21-20, 21-9, as 4-Wall Title Tournament Opens on N.Y.A.C. Courts. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/french-hail-saar-vote-regard-international-situation-as-greatly.html | FRENCH HAIL SAAR VOTE.; Regard International Situation as Greatly Clarified. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/peru-closes-fete-opens-boulevard-pomp-marks-dedication-of-highway.html | PERU CLOSES FETE; OPENS BOULEVARD; Pomp Marks Dedication of Highway Linking Suburbs With Heart of Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mendieta-promises-to-remain-in-office-cuban-president-reviewing.html | MENDIETA PROMISES TO REMAIN IN OFFICE; Cuban President, Reviewing Work of Year, Says He Will Carry Out People's Mandate. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/memorial-to-haber-forbidden-by-nazis-professors-told-not-to-attend.html | MEMORIAL TO HABER FORBIDDEN BY NAZIS; Professors Told Not to Attend Services for Colleague Who Saved Reich in War. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/ask-national-plan-for-job-insurance-experts-for-survey-committee.html | ASK NATIONAL PLAN FOR JOB INSURANCE; Experts for Survey Committee Say the President's Proposal Leans Too Much on States. | True | By Louis Stark. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/saar-strengthens-nazis-hand-abroad-hitler-expected-to-seize-upon.html | SAAR STRENGTHENS NAZIS HAND ABROAD; Hitler Expected to Seize Upon Victory's Prestige to Break Last of the War Fetters. | True | By Frederick T. Birchall. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/handicap-cup-goes-to-snouder.html | Handicap Cup Goes to Snouder. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/holy-cross-alumnae-to-dance.html | Holy Cross Alumnae to Dance. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/church-coddling-seen-rev-cc-cole-deplores-such-methods-as.html | CHURCH CODDLING SEEN.; Rev. C.C. Cole Deplores Such Methods as Unchristian. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mrs-john-a-bottomlf_y.html | MRS, JOHN A. BOTTOMLF_.Y. | True | Specter to THE [lgW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/thoens-is-high-gun-at-nyac-traps-finishes-with-splendid-card-of-95.html | THOENS IS HIGH GUN AT N.Y.A.C. TRAPS; Finishes With Splendid Card of 95 Despite Difficult Shooting Conditions. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/explorers-teach-scouts-to-brave-winter-in-open.html | Explorers Teach Scouts To Brave Winter in Open | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/general-maxwell-is-dead-in-london-sir-arthur-59-was-banker-and.html | GENERAL MAXWELL IS DEAD IN LONDON; Sir Arthur, 59, Was Banker and Director of Important Shipping Companies, | True | Wireless to THE N*W YORK Txams. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/200-k-of-c-editors-here.html | 200 K. of C. Editors Here. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/6600000-spent-in-december.html | $6,600,000 Spent in December. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/portrait-painter-bride-roberta-serrell-wed-to-ralph-lane-violinist.html | PORTRAIT PAINTER BRIDE.; Roberta Serrell Wed to Ralph Lane Violinist, at Yuma, Arlz, | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/strong-rally-by-jonklaasburton-wins-in-squash-racquets.html | Strong Rally by Jonklaas-Burton Wins in Squash Racquets; JONKLAAS-BURTON TRIUMPH IN FINAL | True | By Lincoln A. Werden. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/james-k-pritchard-i.html | JAMES K. PRITCHARD. ' i | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/cooper-has-perfect-string.html | Cooper Has Perfect String. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/engravers-reject-new-labor-contract-2800-at-meeting-vote-down-a.html | ENGRAVERS REJECT NEW LABOR CONTRACT; 2,800 at Meeting Vote Down a Proposal for Gradual Cut to 36-Hour Week in 3 Years. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/nyu-five-added-to-victory-string-violet-was-pressed-by-manhattan.html | N.Y.U. FIVE ADDED TO VICTORY STRING; Violet Was Pressed by Manhattan, but Won 3 Games to Extend Streak to 27. | True | By Francis J. O'Riley. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/crescents-blank-oriole-six-1-to-0-colvilles-brilliant-goal-in-last.html | CRESCENTS BLANK ORIOLE SIX, 1 TO 0; Colville's Brilliant Goal in Last Period Wins Fast Battle at Garden. | True | By Thomas J. Deegan. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/book-notes.html | BOOK NOTES | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/modernism-defied-by-machen-group-monthly-bulletin-is-issued-by.html | MODERNISM DEFIED BY MACHEN GROUP; Monthly Bulletin Is Issued by Independent Mission Board in Presbyterian Row. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/new-deal-as-slogan-criticized-in-britain-stanley-questions-success.html | NEW DEAL AS SLOGAN CRITICIZED IN BRITAIN; Stanley Questions Success of U.S. Example in Urging Consideration of Lloyd George's Ideas. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/plans-are-advanced-for-shelter-party-mcmahon-memorial-institution.html | PLANS ARE ADVANCED FOR SHELTER PARTY; McMahon Memorial Institution to Be Assisted by Proceeds of Dinner Dance on Feb. 11. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/cards-may-visit-puerto-rico.html | Cards May Visit Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/coughlin-opposes-world-court-entry-radio-priest-holds-tribunal-is.html | COUGHLIN OPPOSES WORLD COURT ENTRY; Radio Priest Holds Tribunal Is Founded on Hate and Minority Right to Disrupt. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/briefly-mentioned.html | Briefly Mentioned. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/foreign-trade-up-sharply-in-britain-figures-for-1934-show-rise-of.html | FOREIGN TRADE UP SHARPLY IN BRITAIN; Figures for 1934 Show Rise of 8.4% in Imports and Gain of 7.2% in Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/wiluam-lowe.html | WILUAM LOWE. | True | Special to TH Ngv YORK TIMgS. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mrs-frewelq-dead-famous-hostess-former-clara-jome-of-new-york.html | MRS. FREWElq DEAD; FAMOUS HOSTESS; Former Clara Jome of New York. Stricken in England at the Age of 83. | True | wireless to the new york times | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/prayer-is-urged-as-worlds-cure-economic-problems-need-more-than.html | PRAYER IS URGED AS WORLD'S CURE; Economic Problems Need More Than Man-Made Solution, the Rev. Humphrey Beevor Says. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/new-security-firm-formed.html | New Security Firm Formed. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/cut-in-taxes-urged-to-end-bootlegging-135000000-diverted-in-nation.html | CUT IN TAXES URGED TO END BOOTLEGGING; $135,000,000 Diverted in Nation in Year by Illegal Sales of Liquor, Committee Reports. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/skin-clinic-opens-today-combined-outpatient-service-of-two.html | SKIN CLINIC OPENS TODAY.; Combined Out-Patient Service of Two Hospitals to Begin. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/stores-for-mount-vernon-site.html | Stores for Mount Vernon Site. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/edith-sedgwicks-plans-will-be-married-on-feb-23-to-george-d-gibson.html | EDITH SEDGWICK'S PLANS.; Will Be Married on Feb, 23 to George D, Gibson, | True | pecial tr Tz Nzx,' YORK T[,XIES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/baylus-wins-three-races-triumphs-in-midget-auto-events-new-york.html | BAYLUS WINS THREE RACES; Triumphs in Midget Auto Events New York Coliseum. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/east-river-savings-votes-ef-barrett-of-long-island-lighting-heads.html | EAST RIVER SAVINGS VOTES; E.F. Barrett of Long Island Lighting Heads Committee of Bank. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/oil-tanker-ablaze-at-sea-calls-for-help-ships-speed-to-rescue-as.html | Oil Tanker, Ablaze at Sea, Calls for Help; Ships Speed to Rescue as Fire Spreads | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/congress-warned-by-liberty-league-group-declares-people-oppose.html | CONGRESS WARNED BY LIBERTY LEAGUE; Group Declares People Oppose Making Permanent Law of Emergency Measures. | True | Special to THE NEW YORK TIMES. | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/resident-offices-report-on-trade-heavy-influx-of-store-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Influx of Store Buyers Expected in Markets Here for Spring Merchandise. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/unemployment-higher-in-reich.html | Unemployment Higher in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/pessimism-held-lack-of-faith.html | Pessimism Held Lack of Faith. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/upholds-opera-musicians.html | Upholds Opera Musicians. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/500-polish-members-quit-catholic-church-jersey-city-reactionaries.html | 500 POLISH MEMBERS QUIT CATHOLIC CHURCH; Jersey City Reactionaries Vote to Form New Church After Pleas Are Rejected. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/wheat-sags-in-brita.html | Wheat Sags in Brita | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mitchell-thompson.html | Mitchell -- Thompson. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/policeman-is-clubbed-beaten-with-his-own-nightstick-by-disturber-in.html | POLICEMAN IS CLUBBED.; Beaten With His Own Nightstick by Disturber in Harlem. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/canal-toll-plan-under-new-attack-schedule-on-rates-at-panama-to-be.html | CANAL TOLL PLAN UNDER NEW ATTACK; Schedule on Rates at Panama to Be Fought in Capital by Ship Lines. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/british-industrials-ease.html | British Industrials Ease. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/gag-rule-in-house-to-speed-passage-of-4-billion-relief-democratic.html | GAG RULE IN HOUSE TO SPEED PASSAGE OF 4 BILLION RELIEF; Democratic Leaders Ready to Vote Roosevelt Work Program Early This Week. | True | By Turner Catledge. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/spiritual-damage-laid-to-depression-dr-robbins-says-greatest-loss.html | SPIRITUAL DAMAGE LAID TO DEPRESSION; Dr. Robbins Says Greatest Loss in Last Four Years Has Been 'Lowered Social Vitality.' | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/revision-of-charter-urged-in-westchester-pforzheimer-says-reforms.html | REVISION OF CHARTER URGED IN WESTCHESTER; Pforzheimer Says Reforms in County Depend on Change in the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/germanys-budget-deficit.html | Germany's Budget Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/i-joseph-fitzgerald-i.html | I JOSEPH FITZGERALD. I | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/la-guardia-backed-on-pwa-loan-stand-national-housing-conference.html | LA GUARDIA BACKED ON PWA LOAN STAND; National Housing Conference Recommends Interest Cut on Mayor's Advice. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/new-financing-is-unchecked-in-london-by-temporary-lull-in-security.html | New Financing Is Unchecked in London By Temporary Lull in Security Markets | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/jersey-tax-plans-saved-by-hopkins-federal-administrator-agrees-to.html | JERSEY TAX PLANS SAVED BY HOPKINS; Federal Administrator Agrees to Advance $7,000,000 for Relief in February. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/dr-joseph-p-comegys-post-surgeon-of-rock-lslandw-ii1-arsenal-during.html | DR. JOSEPH P. COMEGYS.; Post Surgeon of Rock lslandw II1,, Arsenal During War. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/bus-plunge-injures-six-from-new-york-vehicle-goes-over-high.html | BUS PLUNGE INJURES SIX FROM NEW YORK; Vehicle Goes Over High Embankment in 'the Narrows' at Lewistown, Pa. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/historical-aid-seen-in-caetani-archives-documents-left-to-the.html | HISTORICAL AID SEEN IN CAETANI ARCHIVES; Documents Left to the Vatican Contain Family Records From Twelfth Century. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/400-girls-sing-at-mass-mount-st-vincent-college-choir-is-heard-at.html | 400 GIRLS SING AT MASS.; Mount St. Vincent College Choir Is Heard at St. Vincent Ferrer. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/i-gen-grants-orderly-dies-at-102.html | I Gen. Grant's Orderly Dies at 102 | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/boys-killing-laid-to-soviet-official-village-postmaster-accused-of.html | BOY'S KILLING LAID TO SOVIET OFFICIAL; Village Postmaster Accused of Slaying Lad Who Called Him a Drunkard. | True | By Harold Denny. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/torrissen-takes-state-ski-title-norfolk-jumper-gains-class-a.html | TORRISSEN TAKES STATE SKI TITLE; Norfolk Jumper Gains Class A Laurels at Fishkill With a Total of 221.9 Points. | True | By Fbank Elkins. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mellowed-ideas-on-sin-assailed-it-must-remain-a-black-word.html | MELLOWED IDEAS ON SIN ASSAILED; It Must Remain a 'Black Word Describing a Black Deed,' Dr. Montgomery Holds. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/storrin-and-otis-of-keene-valley-annex-twoman-bobsled-race-on-lake.html | Storrin and Otis of Keene Valley Annex Two-Man Bobsled Race on Lake Placid Run | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/gains-are-expected-in-electrical-trade-fc-jones-cites-many-factors.html | GAINS ARE EXPECTED IN ELECTRICAL TRADE; F.C. Jones Cites Many Factors Making for Improvement This Year Over 1934. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/revival-in-flemington-twoweek-session-of-religious-meetings-opens.html | REVIVAL IN FLEMINGTON.; Two-Week Session of Religious Meetings Opens There. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/clergymen-also-opposed-300-issue-statement-against-any.html | CLERGYMEN ALSO OPPOSED.; 300 Issue Statement Against Any 'Indiscriminate' Grant. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/policeman-shot-by-comrade-dies-patrolman-succumbs-to-wound.html | POLICEMAN SHOT BY COMRADE DIES; Patrolman Succumbs to Wound Inflicted in Cafe by Friend, Who Then Ended Own Life. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/dives-into-a-soup-vat.html | Dives Into a Soup Vat. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/stock-average-down-below-2-preceding-weeks-but-above-3-and-4-weeks.html | STOCK AVERAGE DOWN.; Below 2 Preceding Weeks, but Above 3 and 4 Weeks Ago. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/squirrel-cripples-power-line.html | Squirrel Cripples Power Line. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/los-angeles-woman-found-slain-in-wood-probation-officers-wife.html | LOS ANGELES WOMAN FOUND SLAIN IN WOOD; Probation Officer's Wife, Missing Since Jan. 11, Shot -Body Hidden in Brush. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mrs-leander-deiamater-i.html | MRS. LEANDER DEi..AMATER, i | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/aliens-are-people-too-an-immigration-official-discusses-wholesale.html | ALIENS ARE PEOPLE, TOO.; An Immigration Official Discusses Wholesale Deportation. | True | PETER F. SNYDER | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/grand-jury-urges-complete-revision-of-the-penal-code-52000word.html | GRAND JURY URGES COMPLETE REVISION OF THE PENAL CODE; 52,000-Word Report Makes 49 Recommendations to End the Inadequacies of Crime Laws. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/girl-is-born-to-widow-of-paul-f-donnelly-to-inherit-500000-piled-up.html | GIRL IS BORN TO WIDOW OF PAUL F. DONNELLY; To Inherit $500,000 Piled Up in Dress Business Begun by Mrs. James A. Reed. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/missions-pageant-fills-st-patricks-405-children-file-in-html | MISSIONS PAGEANT FILLS ST. PATRICK'S; 405 Children File By Cardinal in Cathedral in Garb of Religious Order. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/praises-genesee-society-roosevelt-in-letter-to-louis-wiley-pays.html | PRAISES GENESEE SOCIETY; Roosevelt, In Letter to Louis Wiley, Pays Tribute to Work. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/profit-limit-in-public-works.html | Profit Limit in Public Works. | True | H.A.R. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/john-b-reed.html | JOHN B, REED, | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/rail-credit-dividend-liquidating-payment-of-1-to-be-made-by.html | RAIL CREDIT DIVIDEND.; Liquidating Payment of 1% to Be Made by Corporation Jan. 31. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/tammany-club-plans-dance.html | Tammany Club Plans Dance. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/decline-in-assets-for-superpower-holding-company-puts-market-value.html | DECLINE IN ASSETS FOR SUPERPOWER; Holding Company Puts Market Value at $28,537,915, Against $41,239,758 June 30, 1934. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/chahar-will-draw-her-troops-back-chinas-war-minister-ordered-action.html | CHAHAR WILL DRAW HER TROOPS BACK; China's War Minister Ordered Action in Dispute With Japan, Tokyo Is Told. | True | Special Cable to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/government-maturities-5540818400-in-year.html | Government Maturities $5,540,818,400 in Year | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mais-harborers-sought-prisoner-questioned-on-those-who-helped-gang.html | MAIS HARBORERS SOUGHT.; Prisoner Questioned on Those Who Helped Gang to Hide. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/carmen-at-hippodrome-louise-caselotti-sings-title-role-in.html | 'CARMEN' AT HIPPODROME.; Louise Caselotti Sings Title Role In Performance Heard by 5,000. | True | O.T. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/george-d-pratt-art-patron-dies-bought-200000-health-site-at.html | GEORGE D. PRATT, ART PATRON, DIES; Bought $200,000 Health Site at Saratoga to Hold for State Without Profit. i | True | Special to THH NW YO TIMS. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/k-of-c-today-seeks-break-with-mexico-senate-investigation-of.html | K. OF C. TODAY SEEKS BREAK WITH MEXICO; Senate Investigation of Alleged Persecution of Catholics Will Also Be Asked. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/4496024-is-paid-counties-on-liquor-new-york-receives-2410515-as.html | $4,496,024 IS PAID COUNTIES ON LIQUOR; New York Receives $2,410,515 as Tremaine Makes New Revenue Distribution. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/short-week-held-a-curb-on-steel-workers-employers-and-buyers-oppose.html | SHORT WEEK HELD A CURB ON STEEL; Workers, Employers and Buyers oppose the 30-Hour Plan, Institute Reports. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/reich-exports-more-chemicals.html | Reich Exports More Chemicals. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/crane-predicts-increase-in-capital-market-as-investment-bankers-end.html | Crane Predicts Increase in Capital Market As Investment Bankers End 3-Day Session | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/honor-sam-franko-on-78th-birthday-prominent-musicians-friends-and.html | HONOR SAM FRANKO ON 78TH BIRTHDAY; Prominent Musicians, Friends and Members of Family Hold Party for Conductor. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/federal-revenues.html | FEDERAL REVENUES. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/family-fund-lists-group-donations-25953-from-20000-workers-in-34.html | FAMILY FUND LISTS GROUP DONATIONS; $25,953 From 20,000 Workers in 34 Organizations Sent In Fulfillment of Pledges. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/diphtheria-in-state-cut-92-in-decade-only-442-cases-were-reported.html | DIPHTHERIA IN STATE CUT 92% IN DECADE; Only 442 Cases Were Reported Throughout New York in 1934, Against 5,883 in 1924. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/pell-conquers-sheldon-wins-canadian-squash-racquets-title-for.html | PELL CONQUERS SHELDON.; Wins Canadian Squash Racquets Title for Eighth Time. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/london-ponders-gold-clause-case-holds-any-decision-reached-on.html | LONDON PONDERS GOLD CLAUSE CASE; Holds Any Decision Reached on Legality Will Not Impede Our Monetary Policy. | True | By Lewis L. Nettleton. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/-mrs-charles-poe-i.html | ! MRS. CHARLES POE. I | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/fight-to-bar-ickes-starts-in-congress-groups-in-house-and-senate.html | FIGHT TO BAR ICKES STARTS IN CONGRESS; Groups in House and Senate Oppose His Handling of Four-Billion Fund. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/states-held-lax-on-utility-laws-federal-report-says-regulations.html | STATES HELD LAX ON UTILITY LAWS; Federal Report Says Regulations Facilitate Holding Companies' Powers. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/young-violinist-heard-in-recital-erno-valasek-15-years-old.html | YOUNG VIOLINIST HEARD IN RECITAL; Erno Valasek, 15 Years Old, Discloses Rare Gifts in Town Hall Program. | True | O.T. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/troth-ahlqoulqged-of-mary-f-adams-daughter-of-new-york-and.html | TROTH AHlqOUlqGED OF MARY F. ADAMS; Daughter of New York and Litchfield Resident to Be Wed to M, B, Cooke, | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/barbara-m-upohn-engaged-to-be-wed-troth-to-john-h-barton-is-made.html | BARBARA M. UPSOHN ENGAGED TO BE WED; Troth to John H. Barton Is Made Public -- She Is Descendant of Trinity Church Designer. | True | Special 1o THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/judge-t-oprice.html | JUDGE 'T. O.PRICE. | True | Spe! to TFI llw YORK T[MS. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/potts-and-miss-wilson-capture-new-york-state-skating-crowns.html | Potts and Miss Wilson Capture New York State Skating Crowns; Brooklyn Veteran Flies From Olympic Trials at Milwaukee and Beats Bree in Skate-Off to Win Lehman Trophy -- Darien Girl Defeats Miss Bahil in Monticello Meet. | True | By Louis Effrat. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/police-on-lookout-for-25000-loot-believe-knox-warehouse-thieves.html | POLICE ON LOOKOUT FOR $25,000 LOOT; Believe Knox Warehouse Thieves Will Try to Get Clothing and Hats Out of the State. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/teachers-defend-city-income-tax-union-urges-mayor-to-resist-repeal.html | TEACHERS DEFEND CITY INCOME TAX; Union Urges Mayor to Resist Repeal of Levy From Which Its Members Are Exempt. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/work-of-the-rfc.html | WORK OF THE RFC. | True | | C1B 251101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/reinfeld-gains-tie-in-title-chess-play-turns-back-fish-while.html | REINFELD GAINS TIE IN TITLE CHESS PLAY; Turns Back Fish, While Hanauer Is Held to Draw by Green at Marshall Club. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/miss-virginia-riggs-engaged-to-marry-bronxville-girl-to-become-the.html | MISS VIRGINIA RIGGS ENGAGED TO MARRY; Bronxville Girl to Become the Bride of Robert Nordhaus of Albuquerque, | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/burlington-tax-to-be-cut.html | Burlington Tax to Be Cut. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/deals-in-the-suburbs-buyers-acquire-dwellings-and-sites-for.html | DEALS IN THE SUBURBS.; Buyers Acquire Dwellings and Sites for Erecting New Homes. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/hamilton-hall-dies-was-pop-to-bathers-had-been-in-charge-of-sea.html | HAMILTON HALL DIES; WAS 'POP' TO BATHERS; Had Been in Charge of Sea Cliffl Pavilion as Owner, Then as Concessionaire, 47 Years. | True | Special to THZ NzW YORK TLES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/german-pig-iron-and-steel-gain.html | German Pig Iron and Steel Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/park-commission-for-the-city-urged-association-head-in-report-wants.html | PARK COMMISSION FOR THE CITY URGED; Association Head, in Report, Wants System Handled by Board of Civic Leaders. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/concert-to-aid-refugees-rosa-ponselle-and-martini-to-sing-at.html | CONCERT TO AID REFUGEES.; Rosa Ponselle and Martini to Sing at Metropolitan Feb. 3. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/police-arrest-166-in-2day-roundup-many-are-seized-for-having.html | POLICE ARREST 166 IN 2-DAY ROUND-UP; Many Are Seized for Having Weapons -- Suspect Caught in Buffalo Double Killing. | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/youngstown-area-busy-steel-output-this-week-will-exceed-60-of.html | YOUNGSTOWN AREA BUSY.; Steel Output This Week Will Exceed 60% of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/lehman-program-faces-new-tests-hearing-wednesday-expected-to-show.html | LEHMAN PROGRAM FACES NEW TESTS; Hearing Wednesday Expected to Show Split in Own Party on Child Labor Issue. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/mrs-moldenkes-funeral-services-at-st-peters-lutheran-church-for.html | MRS. MOLDENKE'S FUNERAL Services; at St. Peter's Lutheran Church for Pastor's Wife, | True | | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/money-fluid-in-berlin-condition-laid-to-drop-in-stocks-of-raw.html | MONEY FLUID IN BERLIN.; Condition Laid to Drop in Stocks of Raw Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-21 | 1935-01-21 | https://www.nytimes.com/1935/01/21/archives/to-form-a-council-for-palestine-task-national-conference-endorses.html | TO FORM A COUNCIL FOR PALESTINE TASK; National Conference Endorses Coordinating Plan as It Opens Session in Washington. | True | Special to THE NEW YORK TIMES. | C1B 251101 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/175-penn-oarsmen-begin-indoor-work-four-varsity-eights-formed-to.html | 175 PENN OARSMEN BEGIN INDOOR WORK; Four Varsity Eights Formed to Practice on Machines Under Coach Callow. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/luncheon-is-given-by-mrs-ce-tracy-she-entertains-at-caucasian-eagle.html | LUNCHEON IS GIVEN BY MRS. C.E. TRACY; She Entertains at Caucasian Eagle -- Mr. and Mrs. F.C. Dodd Hosts at the Madison. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/nazis-open-press-drive-seek-to-cheek-rapld-fall-in-party-papers.html | NAZIS OPEN PRESS DRIVE.; Seek to Cheek Rapld Fall In Party Papers' Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mrs-harry-e-richards-bloomfield-woman-and-husband-among-church.html | MRS. HARRY E. RICHARDS.; Bloomfield Woman and Husband Among Church Founders. | True | Special to T NEW YOR I. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/hookey-report-is-denied.html | Hookey Report Is Denied. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/wood-field-and-stream-i.html | Wood, Field and Stream I | True | By George Greenfield. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/french-mission-in-reich-trade-group-will-discuss-readjustments-in.html | FRENCH MISSION IN REICH.; Trade Group Will Discuss Readjustments in the Saar. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/shopkeeper-is-shot-by-mistake-as-bandit-frightened-brooklyn-man.html | SHOPKEEPER IS SHOT BY MISTAKE AS BANDIT; Frightened Brooklyn Man Flees From Detectives Believing They Are Robbers. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/sports-of-the-times-man-in-moscow.html | Sports of the Times; Man in Moscow. | True | Reg. U.S. Pat. Off. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/british-equity-asks-ban-on-foreign-cast-appeals-to-minister-of.html | BRITISH EQUITY ASKS BAN ON FOREIGN CAST; Appeals to Minister of Labor in Fight With Drury Lane Over Enforcing Closed Shop. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/increase-in-bond-crowd.html | Increase in 'Bond Crowd.' | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/jersey-lawyer-dies-from-auto-injuries-james-j-murphy-66-former.html | JERSEY LAWYER DIES FROM AUTO INJURIES; James J. Murphy, 66, Former Assemblyman, Struck Down by Car in Jersey City. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/henry-dressler.html | HENRY DRESSLER. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/would-allow-issue-of-45-billion-bonds-bill-to-increase-limit-by-11.html | WOULD ALLOW ISSUE OF 45 BILLION BONDS; Bill to Increase Limit by 11 Billions Is Backed by the Administration. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/revolver-society-meets-organization-of-new-groups-throughout-nation.html | REVOLVER SOCIETY MEETS.; Organization of New Groups Throughout Nation Reported. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mais-aide-points-to-grave-of-weiss-directs-police-to-swamp-near.html | MAIS AIDE POINTS TO GRAVE OF WEISS; Directs Police to Swamp Near Philadelphia in Hunt for Kidnap Victim's Body. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/reckless-driving-earns-death-penalty-in-russia.html | Reckless Driving Earns Death Penalty in Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/extends-bond-deposit-date.html | Extends Bond Deposit Date. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/booths-in-stores-aid-birthday-ball-debutantes-at-gayly-colored.html | BOOTHS IN STORES AID BIRTHDAY BALL; Debutantes at Gayly Colored Counters to Sell Tickets for Event at Waldorf. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mrs-gr-simmons-has-child.html | Mrs. G.R. Simmons Has Child. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/held-in-christmas-theft-custodian-of-ship-line-employes-fund.html | HELD IN CHRISTMAS THEFT; Custodian of Ship Line Employes' Fund Surrenders to Police. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/guild-to-hold-rummage-sale.html | Guild to Hold Rummage Sale. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/miss-catherine-aloncle.html | MISS CATHERINE ALONCLE. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/inspector-lyons-to-tell-of-talks-with-hauptmann.html | Inspector Lyons to Tell Of Talks With Hauptmann | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mitchell-starts-anew-in-wall-st-former-head-of-national-city-bank.html | MITCHELL STARTS ANEW IN WALL ST.; Former Head of National City Bank Opens His Own Offices to Resume Career. | True | Copyright. 1935, by the New York -- Times Company and Nana., Inc. | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mayor-and-dodge-offer-crime-curbs-la-guardia-urges-different.html | MAYOR AND DODGE OFFER CRIME CURBS; La Guardia Urges Different Handling of Organized and Accidental Malefactors. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/auburn-automobile.html | Auburn Automobile. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/george-vs-arms-cause-withdrawal-of-banknotes.html | George V's Arms Cause Withdrawal of Banknotes | True | By the Canadian Press. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/stock-market-indices-international-average-advances-in-week-from.html | STOCK MARKET INDICES.; International Average Advances in Week From 46.7 to 47.3. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mary-lamonts-bridal-plans.html | Mary Lamont's Bridal Plans. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mr-rogers-quits-the-city-its-too-fast-for-him.html | Mr. Rogers Quits the City; It's Too Fast for Him | True | WILL ROGERS | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/general-strike-call-made-in-tamaulipas-more-than-fifty-unions-are.html | GENERAL STRIKE CALL MADE IN TAMAULIPAS; More Than Fifty Unions Are to Walk Out Wednesday to Aid Workers of Oil Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/eight-properties-bid-in-at-auction-savings-bank-takes-over-group-of.html | EIGHT PROPERTIES BID IN AT AUCTION; Savings Bank Takes Over Group of Buildings on Second Avenue Corner. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/commutation-tickets.html | Commutation Tickets. | True | J.W.C. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/nicaragua-exchange-rate-board-prohibits-sales-by-banks-at-more-than.html | NICARAGUA EXCHANGE RATE; Board Prohibits Sales by Banks at More Than 10%. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/canzoneri-defeats-hughes.html | Canzoneri Defeats Hughes. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/prisoner-anxious-to-take-the-stand-i-want-to-tell-everything-i-know.html | PRISONER ANXIOUS TO TAKE THE STAND; 'I Want to Tell Everything I Know, I am Innocent,' Hauptmann Declares. | True | From a Staff Correspondent. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/exhibit-here-marks-cartier-anniversary-public-library-traces.html | EXHIBIT HERE MARKS CARTIER ANNIVERSARY; Public Library Traces Canada's History From Discovery of St. Lawrence 400 Years Ago. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/painter-to-uphold-hauptmann-alibi-says-he-saw-prisoner-in-bronx.html | PAINTER TO UPHOLD HAUPTMANN ALIBI; Says He Saw Prisoner in Bronx Restaurant Night of the Kidnapping. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/pledges-new-holc-fund-wagner-tells-delegation-1500000000-will-be.html | PLEDGES NEW HOLC FUND.; Wagner Tells Delegation $1,500,000,000 Will Be Provided. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/rosalynde-lodges-plans-will-become-bride-of-sir-harold-yarrow-in.html | ROSALYNDE LODGE'S PLANS; Will Become Bride of Sir Harold Yarrow in February. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/west-indies-to-see-air-games-by-navy-three-squadrons-start-today.html | WEST INDIES TO SEE AIR GAMES BY NAVY; Three Squadrons Start Today for 24-Day Cruise and Target Practice. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/smoke-kills-330-pigeons-birds-in-bronx-store-suffocated-as.html | SMOKE KILLS 330 PIGEONS; Birds in Bronx Store Suffocated as Adjoining Shop Burns. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/bank-executives-feted-officers-of-chemical-entertain-ph-johnston.html | BANK EXECUTIVES FETED.; Officers of Chemical Entertain P.H. Johnston and F.K. Houston. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/merit-and-the-spoils.html | MERIT AND THE SPOILS. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/naval-uncertainty-allayed.html | Naval Uncertainty Allayed. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/urges-tennessee-social-laws.html | Urges Tennessee Social Laws. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/brazilian-official-hurt-in-crash.html | Brazilian Official Hurt in Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/dies-in-the-bowery-with-8571-in-bank-man-84-ate-at-the-ritz-as-an.html | DIES IN THE BOWERY WITH $8,571 IN BANK; Man, 84, Ate at the Ritz as Employe, but Lived in a $1.75 a Week Room. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/new-and-inclusive-association-of-motor-boating-interests-appears.html | New and Inclusive Association of Motor Boating Interests Appears Assured; PLAN IS LAUNCHED FOR NEW BOAT BODY | True | By Clarence E. Lovejoy. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/conway-promoted-by-shipping-board-captain-appointed-director-of.html | CONWAY PROMOTED BY SHIPPING BOARD; Captain Appointed Director of North Atlantic District by Secretary Roper. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/nra-label-sales-off-decline-of-113-shown-in-week-with-five.html | NRA LABEL SALES OFF.; Decline of 11.3% Shown in Week, With Five Industries Gaining. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/three-men-on-a-horse-farce-received-hilariously-at-washington.html | 'THREE MEN ON A HORSE'; Farce Received Hilariously at Washington Premiere. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/japanese-crew-rescued.html | Japanese Crew Rescued. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/betting-tax-proposed-delaware-bill-also-provides-for-licensing-of.html | BETTING TAX PROPOSED.; Delaware Bill Also Provides for Licensing of Race Tracks. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/oceanside-pwa-school-loan-cut.html | Oceanside PWA School Loan Cut | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/fassler-to-discuss-realty.html | Fassler to Discuss Realty. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mayor-and-taylor-toscan-income-tax-will-consider-today-whether-to.html | MAYOR AND TAYLOR TOSCAN INCOME TAX; Will Consider Today Whether to Continue Impost Based on Federal Return. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/stocks-in-london-paris-and-berlin-new-account-is-opened-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; New Account is Opened on the English Exchange, With Tone Cheerful. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/detective-acts-as-judge-magistrate-has-him-sentence-two-seized-as.html | DETECTIVE ACTS AS JUDGE.; Magistrate Has Him Sentence Two Seized as Pickpockets. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/exeter-six-scores-20-defeats-new-hampton-on-goals-by-smith-and.html | EXETER SIX SCORES, 2-0.; Defeats New Hampton on Goals by Smith and Mathes. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/canadas-aims-in-negotiations.html | Canada's Aims in Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/100-shirt-makers-close-factories-contractors-protest-refusal-of.html | 100 SHIRT MAKERS CLOSE FACTORIES; Contractors Protest Refusal of Jobbers to Pay Higher Price -- 20,000 Affected. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/building-trades-hard-hit-fera-survey-shows-one-out-of-every-four.html | BUILDING TRADES HARD HIT.; FERA Survey Shows One Out of Every Four Works on the 'Dole'. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/waterway-league-criticizes-moses-says-suitable-substitute-quarters.html | WATERWAY LEAGUE CRITICIZES MOSES; Says Suitable Substitute Quarters Were Not Offered to Evicted Yacht Clubs. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/furniture-call-up-on-price-rumors-opening-of-the-spring-market.html | FURNITURE CALL UP ON PRICE RUMORS; Opening of the Spring Market Finds Buyers Eager to Cover Against Possible Advance. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/vast-reich-loan-in-sight-banking-circles-verify-report-of-internal.html | VAST REICH LOAN IN SIGHT.; Banking Circles Verify Report of Internal Issue to Apply on Debt. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/wire-merger-asked-by-federal-board-legislation-sought-to-enable.html | WIRE MERGER ASKED BY FEDERAL BOARD; Legislation Sought to Enable Consolidation of Western Union and Postal. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/yale-club-conquers-crescents-by-3-to-2-leaders-in-metropolitan.html | YALE CLUB CONQUERS CRESCENTS BY 3 TO 2; Leaders in Metropolitan Class C Squash Are Beaten After 9 Straight Victories. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/business-methods-of-theatre-debated-cullman-startled-by-some-of.html | BUSINESS METHODS OF THEATRE DEBATED; Cullman Startled by Some of Them -- Eddie Dowling Says Stage Is Run by Dreamers. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/science-corrects-double-crosseye-alternating-squint-remedied-for.html | SCIENCE CORRECTS DOUBLE CROSS-EYE; 'Alternating Squint' Remedied for First Time in Medical History, German Reports. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/carnegie-beats-temple-rallies-to-triumph-2718-after-trailing-at.html | CARNEGIE BEATS TEMPLE.; Rallies to Triumph, 27-18, After Trailing at Half, 10-5. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/west-orange-dance-to-aid-health-centre-prominent-new-jersey-women.html | WEST ORANGE DANCE TO AID HEALTH CENTRE; Prominent New Jersey Women Will Give Event at Mayfair Country Club on Friday. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/protests-delay-gag-rule-but-house-leaders-rush-4880000000-work.html | PROTESTS DELAY GAG RULE, BUT HOUSE LEADERS RUSH $4,880,000,000 WORK RELIEF; ACTION HELD UP FOR A DAY | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/border-settlement-sought.html | Border Settlement Sought. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/golden-miller-at-71-miss-pagets-racer-already-is-favored-in-grand.html | GOLDEN MILLER AT 7-1.; Miss Paget's Racer Already Is Favored in Grand National. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/pact-talk-amuses-chinese.html | Pact Talk Amuses Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/discount-offsets-newsprint-rise-cut-of-250-a-ton-from-4250-rate-is.html | DISCOUNT OFFSETS NEWSPRINT RISE; Cut of $2.50 a Ton From $42.50 Rate Is Made by Canadian Mills. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/louis-w-baldwin.html | LOUIS W. BALDWIN, | True | Special to TE NEW YORK TIZEg. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/bars-review-of-2-cases-supreme-court-throws-out-whelan-and-sonora.html | BARS REVIEW OF 2 CASES.; Supreme Court Throws Out Whelan and Sonora Appeals. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/more-english-cattle-affected.html | More English Cattle Affected. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mrs-j-k-tener-dead-wife-of-exgovernor-became-popular-as-hostess.html | MRS. J. K. TENER DEAD; WIFE OF EX-GOVERNOR; Became Popular as Hostess When Husband Took Office in 1911 as Pennsylvania Executive. | True | Special to Ttr lq'mw YORK T.S. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mme-eide-norena-in-musical-morning-richard-crooks-and-mischa-elman.html | MME. EIDE NORENA IN MUSICAL MORNING; Richard Crooks and Mischa Elman Also Are Presented in Final Bagby Concert of Season. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/george-d-pratt.html | GEORGE D. PRATT. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/clarke-paintings-worth-1024800-79-of-art-works-in-collection-are.html | CLARKE PAINTINGS WORTH $1,024,800; 79 of Art Works in Collection Are Excluded Here for Pennsylvania Taxes. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/la-follette-here-asks-jobs-for-all-public-ownership-of-utilities.html | LA FOLLETTE HERE ASKS JOBS FOR ALL; Public Ownership of Utilities, Huge Works Program and Insurance Also in His Plan. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/italy-acquires-crosby-pictures.html | Italy Acquires Crosby Pictures. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/china-plans-sugar-curb-expected-monopoly-will-affect-exports-of.html | CHINA PLANS SUGAR CURB.; Expected Monopoly Will Affect Exports of Philippines. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/moscow-in-black-for-lenin-rites-tens-of-thousands-file-into-tomb-on.html | MOSCOW IN BLACK FOR LENIN RITES; Tens of Thousands File Into Tomb on 11th Anniversary of the Founder's Death. | True | By Harold Denny. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/better-market-seen-for-equipment-notes-dealer-in-certificates-says.html | BETTER MARKET SEEN FOR EQUIPMENT NOTES; Dealer in Certificates Says Proposed RFC Changes Will Aid Position. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/sacramento-open-won-by-mspaden-kansas-city-pro-gets-73-71-on-last.html | SACRAMENTO OPEN WON BY M'SPADEN; Kansas City Pro Gets 73, 71 on Last Two Rounds for a Total of 284. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/text-of-relief-bill-offered-in-house.html | Text of Relief Bill Offered in House. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/state-insurance-monopoly-bill-barring-companies-from-compensation.html | STATE INSURANCE MONOPOLY.; Bill Barring Companies From Compensation Premiums Opposed. | True | E.G. EBE | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/to-vote-on-merger-of-trusts-friday-stockholders-of-four-national.html | TO VOTE ON MERGER OF TRUSTS FRIDAY; Stockholders of Four National Investors Units Asked to Approve Consolidation. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/asks-life-term-for-nudists.html | Asks Life Term for Nudists. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/steel-institute-says-dawes-errs-disputes-assertion-that-its-figures.html | STEEL INSTITUTE SAYS DAWES ERRS; Disputes Assertion That Its Figures on Ingot Capacity Are 15% Too High. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/child-to-mrs-jw-brown-jr.html | Child to Mrs. J.W. Brown Jr. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/russia-and-japan-reach-rail-accord-final-details-of-transfer-of-the.html | RUSSIA AND JAPAN REACH RAIL ACCORD; Final Details of Transfer of the Chinese Eastern to Manchukuo Are Settled. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mrs-george-a-burke.html | MRS. GEORGE A, BURKE. | True | Spect to T /TZV YOR. TlaES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/prison-group-asks-3d-degree-inquiry-report-urges-legislature-also.html | PRISON GROUP ASKS 3D DEGREE INQUIRY; Report Urges Legislature Also to Abandon Use of Stone Cells at Sing Sing. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/store-aids-red-cross.html | Store Aids Red Cross. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/aj-ward-installed-by-holy-name-group-the-bronx-division-of-society.html | A.J. WARD INSTALLED BY HOLY NAME GROUP; The Bronx Division of Society Holds Its Annual Dinner -- Men Told to Organize. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/nira-before-the-court.html | NIRA BEFORE THE COURT. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/pecora-becomes-judge-today.html | Pecora Becomes Judge Today. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/levin-throws-wallick-triumphs-in-3023-of-the-feature-match-at.html | LEVIN THROWS WALLICK.; Triumphs In 30:23 of the Feature Match at Coliseum. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/more-liberal-rfc-loans-urged-at-hearing-house-group-hits-jones-on.html | More Liberal RFC Loans Urged at Hearing; House Group Hits Jones on Industry Aid | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/strikers-seized-in-fights-six-at-biscuit-plant-accused-of-attacking.html | STRIKERS SEIZED IN FIGHTS; Six at Biscuit Plant Accused of Attacking Strikebreakers. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/tax-curb-is-urged-on-manufactures-committee-of-taylors-council.html | TAX CURB IS URGED ON MANUFACTURES; Committee of Taylor's Council Reports Sales Levy Drives Business Out of City. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/wife-tells-motive-for-murder-plot-had-husband-tossed-off-cliff.html | WIFE TELLS MOTIVE FOR MURDER PLOT; Had Husband Tossed Off Cliff Rather Than Admit Her Love Was Dead, She Says. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/new-jersey-votes-inquiry-in-bergen-assembly-appropriates-25000-to.html | NEW JERSEY VOTES INQUIRY IN BERGEN; Assembly Appropriates $25,000 to Investigate Charges of Election Frauds. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/steel-output-up-42-to-495-of-capacity.html | Steel Output Up 4.2% To 49.5% of Capacity | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/knowledge-of-art-is-tested-in-court-bridge-describes-the-pieta-by.html | KNOWLEDGE OF ART IS TESTED IN COURT; Bridge Describes the 'Pieta' by Massena in Frick Suit for $250,000 Damages. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/british-sailors-score-cricketers-of-hms-exeter-get-131-runs-in-lima.html | BRITISH SAILORS SCORE.; Cricketers of H.M.S. Exeter Get 131 Runs in Lima Match. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/new-post-for-lr-close.html | New Post for L.R. Close. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/three-banks-here-largest-in-nation-rankings-compiled-by-american.html | THREE BANKS HERE LARGEST IN NATION; Rankings Compiled by American Banker Also Show 21 in First 100 Are in City. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/sea-cloud-excites-hawaii-disturbance-occurs-after-quake-shakes.html | SEA CLOUD EXCITES HAWAII; Disturbance Occurs After Quake Shakes Maunakea Peak. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | By the Canadian Press. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/morgenthau-aide-urges-a-new-order-miss-roche-in-first-talk-here.html | MORGENTHAU AIDE URGES A NEW ORDER; Miss Roche, in First Talk Here Since Appointment, Asks End of Economic Insecurity. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/makes-arrests-by-telephone.html | Makes Arrests by Telephone. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/dr-miroslav-novak.html | DR, MIROSLAV NOVAK. | True | Special to THE NSW YORK TES. | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/problem-of-banks-now-is-earnings-state-associations-members-advised.html | PROBLEM OF BANKS NOW IS EARNINGS; State Association's Members Advised to Seek Outlets for Liquid Funds. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/theatre-cashier-names-hauptmann-as-man-who-passed-a-5-lindbergh.html | Theatre Cashier Names Hauptmann As Man Who Passed a $5 Lindbergh Bill | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/doubleedged-significance-seen.html | 'Double-Edged Significance' Seen. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/belgenland-here-for-transfer.html | Belgenland Here for Transfer. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/belgrade-holds-red-students.html | Belgrade Holds Red Students. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/students-in-finland-strike-for-language-demand-use-of-swedish-in.html | STUDENTS IN FINLAND STRIKE FOR LANGUAGE; Demand Use of Swedish in Classes at University Be Stopped -- Cabinet Disagrees. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/radio-entertainer-recovering.html | Radio Entertainer Recovering. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mortgage-plan-approved-court-orders-reorganization-of-new-york.html | MORTGAGE PLAN APPROVED; Court Orders Reorganization of New York Title Issue. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/la-gioconda-presented-rosa-ponselle-martinelli-and-miss-bampton-in.html | 'LA GIOCONDA' PRESENTED.; Rosa Ponselle, Martinelli and Miss Bampton in Italian Opera. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/bristol-city-wins-playoff.html | Bristol City Wins Play-Off. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/the-screen-warner-oland-as-the-omniscient-chinese-detective-in.html | THE SCREEN; Warner Oland as the Omniscient Chinese Detective in "Charlie Chan in Paris," at the Astor. | True | By Andre Sennwald. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/cotton-prices-up-market-nervous-early-rise-followed-by-1-drop-on.html | COTTON PRICES UP, MARKET NERVOUS; Early Rise Followed by $1 Drop on News of Supreme Court Recess -- Late Recovery. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/townsend-backed-in-wyoming.html | Townsend Backed in Wyoming. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/marine-group-formed-jobbers-association-organized-at-motor-boat.html | MARINE GROUP FORMED.; Jobbers' Association Organized at Motor Boat Show. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/8-security-issues-seek-registration-total-of-5898762-is-asked-of.html | 8 SECURITY ISSUES SEEK REGISTRATION; Total of $5,898,762 Is Asked -- Of This $1,556,429 Are New Shares. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/charles-p-goti.html | CHARLES P. GOT'i. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/news-of-the-stage-the-local-theatre-will-boast-of-two-openings.html | NEWS OF THE STAGE; The Local Theatre Will Boast of Two Openings Tonight -- Other Matters in Re the Drama. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/guilty-in-auto-death-driver-convicted-as-result-of-crash-with-fire.html | GUILTY IN AUTO DEATH.; Driver Convicted as Result of Crash With Fire Engine. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/eldridge-is-held-to-sixround-draw-keeps-unbeaten-record-when-vote.html | ELDRIDGE IS HELD TO SIX-ROUND DRAW; Keeps Unbeaten Record When Vote of Referee Decides Bout With Wasserman. | True | By James P. Dawson. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/asks-congress-medal-for-earhart.html | Asks Congress Medal for Earhart | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/education-board-named-hackensack-mayor-acts-under-supreme-court.html | EDUCATION BOARD NAMED.; Hackensack Mayor Acts Under Supreme Court Decision. | True | Special to THE NEW YORK TIMES. | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/killians-funeral-today-police-to-honor-slain-comrade-rites-for-2.html | KILLIAN'S FUNERAL TODAY.; Police to Honor Slain Comrade -- Rites for 2 Others Tomorrow. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/miss-heppenstall-to-be-bride.html | Miss Heppenstall to Be Bride. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/hauptmann-car-at-flemington.html | Hauptmann Car at Flemington. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/charles-e-kahrs-have-son.html | Charles E. Kahrs Have Son. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/sugar-plan-endangered-doubts-about-tax-imperil-puerto-rican.html | SUGAR PLAN ENDANGERED.; Doubts About Tax Imperil Puerto Rican Restriction. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/five-lose-blue-eagles-silk-concerns-here-ousted-by-nra-for-failure.html | FIVE LOSE BLUE EAGLES.; Silk Concerns Here Ousted by NRA for Failure to Pay Code Fees. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/boone-took-title-in-league-batting-toronto-pilot-led-international.html | BOONE TOOK TITLE IN LEAGUE BATTING; Toronto Pilot Led International Circuit in 1934 With .372 Average. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/prices-for-livestock-skyrocket-25-to-50c-hogs-at-chicago-sell-at.html | PRICES FOR LIVESTOCK SKYROCKET 25 TO 50C; Hogs at Chicago Sell at $8.20, Cattle at $12.50, a New Top, and Lambs at $9.60. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mickey-mouse-saves-jersey-toy-concern-carries-it-back-to-solvency.html | Mickey Mouse Saves Jersey Toy Concern; Carries It Back to Solvency on His Railway | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/salesgirl-aids-in-arrest-chases-boy-accused-of-theft-into.html | SALESGIRL AIDS IN ARREST.; Chases Boy Accused of Theft Into Policeman's Arms. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/favor-utility-tax-on-holding-groups-drafters-of-legislation-confer.html | FAVOR UTILITY TAX ON HOLDING GROUPS; Drafters of Legislation Confer With Roosevelt and Aides on Formula. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/fordham-law-review-out-thriceyearly-publication-resumes-after-long.html | FORDHAM LAW REVIEW OUT; Thrice-Yearly Publication Resumes After Long Lapse. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/giants-coaches-sign-clarke-and-snyder-again-will-comprise-strategy.html | GIANT'S COACHES SIGN.; Clarke and Snyder Again Will Comprise Strategy Board. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/loan-of-57639000-for-6th-av-subway-is-sought-by-city-mayor-endorses.html | LOAN OF $57,639,000 FOR 6TH AV. SUBWAY IS SOUGHT BY CITY; Mayor Endorses Delaney Plan for PWA Request -- Will Ask Estimate Board Backing. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/james-maxton-to-marry-parliaments-fiery-clydesider-engaged-to-his.html | JAMES MAXTON TO MARRY.; Parliament's 'Fiery Clydesider' Engaged to His Secretary, | True | Wireless to TH Hv YORK TrMEs, | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/insurance-concern-gains-united-states-fidelitys-premiums-32270492.html | INSURANCE CONCERN GAINS; United States Fidelity's Premiums $32,270,492 in 1934. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/yacht-club-elects-officers.html | Yacht Club Elects Officers. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/shoemaker-victor-12533-rung-50-near-record-to-defeat-broder-at.html | SHOEMAKER VICTOR, 125-33; Rung 50, Near Record, to Defeat Broder at Pocket Billiards. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/trulio-handball-victor-defeats-fee-in-state-fourwall-title-tourney.html | TRULIO HANDBALL VICTOR.; Defeats Fee In State Four-Wall Title Tourney, 21-4, 21-6. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/financial-markets-steel-shares-particularly-the-senior-issues.html | FINANCIAL MARKETS; Steel Shares, Particularly the Senior Issues, Active on Stock Exchange -- Bonds Remain Firm. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/japan-reasserts-authority-in-asia-foreign-minister-in-speech-to.html | JAPAN REASSERTS AUTHORITY IN ASIA; Foreign Minister, in Speech to Diet, Invites China to Share Responsibility for Peace. | True | By Hugh Byas. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/claims-2500000-tax-government-proceeds-against-philadelphia-rapid.html | CLAIMS $2,500,000 TAX.; Government Proceeds Against Philadelphia Rapid Transit. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/republicans-elect-leader.html | Republicans Elect Leader. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/lets-drink-oranges-mayor-tells-mayor-green-fruit-would-ripen-on-the.html | LET'S DRINK ORANGES, MAYOR TELLS MAYOR; Green Fruit Would Ripen on the Way Here From Newark, La Guardia Remarks. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/license-branches-opened-motor-vehicle-bureau-adds-12-offices-to.html | LICENSE BRANCHES OPENED; Motor Vehicle Bureau Adds 12 Offices to Speed Issue of Plates. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/610-more-holc-loans-closed.html | 610 More HOLC Loans Closed. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/north-carolina-on-top-downs-crescent-five-3832-for-tenth-triumph-in.html | NORTH CAROLINA ON TOP.; Downs Crescent Five, 38-32, for Tenth Triumph in Row. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/in-washington-work-relief-bill-gives-vast-power-to-president.html | In Washington; Work Relief Bill Gives Vast Power to President. | True | By Arthur Krock. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/youth-22-held-in-auto-death.html | Youth, 22, Held in Auto Death. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/reclamation-urges-of-young-criminals-maccormick-asks-ymca-to-lead.html | RECLAMATION URGES OF YOUNG CRIMINALS; MacCormick Asks Y.M.C.A. to Lead in a United Effort to Remedy Social Conditions. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/jailbreaker-caught-battles-his-captors-welfare-island-fugitive.html | JAILBREAKER CAUGHT, BATTLES HIS CAPTORS; Welfare Island Fugitive Weighing Only 120 Pounds Fights Detectives Desperately. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/francobritish-talks-to-coverwide-field-paris-seeks-to-allay-concern.html | FRANCO-BRITISH TALKS TO COVERWIDE FIELD; Paris Seeks to Allay Concern as to Arms Deal With Reich -- Date of London Visit Confirmed. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/movie-censorship-by-pupils-is-urged-nationwide-movement-among-high.html | MOVIE CENSORSHIP BY PUPILS IS URGED; Nation-Wide Movement Among High School Students to Be Launched Here Feb. 8. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/brewers-claim-is-admitted.html | Brewers Claim Is Admitted. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/robert-beeckman-exgoor-dies-descendant-also-of-ljvingstons-served-3.html | ROBERT BEECKMAN, EX-GOOR, DIES; Descendant Also of LJvingstons Served 3 Terms, 1915-21, as Rhode Island Executive. | True | Special to TB" NW YORK TIES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/paris-market-weakens.html | Paris Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/k-of-c-asks-hull-to-act-on-mexico-delegation-calls-for-a-threat-of.html | K. OF C. ASKS HULL TO ACT ON MEXICO; Delegation Calls for a Threat of Diplomatic Break Unless 'Persecution' Ceases. | True | Special to THE NEW YORK TIMES. | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/a-taxpayer-is-perplexed.html | A Taxpayer Is Perplexed. | True | J. CADMUS | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/asks-fewer-codes-for-wholesalers-hc-carr-nra-administrator-urges.html | ASKS FEWER CODES FOR WHOLESALERS; H.C. Carr, NRA Administrator, Urges Jobbers to Discard Unenforceable Rules. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/assembly-blocks-ickes-resolution-democrats-vote-down-motion-urging.html | ASSEMBLY BLOCKS ICKES RESOLUTION; Democrats Vote Down Motion Urging PWA Head to Rescind Order on Moses. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/boettigers-want-to-be-forgotten-roosevelts-daughter-and-her-husband.html | BOETTIGERS WANT TO BE 'FORGOTTEN'; Roosevelt's Daughter and Her Husband Declare Here They Seek 'Normal Lives.' | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/adam-gschwindt.html | ADAM GSCHWINDT. | True | Special to THE NEW YORK TLM-S. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/few-bid-for-city-land-31-parcels-for-rent-by-board-drawl-only-15.html | FEW BID FOR CITY LAND.; 31 Parcels for Rent by Board Drawl Only 15 Offers. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/seizes-burglar-in-chase-musician-in-pajamas-pursues-till-he-finds.html | SEIZES BURGLAR IN CHASE.; Musician, in Pajamas, Pursues Till He Finds Policeman. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/heads-city-hall-reporters.html | Heads City Hall Reporters. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/peru-unveils-monuments-liberators-and-others-honored-at-centenary.html | PERU UNVEILS MONUMENTS; Liberators and Others Honored at Centenary Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/investment-trust-earns-8803-net-years-profit-for-general-public.html | INVESTMENT TRUST EARNS $8,803 NET; Year's Profit for General Public Service Compares With $30,397 in 1933. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/cold-of-15-expected-here-today-subzero-weather-in-many-states-citys.html | Cold of 15 Expected Here Today; Sub-Zero Weather in Many States; City's Two-Day Warm Spell, With Mercury at 43, Faces Abrupt End -- Chicago Reports Death Toll of 8, With Mercury at 1 Below Zero -- Gales Over the Atlantic. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/arrival-of-mail-ship-thrills-byrds-camp-linking-its-56-men-with-the.html | Arrival of Mail Ship Thrills Byrd's Camp, Linking Its 56 Men With the World Again | True | By MacKay Radio To the New York Times. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/few-lobbyists-in-albany-only-57-registered-thus-far-this-session.html | FEW LOBBYISTS IN ALBANY.; Only 57 Registered Thus Far This Session, Lowest In Years. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/testimony-analyzing-finances-of-hauptmann-and-attacking-his-alibi.html | Testimony Analyzing Finances of Hauptmann and Attacking His Alibi; Federal Agent Says Hauptmann Assets Showed Increase of $44,486 After Crime | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/laughter-angers-court-noisy-outbreak-causes-him-to-upbraid-court.html | LAUGHTER ANGERS COURT.; Noisy Outbreak Causes Him to Upbraid Court Guards. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/the-play-elisabeth-bergner-in-margaret-kennedys-escape-me-never.html | THE PLAY; Elisabeth Bergner in Margaret Kennedy's 'Escape Me Never!' Sponsored by the Theatre Guild. | True | By Brooks Atkinson. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/parisberlin-amity-is-goal-of-lava-encouraged-by-rome-success-he-now.html | PARIS-BERLIN AMITY IS GOAL OF LAVA; Encouraged by Rome Success, He Now Aspires to Bridge Europe's Great Divide. | True | By Anne O'Hare McCormick. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/lintott-exhibits-flower-paintings-distinguished-english-artists.html | LINTOTT EXHIBITS FLOWER PAINTINGS; Distinguished English Artist's Show Reveals Elegance of Varied Charm. | True | By Edward Alden Jewell. | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/treasury-bills-allotted-tenders-received-for-75000000-reached-total.html | TREASURY BILLS ALLOTTED; Tenders Received for $75,000,000 Reached Total of $232,573,000. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/harry-goldberg.html | HARRY GOLDBERG. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/house-votes-cash-aid-ban-aimed-at-bonus-armies.html | House Votes Cash Aid Ban Aimed at Bonus Armies | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/to-rule-on-rail-tax-suit-court-orders-briefs-in-7-roads-action.html | TO RULE ON RAIL TAX SUIT.; Court Orders Briefs in 7 Roads' Action Against New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/tractor-company-increases-profit-caterpillar-reports-194-a-share.html | TRACTOR COMPANY INCREASES PROFIT; Caterpillar Reports $1.94 a Share for 1934, Against 16 Cents in 1933. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/article-1-no-title-police-quell-riot-at-university-lecture-cologne.html | Article 1 -- No Title; Police Quell Riot at University Lecture -- Cologne Cardinal Assails Neo-Paganism. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/silenced-authors-picket-theatres-two-disgruntled-at-guild-for.html | 'SILENCED' AUTHORS PICKET THEATRES; Two, Disgruntled at Guild for Buying but Not Producing Their Plays, Protest. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/unified-state-aid-to-jobless-urged-relief-commission-proposes.html | UNIFIED STATE AID TO JOBLESS URGED; Relief Commission Proposes Coordination of All Relief and Eventual Merger. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/therapeutic-cage-cures-zoo-colds-new-device-of-a-makeshift-design.html | THERAPEUTIC CAGE CURES ZOO COLDS; New Device, of a Makeshift Design, Exudes Heat, Vapor and Healthful Rays. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/dr-norman-c-g00dwin-richmond-hill-man-associated-with-four.html | DR. NORMAN C. G00DWIN.; Richmond Hill Man Associated With Four Hospitals Here. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/low-water-at-niagra-falls.html | Low Water at Niagara Falls. | True | ANNIE S. PECK | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/borah-says-court-would-ensnarl-us-advisory-opinions-certain-to.html | BORAH SAYS COURT WOULD ENSNARL US; Advisory Opinions 'Certain' to Involve America as Member in Europe's Rows. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/maurice-winter.html | MAURICE WINTER. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/league-aid-asked-for-saar-refugees-rench-seek-funds-but-council.html | LEAGUE AID ASKED FOR SAAR REFUGEES; rench Seek Funds but Council Defers Action as None Are Available at Present. | True | By Clarence K. Streit. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/staten-island-property-sold.html | Staten Island Property Sold. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/data-held-to-show-crime-oneman-job-prosecution-says-hauptmann.html | DATA HELD TO SHOW CRIME ONE-MAN JOB; Prosecution Says Hauptmann Accounts Prove Kidnapping Was Not Done by Gang. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/youth-is-captured-as-jewelry-thief-shot-halts-him-fleeing-from.html | YOUTH IS CAPTURED AS JEWELRY THIEF; Shot Halts Him Fleeing From Parked Car, Looted of Gems Valued by Owner at $20,000. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/war-cure-delegates-press-world-court-members-of-conference-opening.html | WAR CURE DELEGATES PRESS WORLD COURT; Members of Conference, Opening Today at Capital, Will Urge Adherence on Senators. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/manon-to-honor-french-performance-thursday-to-mark-foreign-legion.html | 'MANON' TO HONOR FRENCH; Performance Thursday to Mark Foreign Legion Holiday. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/kathryn-miner-a-bride.html | Kathryn Miner a Bride. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/the-fair.html | The Fair. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/gains-for-air-express-unit.html | Gains for Air Express Unit. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/son-to-mrs-jf-holleran.html | Son to Mrs. J.F. Holleran. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/americans-play-tonight-to-oppose-chicago-black-hawks-on-garden-ice.html | AMERICANS, PLAY TONIGHT.; To Oppose Chicago Black Hawks on Garden Ice. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/norman-g-nims.html | NORMAN G. NIMS. | True | Special to THE b.'gW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/archbishop-warns-workers.html | Archbishop Warns Workers. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/good-hurdling-ace-enters-millrose-meet-beard-likely-to-stage.html | Good, Hurdling Ace, Enters Millrose Meet; Beard Likely to Stage Comeback Campaign | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/set-handball-tourney-dates.html | Set Handball Tourney Dates. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/gains-and-losses-in-berlin.html | Gains and Losses in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/treasury-calls-15067600.html | Treasury Calls $15,067,600. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/conant-tells-plan-to-train-officials-course-in-administration-is.html | CONANT TELLS PLAN TO TRAIN OFFICIALS; Course in Administration Is Only the First Step, Says Harvard President. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/im-alone-apology-given-to-canada-hull-carries-out-recommendation-of.html | I'M ALONE APOLOGY GIVEN TO CANADA; Hull Carries Out Recommendation of Arbitration Board on Sinking of Schooner. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/hauptmann-not-at-work-march-1-1932-books-show-sudden-wealth-traced.html | HAUPTMANN NOT AT WORK MARCH 1, 1932, BOOKS SHOW; 'SUDDEN WEALTH TRACED; EMPLOYER ATTACKS ALIBI | True | By Russell B. Porter. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/tva-head-attacks-holding-concerns-de-lilienthal-declares-here-they.html | TVA HEAD ATTACKS HOLDING CONCERNS; D.E. Lilienthal Declares Here They Are Parasites and Asks Clean-Up in Utility Field. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/conacher-widens-his-scoring-lead-toronto-ace-with-36-points-sets.html | CONACHER WIDENS HIS SCORING LEAD; Toronto Ace, With 36 Points, Sets Pace in National Hockey League. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/hershey-mill-not-destroyed.html | Hershey Mill Not Destroyed. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/dr-alfred-a-johnson.html | DR. ALFRED A, JOHNSON. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/king-of-siam-makes-threat-to-sell-out-he-says-he-will-dispose-of.html | KING OF SIAM MAKES THREAT TO SELL OUT; He Says He Will Dispose of Vast Property in New Move for Absolute Power. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/daughter-to-wl-barclays-jr.html | Daughter to W.L. Barclays Jr. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/reserve-balances-rise-in-the-week-federal-bank-condition-report.html | RESERVE BALANCES RISE IN THE WEEK; Federal Bank Condition Report Shows Gains in Total Loans and Investments. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/cleared-in-book-theft-ferguson-satisfies-complainant-he-bought.html | CLEARED IN BOOK THEFT.; Ferguson Satisfies Complainant He Bought Edition in Good Faith. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/trinidad-tallies-230-for-9-wickets-leads-marylebone-cricketers.html | TRINIDAD TALLIES 230 FOR 9 WICKETS; Leads Marylebone Cricketers -- English and Australian Women Draw -- Victoria Wins. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/rail-fund-raised-for-the-nyc.html | Rail Fund Raised for the N.Y.C. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/style-show-for-club-kips-bay-boys-institution-is-helped-by.html | STYLE SHOW FOR CLUB.; Kips Bay Boys' Institution Is Helped by Delmonico Event. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mary-cole-to-give-tea-will-entertain-group-helping-to-plan-blue.html | MARY COLE TO GIVE TEA.; Will Entertain Group Helping to Plan Blue Ridge Ball. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mhale-khouks-out-marine-at-nyac-stops-rival-in-third-round-as.html | M'HALE KHOUKS OUT MARINE AT N.Y.A.C.; Stops Rival in Third Round as Metropolitan A.A.U. Boxing Enters Semi-Finals. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/assembly-approves-lehman-labor-bills-sends-two-to-governor-house.html | ASSEMBLY APPROVES LEHMAN LABOR BILLS; Sends Two to Governor -- House Also Revises Its Rules and Cuts Them From 55 to 29. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/rev-thomas-grant.html | REV. THOMA'S GRANT. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/book-notest.html | BOOK NOTEST | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/reich-trade-goes-further-into-red-december-surplus-of-imports.html | REICH TRADE GOES FURTHER INTO RED; December Surplus of Imports Produces Deficit for 1934 of 283,000,000 Marks. | True | By Otto D. Tolischus. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/new-voting-system-weighed-in-poland-use-of-new-plan-proposed-in.html | NEW VOTING SYSTEM WEIGHED IN POLAND; Use of New Plan Proposed in Next Parliamentary Election -- Radical Change Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/gibraltar-of-america-now-national-monument.html | 'Gibraltar of America' Now National Monument | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/dr-william-t-cannon.html | DR. WILLIAM T. CANNON, | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/stores-in-midtown-taken-for-expansion-restaurant-will-move-to.html | STORES IN MIDTOWN TAKEN FOR EXPANSION; Restaurant Will Move to Squibb Building in Fifth Avenue -- Other Leases. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/commodity-markets-price-movements-are-mixed-with-sugar-cocoa-and.html | COMMODITY MARKETS.; Price Movements Are Mixed, With Sugar, Cocoa and Silk Futures Firmer Than Others. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/group-here-denies-boycotts-success-board-of-trade-for.html | GROUP HERE DENIES BOYCOTT'S SUCCESS; Board of Trade for German-American Commerce Tells of Boomerang Effect. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/burt-8-hodgman-vice-president-of-national-water-main-cleaning.html | BURT 8. HODGMAN.; Vice President of National Water Main Cleaning Company, | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/graded-rail-fares-urged-by-eastman-coordination-of-train-bus-and.html | GRADED RAIL FARES URGED BY EASTMAN; Coordination of Train, Bus and Air Service Is Advised to End Passenger Deficit. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/youngstown-mills-at-62.html | Youngstown Mills at 62%. | True | Special to THE NEW YORK TIMES. | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/miss-rita-mercier-engaged.html | Miss Rita Mercier Engaged. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/blanche-guillards-recital.html | Blanche Gaillard's Recital. | True | H.T. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/revived-baby-dies-physicians-unable-to-keep-child-born-dead-alive.html | REVIVED BABY DIES.; Physicians Unable to Keep Child, 'Born Dead,' Alive. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/labor-office-seats-fixed-belgium-expected-to-make-way-for-united.html | LABOR OFFICE SEATS FIXED; Belgium Expected to Make Way for United States at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/diary-gives-fisch-alibi-attorney-said-to-have-noted-they-were.html | DIARY GIVES FISCH ALIBI.; Attorney Said to Have Noted They Were Together Night of Crime. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/city-subways-1934.html | CITY SUBWAYS, 1934. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/urges-own-new-deal-kenneth-collins-tells-retailers-their-fault-is.html | URGES 'OWN NEW DEAL.'; Kenneth Collins Tells Retailers Their Fault Is 'Pessimism.' | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/ywca-gets-121586-in-drive.html | Y.W.C.A. Gets $121,586 in Drive. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/electric-heat-costly-warm-water-would-cost-much-more-a.html | ELECTRIC HEAT COSTLY.; Warm Water Would Cost Much More, a Correspondent Asserts. | True | CHARLES WHITING BAKER | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/3-tie-for-golf-medal-stuart-rich-and-jennings-card-77s-at-palm.html | 3 TIE FOR GOLF MEDAL.; Stuart, Rich and Jennings Card 77s at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/store-sales-decline-drop-of-11-reported-in-first-two-weeks-this.html | STORE SALES DECLINE.; Drop of 1.1% Reported in First Two Weeks This Year. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mrs-lamme-gains-in-title-tourney-top-seeded-star-beats-mrs-sturgis.html | MRS. LAMME GAINS IN TITLE TOURNEY; Top Seeded Star Beats Mrs. Sturgis to Reach N.J. Squash Racquets Quarter-Final. | True | By Maribel Y. Vinson. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/high-court-defers-decision-on-gold-but-it-announces-that-it-will.html | HIGH COURT DEFERS DECISION ON GOLD; But It Announces That It Will Take Up Case Involving NRA Lumber Code. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/british-flier-killed-first-serious-accident-to-air-force-autogiro.html | BRITISH FLIER KILLED.; First Serious Accident to Air Force Autogiro Occurs. | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/sa-sweet-elected-garment-code-head-made-chairman-of-authority.html | S.A. SWEET ELECTED GARMENT CODE HEAD; Made Chairman of Authority, Succeeding Hunter -- Southerners Plan Court Fight. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/state-control-for-lodi-court-rules-commission-manage-new-jersey.html | STATE CONTROL FOR LODI.; Court Rules Commission Manage New Jersey Town's Finances. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/ship-reaches-side-of-burning-tanker-french-liner-standing-by-but.html | SHIP REACHES SIDE OF BURNING TANKER; French Liner Standing By, but Crew of British Vessel Has Controlled Fire. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/five-back-miss-ott-in-story-of-marriage-testimony-supports-her-plea.html | FIVE BACK MISS OTT IN STORY OF MARRIAGE; Testimony Supports Her Plea for Widow's Share of Fortune of Bertrand L. Taylor. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/wm-van-nordens-hold-a-reception-entertain-at-new-york-home-with.html | W.M. VAN NORDENS HOLD A RECEPTION; Entertain at New York Home With Large Event for Mme. Vladimir de Smolianinoff. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/miss-mary-a-donnelly.html | MISS MARY A, DONNELLY, | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/columbus-awards-803000-bond-issue-halsey-stuart-group-wins-loan.html | COLUMBUS AWARDS $803,000 BOND ISSUE; Halsey, Stuart Group Wins Loan, Paying 100.5099 for 3 1/4s and 3 1/2s. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/french-hunt-contraband-cheese.html | French Hunt Contraband Cheese | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/josephine-condon-betrothed.html | Josephine Condon Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/odoul-of-giants-sought-as-pilot-prefers-to-stay-with-terry-but-will.html | O'DOUL OF GIANTS SOUGHT AS PILOT; Prefers to Stay With Terry, but Will Lead San Francisco if He Is Released. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/dwellings-figure-in-leasing-list-west-side-structures-taken-for.html | DWELLINGS FIGURE IN LEASING LIST; West Side Structures Taken for Subletting of Furnished Rooms. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/text-of-relief-commission-report-to-the-governor-on-state-aid-to.html | Text of Relief Commission Report to the Governor on State Aid to the Jobless | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/builders-of-ships-got-huge-tax-cuts-levies-on-500000000-profits-of.html | BUILDERS OF SHIPS GOT HUGE TAX CUTS; Levies on $500,000,000 Profits of New York Corporation Slashed Two-thirds. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/palm-beach-party-held-in-behr-home-prince-george-of-russia-among.html | PALM BEACH PARTY HELD IN BEHR HOME; Prince George of Russia Among Guests at Las Palmas -- Bishop Thomas and Wife Hosts. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/gets-columbia-county-tract.html | Gets Columbia County Tract. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/puerto-rican-sugar-imports-up.html | Puerto Rican Sugar Imports Up. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/held-in-assault-on-policeman.html | Held in Assault on Policeman. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/yacht-quarters-passing-apartments-planned-for-club-space-in-house.html | YACHT QUARTERS PASSING.; Apartments Planned for Club Space In House on East River. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/held-here-on-pistol-charge.html | Held Here on Pistol Charge. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/berg-knocks-out-humery-stops-french-rival-in-the-eighth-round-of.html | BERG KNOCKS OUT HUMERY; Stops French Rival in the Eighth Round of London Bout. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/elizabeth-haseltine-iv-y-u-librarian-dies-held-position-in-the.html | ELIZABETH HASELTINE IV. Y. U. LIBRARIAN, DIES; Held Position in the School of Commerce, Accounts and Finance for 20 Years. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/labor-plans-fight-against-auto-code-green-announces-opposition-to.html | LABOR PLANS FIGHT AGAINST AUTO CODE; Green Announces Opposition to Renewal as NRA Division Rushes Report. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/fearon-resolution-hits-court.html | Fearon Resolution Hits Court. | True | Special to THE NEW YORK TIMES. | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/lawrence-h-cooper.html | LAWRENCE H, COOPER. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/age-pension-cost-put-at-big-figure-ee-witte-at-hearing-on-security.html | AGE PENSION COST PUT AT BIG FIGURE; E.E. Witte at Hearing on Security Bill Estimates 11-3 Billion in 1980. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/grains-move-off-on-gold-case-news-saturday-buyers-sell-out-on-way.html | GRAINS MOVE OFF ON GOLD CASE NEWS; Saturday Buyers Sell Out on Way Down in Chicago -- Drop in Liverpool a Factor. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/depreciation-and-trade.html | DEPRECIATION AND TRADE. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/to-test-lopezs-powers-colombians-sue-against-decrees-raising-their.html | TO TEST LOPEZ'S POWERS.; Colombians Sue Against Decrees Raising Their Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/2-in-title-concern-are-indicted-again-new-charges-involving-shifts.html | 2 IN TITLE CONCERN ARE INDICTED AGAIN; New Charges Involving Shifts of Assets Brought Against Condit and Clarke. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/plan-6story-apartment-in-the-dyckman-district.html | Plan 6-Story Apartment In the Dyckman District | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/the-mosul-oil.html | THE MOSUL OIL. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/elected-by-security-dealers.html | Elected by Security Dealers. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/ellsworths-party-begins-voyage-home-wyatt-earp-with-plane-stowed-in.html | ELLSWORTHS PARTY BEGINS VOYAGE HOME; Wyatt Earp, With Plane Stowed in Hold, Leaves Deception Island for South America. | True | By Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/ford-increases-output.html | Ford Increases Output. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/batting-trophy-goes-to-sanders-martinsville-manager-with-423.html | BATTING TROPHY GOES TO SANDERS; Martinsville Manager, With .423 Average, Wins Minor League Championship. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/moffett-renews-his-plea-to-quit-fha-as-senate-repeats-vote.html | Moffett Renews His Plea to Quit FHA As Senate Repeats Vote Approving Him | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/35000-more-is-voted-for-expenses-of-trial.html | $35,000 More Is Voted For Expenses of Trial | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/knew-fisch-as-john-fellow-passenger-on-atlantic-trip-says-he-used.html | KNEW FISCH AS 'JOHN.'; Fellow Passenger on Atlantic Trip Says He Used That Name. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/arbitrators-seeking-to-fix-their-status-association-would-organize.html | ARBITRATORS SEEKING TO FIX THEIR STATUS; Association Would Organize on Professional Basis, Similar to That of Bar Groups. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mrs-john-macgillivray.html | MRS. JOHN MacGILLIVRAY, | True | Special to TE Nw YORK TrMrS. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/reich-seeks-increased-trade.html | Reich Seeks Increased Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/state-imposes-72hour-week.html | State Imposes 72-Hour Week. | True | JAMEg L. ]YHNE, Chairman Committee for the Abolishment of the Twelve-hour Work Day, Attica State Prison. | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/macy-to-attend-state-meeting-has-proxy-to-vote-on-change-in-method.html | MACY TO ATTEND STATE MEETING; Has Proxy to Vote on Change in Method of Naming Party's Executive Committee. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/permanent-board-for-housing-urged-welfare-council-committee-and.html | PERMANENT BOARD FOR HOUSING URGED; Welfare Council Committee and National Conference Seek a New Federal Agency. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/us-minister-invited-to-vote-in-el-salvador.html | U.S. Minister Invited To Vote in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/replies-to-wage-report-sloan-holds-cotton-scale-must-conform-to.html | REPLIES TO WAGE REPORT.; Sloan Holds Cotton Scale Must Conform to Cloth Market. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mark-golden-wedding-russell-c-stewarts-of-easton-pa-give-large.html | MARK GOLDEN WEDDING.; Russell C. Stewarts of Easton, Pa., Give Large Reception. | True | Rpecil to TI NEW YORK TilS. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/northwest-gains-laid-to-new-deal-meier-exrepublican-governor-of.html | NORTHWEST GAINS LAID TO NEW DEAL; Meier, Ex-Republican Governor of Oregon, Says States Are on Way to Recovery. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/national-surety-had-good-year.html | National Surety Had Good Year. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/curb-to-list-stock-of-distilled-liquors-corporations-150000-5par.html | CURB TO LIST STOCK OF DISTILLED LIQUORS; Corporation's 150,000 $5-Par Shares Approved -- 4,340 for Columbia Pictures. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/victor-by-10-wickets.html | Victor by 10 Wickets. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/republicans-fight-compensation-bill-senate-and-assembly-members.html | REPUBLICANS FIGHT COMPENSATION BILL; Senate and Assembly Members Unite in Attack on Lehman Program. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/wolf-vanquishes-green-at-squash-national-champion-advances-to.html | WOLF VANQUISHES GREEN AT SQUASH; National Champion Advances to Semi-Final Round in Martin Trophy Play. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/english-authors-son-held-at-ellis-island-robin-douglas-here-to.html | ENGLISH AUTHOR'S SON HELD AT ELLIS ISLAND; Robin Douglas, Here to Write Books, Has Difficulty Over Visa on Passport. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/irish-hail-cut-in-our-beer-duty.html | Irish Hail Cut in Our Beer Duty. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/paul-e-wirt-dead-made-foohtain-pen-invention-developed-as-result-of.html | PAUL E. WIRT DEAD; MADE FOOHTAIN PEN; Invention Developed as Result of Annoyance of Spilt Ink on Attorney's Papers. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/dramatic-group-to-give-plays.html | Dramatic Group to Give Plays. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/depression-end-seen-in-mens-dressing-up-clothiers-offer-brighter.html | DEPRESSION END SEEN IN MEN'S DRESSING UP; Clothiers Offer Brighter Colors, Looser Styles as American of 1935 Renews Wardrobe. | True | Special to THE NEW YORK TTMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/beasley-to-coach-saltus-bermuda-boys-school-gets-former.html | BEASLEY TO COACH SALTUS; Bermuda Boys' School Gets Former Lawrenceville Net Mentor. | True | Special Cable to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/tobacco-processing-tax-cut.html | Tobacco Processing Tax Cut. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/community-house-seeks-funds.html | Community House Seeks Funds. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mario-pagano.html | MARIO PAGANO | True | , pecla] to THE NgW YORK TIMg. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/municipal-plants-not-all-profit.html | Municipal Plants Not All Profit. | True | WM. J. BOARDMAN | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/doctor-kidnapped-tied-in-empty-hall-by-karpis-and-aide-hunted.html | DOCTOR KIDNAPPED, TIED IN EMPTY HALL BY KARPIS AND AIDE; Hunted Desperadoes Stole His Car in Pennsylvania After Atlantic City Break. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/acts-with-canada-on-tariff-treaty-hull-gives-notice-of-negotiations.html | ACTS WITH CANADA ON TARIFF TREATY; Hull Gives Notice of Negotiations and Bennett Informs House at Ottawa. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/gen-johnson-takes-fling-at-richberg-he-writes-that-dead-cats.html | GEN. JOHNSON TAKES FLING AT RICHBERG; He Writes That 'Dead Cats' Brought 'Unknown' Appointee Into Limelight. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/more-than-600-delegates-register-as-the-american-game-conference.html | More Than 600 Delegates Register as the American Game Conference Starts; GAME AUTHORITIES VOTE AGAINST BAN | True | By George Greenfield. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mrs-roosevelt-hostess-to-900-clubwomen-enjoy-luncheon-in-east-room.html | MRS. ROOSEVELT HOSTESS TO 900; Clubwomen Enjoy Luncheon in East Room and the State Dining Room. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/4-youths-indicted-in-police-killing-firstdegree-murder-charged-in.html | 4 YOUTHS INDICTED IN POLICE KILLING; First-Degree Murder Charged in Shooting of Patrolman in 5th Av. Hold-Up. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/sir-nigel-fisher-to-wed-his-engagement-to-lady-gloria-vaughan-is.html | SIR NIGEL FISHER TO WED.; His Engagement to Lady Gloria Vaughan Is Announced. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/mooney-case-sent-back-to-california-high-court-at-washington.html | MOONEY CASE SENT BACK TO CALIFORNIA; High Court at Washington Refuses Habeas Corpus With Hint to Try State Action. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/court-fines-lawyer-50-holds-him-in-contempt-for-boisterous-language.html | COURT FINES LAWYER $50.; Holds Him in Contempt for Boisterous Language. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/american-mural-painting.html | American Mural Painting. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/johnson-weds-in-norway-marriage-in-oslo-is-revealed-by-mother-of.html | JOHNSON WEDS IN NORWAY.; Marriage In Oslo Is Revealed by Mother of Bride Here. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/will-build-in-the-bronx-jm-felson-gets-135000-loan-for-apartment.html | WILL BUILD IN THE BRONX.; J.M. Felson Gets $135,000 Loan for Apartment House in 188th St. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/appleton-will-probated.html | Appleton Will Probated. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/dies-of-injuries-resisting-arrest-police-of-west-68th-st-station.html | DIES OF INJURIES RESISTING ARREST; Police of West 68th St. Station Say Young Hold-Up Suspect Was 'Tough Customer.' | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/cloudet-is-victor-by-four-lengths-leads-play-hooky-to-wire-in-the.html | CLOUDET IS VICTOR BY FOUR LENGTHS; Leads Play Hooky to Wire in the Magnolia Handicap at New Orleans Track. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/munsey-art-gift-put-at-10000000-metropolitan-museum-makes-an.html | MUNSEY ART GIFT PUT AT $10,000,000; Metropolitan Museum Makes an Estimate of Its Share as Residuary Legatee. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/watson-praises-roosevelt.html | Watson Praises Roosevelt. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/rosoffs-are-heard-at-coal-inquiry-contractors-nephew-says-short.html | ROSOFFS ARE HEARD AT COAL INQUIRY; Contractor's Nephew Says Short Weight Charges May Be Due to Delivery in Bags. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/11-dead-71-gassed-in-mine-explosion-another-is-missing-in-second.html | 11 DEAD, 71 GASSED IN MINE EXPLOSION; Another Is Missing in Second Explosion in Week in Pennsylvania Shaft. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/king-zog-would-wed-rich-american-girl-income-of-1000000-year-one-of.html | KING ZOG WOULD WED RICH AMERICAN GIRL; Income of $1,000,000 Year One of Conditions of Royal Match With Albanian Ruler. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/sumner-welles-recovering.html | Sumner Welles Recovering. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/walter-a-ardery.html | WALTER A, ARDERY. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/court-gives-reilly-medicine-for-cough.html | Court Gives Reilly Medicine for Cough | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/clarence-condit.html | CLARENCE CONDIT. | True | Special to THZ NEW YORK TrMF. a. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/prof-lyman-beecher-hall.html | PROF. LYMAN BEECHER HALL. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/state-fund-bill-opposed.html | State Fund Bill Opposed. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/g-t-thornton-dead-masons-union-head-brought-peace-to-trades-which.html | G. T. THORNTON DEAD; MASONS' UNION HEAD; Brought Peace to Trades Which Had Been Split by Fight Over Jurisdiction. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/filipinos-pictured-is-fearing-japan-resident-commissioner-tells.html | FILIPINOS PICTURED IS FEARING JAPAN; Resident Commissioner Tells House Tokyo Is Viewed as 'Menace' to Independence. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/jockey-merrit-rides-mcgehees-headin-home-to-victory-in-hialeah.html | Jockey Merrit Rides McGehee's Headin Home to Victory in Hialeah Feature; HEADIN HOME FIRST IN KEY WEST PURSE | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/banks-buy-gold-as-exchanges-dip-additional-18000000-engaged-in.html | BANKS BUY GOLD AS EXCHANGES DIP; Additional $18,000,000 Engaged in France, Holland and India for Shipment Here. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/600-outboards-ordered-snel-of-holland-announces-the-purchase-of.html | 600 OUTBOARDS ORDERED.; Snel of Holland Announces the Purchase of Motors. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/beldingcorticelli.html | Belding-Corticelli. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/melbourne-match-ends.html | Melbourne Match Ends. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/edward-d-baumann-production-manager-of-weekly-magazine-newsweek.html | EDWARD D. BAUMANN.; Production Manager of Weekly Magazine, Newsweek. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/destroyer-to-slide-off-ways-tomorrow-the-dale-will-be-launched-at.html | DESTROYER TO SLIDE OFF WAYS TOMORROW; The Dale Will Be Launched at Brooklyn Yard -- It Will Have a Speed of 37 Knots. | True | | C1B 251102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/to-ask-stiffening-of-criminal-code-lehman-consults-commission-head.html | TO ASK STIFFENING OF CRIMINAL CODE; Lehman Consults Commission Head on Drastic Revision Plan for Legislature. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/emil-kopp-cafe-manager-of-hotel-mcaipln-came-here-40-years-ago.html | EMIL KOPP,; Cafe Manager of Hotel McAlpln Came Here 40 Years Ago. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/calles-continues-to-improve.html | Calles Continues to Improve. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/justice-a-p-sumner-exspeaker-of-rhode-island-house-of.html | JUSTICE A. P. SUMNER.; Ex-Speaker of Rhode Island House of Representatives. | True | Special to TH Nw YoRK TLMES. | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/hirotas-speech-on-foreign-relations.html | Hirota's Speech on Foreign Relations | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/yale-political-union.html | YALE POLITICAL UNION. | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 251102 |
| 1935-01-22 | 1935-01-22 | https://www.nytimes.com/1935/01/22/archives/new-body-voted-to-aid-palestine-an-american-economic-planning.html | NEW BODY VOTED TO AID PALESTINE; An American Economic Planning Commission Is Decided Upon at Capital Session. | True | Special to THE NEW YORK TIMES. | C1B 251102 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/apartment-changes-made-on-west-side-tenancies-in-various-other.html | APARTMENT CHANGES MADE ON WEST SIDE; Tenancies in Various Other Parts of City Also Reported by Brokerage Firms. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/miss-darling-scores-two-upsets-to-reach-final-in-new-jersey-squash.html | Miss Darling Scores Two Upsets to Reach Final in New Jersey Squash Racquets Play | True | By Maribel Y. Vinson. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/highfidelity-program-tonight.html | High-Fidelity' Program Tonight | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/obituary-1-notitle.html | Obituary 1 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/2dcentury-gospel-is-found-in-egypt-oldest-fragment-of-christian.html | 2D-CENTURY GOSPEL IS FOUND IN EGYPT; Oldest Fragment of Christian Writings Known is Acquired by the British Museum. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/nickel-exports-decline-canada-sold-1727000-in-december-against.html | NICKEL EXPORTS DECLINE.; Canada Sold $1,727,000 in December, Against $1,786,000 in 1933. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/herz-gains-in-handball-defeats-lehner-to-reach-3d-round-in-state.html | HERZ GAINS IN HANDBALL.; Defeats Lehner to Reach 3d Round in State Title Singles. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/american-sailors-fall-fatal.html | American Sailor's Fall Fatal. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/berengaria-flies-burgee-commodores-flag-on-liner-for-first-time-as.html | BERENGARIA FLIES BURGEE.; Commodore's Flag on Liner for First Time as Britten Arrives. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/world-court-foes-try-new-strategy-propose-to-legalize-1929-signing.html | WORLD COURT FOES TRY NEW STRATEGY; Propose to Legalize 1929 Signing of 1920 Protocol With 1926 'Understandings.' | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/miss-nancy-hartmans-plans.html | Miss Nancy Hartman's Plans. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/bill-aids-american-ships-copeland-seeks-to-force-their-use-for.html | BILL AIDS AMERICAN SHIPS.; Copeland Seeks to Force Their Use for Government Imports. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/soviet-revenues-top-expectations-2800000000-paper-rubles-left-for.html | SOVIET REVENUES TOP EXPECTATIONS; 2,800,000,000 Paper Rubles Left for Government Reserve as 1934 Budget Is Balanced. | True | By Harold Denny. | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/big-bond-increase-sought-in-france-finance-minister-would-raise-to.html | BIG BOND INCREASE SOUGHT IN FRANCE; Finance Minister Would Raise to 15,000,000,000 Francs the Limit for Deficit Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/injunction-plea-lost-by-utility-state-appeals-court-upholds.html | INJUNCTION PLEA LOST BY UTILITY; State Appeals Court Upholds Commission Order Against Electric & Gas Concern. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/daughter-to-mrs-fw-ritchie.html | Daughter to Mrs. F.W. Ritchie. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/36hour-week-wins-in-garment-suit-district-of-columbia-court-upholds.html | 36-HOUR WEEK WINS IN GARMENT SUIT; District of Columbia Court Upholds Executive Order Cutting Time, Increasing Pay. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/would-insure-players-bill-in-indiana-assembly-covers-college-and.html | WOULD INSURE PLAYERS.; Bill In Indiana Assembly Covers College and School Sports. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/british-are-cool-to-tokyo-overture-hirotas-speech-recalls-futile.html | BRITISH ARE COOL TO TOKYO OVERTURE; Hirota's Speech Recalls Futile Effort to Drive a Wedge Between U.S. and Britain. | True | By Charles A. Selden. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/debutantes-as-manikins-will-take-part-in-fashion-show-in-aid-of.html | DEBUTANTES AS MANIKINS; Will Take Part in Fashion Show in Aid of Hospital. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/masters-pitcher-signs-with-giants-young-lefthander-regarded-as-good.html | MASTERS, PITCHER, SIGNS WITH GIANTS; Young Left-Hander Regarded as Good Prospect -- Lopez in the Dodgers' Fold. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/rericha-victor-at-net-beats-obrien-in-first-round-of-canadian.html | RERICHA VICTOR AT NET.; Beats O'Brien In First Round of Canadian Covered Court Play. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/us-agents-visit-bankers-club-bar-doubtful-liquor-and-gin-are-seized.html | U.S. AGENTS VISIT BANKERS CLUB BAR; Doubtful Liquor and Gin Are Seized for Analysis -- Chief Bartender Dismissed. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/exchange-tightens-bond-rule.html | Exchange Tightens Bond Rule. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/68-million-checks-a-year.html | 68 Million Checks a Year. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/william-r-codington-former-jersey-assemblyman-and-magistrate-of.html | WILLIAM R. CODINGTON.; Former Jersey Assemblyman and Magistrate of Plainfield, | True | Special to TH llw YORK TIMS. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/penn-quintet-wins-from-yale-23-to-21-takes-undisputed-lead-with.html | PENN QUINTET WINS FROM YALE, 23 TO 21; Takes Undisputed Lead With Fourth Straight Victory in Eastern League. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/antiwar-treaty-approved.html | Anti-War Treaty Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/eaton-for-peace-at-party-parley-declares-he-does-not-intend-to-try.html | EATON FOR PEACE AT PARTY PARLEY; Declares He Does Not Intend to Try to Oust Any One at Meeting Tomorrow. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/favors-newspaper-ads-retail-clothiers-convention-agrees-on-largest.html | FAVORS NEWSPAPER ADS.; Retail Clothiers' Convention Agrees on Largest Share for Them. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/child-to-the-sheridan-gibneys.html | Child to the Sheridan Gibneys. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/horace-mann-tops-trinity-five-2113-unbeaten-team-scores-third.html | HORACE MANN TOPS TRINITY FIVE, 21-13; Unbeaten Team Scores Third Victory in Eastern Private Schools League. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/alumnae-luncheon-friday.html | Alumnae Luncheon Friday. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/honored-at-marymount.html | Honored at Marymount. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/state-relief-policies.html | STATE RELIEF POLICIES. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/oil-head-signs-pact-with-long.html | Oil Head Signs Pact With Long. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/in-washington-republican-opposition-wins-point-in-house-tilt.html | In Washington; Republican Opposition Wins Point in House Tilt. | True | By Arthur Krock. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/lott-and-stoefen-win.html | Lott and Stoefen Win. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mooney-to-continue-fight.html | Mooney to 'Continue Fight.' | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/hazard-engagement-broken.html | Hazard Engagement Broken. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/experts-at-odds-on-social-security-miss-perkins-at-hearing-tells-of.html | EXPERTS AT ODDS ON SOCIAL SECURITY; Miss Perkins at Hearing Tells of Sharp Division Among Framers of Plan. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/big-brokers-firms-to-be-merged-feb-1-ea-pierce-co-50-years-in.html | BIG BROKERS' FIRMS TO BE MERGED FEB. 1; E.A. Pierce & Co., 50 Years in Business, to Join With J.F. Clark & Co., 20 Years Old. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/rev-harris-c-rush-episcopalian-clergyman-at-one-time-practiced-law.html | REV. HARRIS C. RUSH; Episcopalian Clergyman at One Time Practiced Law, | True | Special to TH lw YORZ TIS. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/seek-inclusion-in-grocery-code.html | Seek Inclusion in Grocery Code. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/top-plight-purse-at-miami-taken-by-marching-home-florida-derby.html | Top Plight Purse at Miami Taken by Marching Home, Florida Derby Eligible; 150-1 SHOT SCORES IN RACE AT HIALEAH | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/aluminum-co-official-chosen.html | Aluminum Co. Official Chosen. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/painting-portrays-new-deal-in-action-fresco-by-italian-expressing.html | PAINTING PORTRAYS NEW DEAL IN ACTION; Fresco by Italian, Expressing Faith in Roosevelt, Depicts Him in Overalls. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/ellis-island-frees-douglas.html | Ellis Island Frees Douglas. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/wind-lashes-vera-cruz-ships-held-in-port-and-city-is-without.html | WIND LASHES VERA CRUZ.; Ships Held In Port and City Is Without Electric Light. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/morales-gets-tennis-bid-cuban-champion-invited-to-play-in-bermuda.html | MORALES GETS TENNIS BID.; Cuban Champion Invited to Play in Bermuda Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/must-beflag-saar-homes-oberndorf-residents-warned-of-failure-to-fly.html | MUST BEFLAG SAAR HOMES.; Oberndorf Residents Warned of Failure to Fly Nazi Emblem. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/blast-kills-six-cuban-miners.html | Blast Kills Six Cuban Miners. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/madden-sees-drop-in-trade-volume-nyu-dean-says-outlook-for.html | MADDEN SEES DROP IN TRADE VOLUME; N.Y.U. Dean Says Outlook for Retailers in 1935 Is Better Than for Manufacturers. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/jack-mintz-heads-dress-group.html | Jack Mintz Heads Dress Group. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/seek-repeal-in-georgia-wets-offer-senate-bill-for-state-referendum.html | SEEK REPEAL IN GEORGIA.; Wets Offer Senate Bill for State Referendum on Dry Plan. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/rev-otto-f-b-graesser-pastor-of-trinity-lutheran-church-for-44.html | REV. OTTO F. B. GRAESSER.; Pastor of Trinity Lutheran Church for 44 Years. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/coast-racing-netted-339213-in-revenue-california-board-reports-for.html | COAST RACING NETTED $339,213 IN REVENUE; California Board Reports for Sixteen Months -- Sport Is Banned on Sundays. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/curry-presents-kansas-pictures-oneman-show-at-the-ferargil.html | CURRY PRESENTS KANSAS PICTURES; One-Man Show at the Ferargil Galleries Reveals Freer Brush, Bolder Color. | True | By Edward Alden Jewell. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/shirts-and-wage-rates.html | SHIRTS AND WAGE RATES. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/a-45000000000-limit.html | A $45,000,000,000 LIMIT. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/opposes-fixed-law-for-radio-time-communications-board-tells.html | OPPOSES FIXED LAW FOR RADIO TIME; Communications Board Tells Congress Time Can Be Provided for Education. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/sees-realty-improving-lester-urges-united-action-to-curb-retarding.html | SEES REALTY IMPROVING.; Lester Urges United Action to Curb Retarding Forces. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/palestine-excludes-rosenblatt.html | Palestine Excludes Rosenblatt. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/harriman-sees-upturn-depression-cycle-nearing-end-c-of-c-head-says.html | HARRIMAN SEES UPTURN.; Depression Cycle Nearing End, C. of C. Head Says in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/american-mercury-sold-to-le-spivak-knopf-gives-up-the-magazine-he.html | AMERICAN MERCURY SOLD TO L.E. SPIVAK; Knopf Gives Up the Magazine He Founded 11 Years Ago -- Paul Palmer to Be Its New Editor. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/police-seize-13-in-drive-all-arrested-in-one-raid-under.html | POLICE SEIZE 13 IN DRIVE.; All Arrested In One Raid Under Anti-Criminal Law. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/world-cotton-control-studied.html | World Cotton Control Studied. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/820-more-for-neediest-five-contributions-are-received-for-addition.html | $820 MORE FOR NEEDIEST.; Five Contributions Are Received for Addition to the Fund. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/buy-reynolds-spring-stock.html | Buy Reynolds Spring Stock. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/confer-on-sugar-strike-puerto-rican-labor-delegates-insist-on.html | CONFER ON SUGAR STRIKE.; Puerto Rican Labor Delegates Insist on Collective Bargaining. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/roosevelt-curbs-nlrb-in-code-cases-takes-jennings-complaint-from.html | ROOSEVELT CURBS NLRB IN CODE CASES; Takes Jennings Complaint From Its Jurisdiction, Siding With Richberg and Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/walter-a-simpson.html | WALTER A. SIMPSON. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/cardinal-off-for-south-departs-for-florida-on-way-to-bahamas-for-a.html | CARDINAL OFF FOR SOUTH.; Departs for Florida on Way to Bahamas for a Visit. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/to-honor-schneiderman-friends-to-pay-tribute-today-to-jewish-year.html | TO HONOR SCHNEIDERMAN.; Friends to Pay Tribute Today to Jewish Year Book Editor. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mill-buying-limits-decline-in-cotton-uncertainties-slacken-trade.html | MILL BUYING LIMITS DECLINE IN COTTON; Uncertainties Slacken Trade -- Movements Continue Narrow Most of Session. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/marathon-golf-mark-set-coy-then-enters-hospital-with-badly-swollen.html | MARATHON GOLF MARK SET; Coy Then Enters Hospital With Badly Swollen Ankles. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/scope-of-article-xi-widened-by-league-council-ending-84th-session.html | SCOPE OF ARTICLE XI WIDENED BY LEAGUE; Council, Ending 84th Session, Accepts Jurisdiction Over Pecuniary Disputes. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/prof-j-m-mkaye-scientist-dies-62-author-of-radiation-theory-of-the.html | PROF. J. M. M'KAYE, SCIENTIST, DIES, 62; Author of 'Radiation' Theory of the Universe, Which Contradicts Einstein. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/bialass-condition-improved.html | Bialas's Condition Improved. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/-merrily-we-roll-along-closing-feb-9-rain-next-at-music-box-the.html | ' Merrily We Roll Along' Closing Feb. 9 - - 'Rain' Next at Music Box -- 'The Eldest' Delayed. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/50000-back-drive-on-nazi-paganism-workers-from-saar-and-ruhr.html | 50,000 BACK DRIVE ON NAZI PAGANISM; Workers From Saar and Ruhr Assemble at Cologne in Catholic Campaign. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/trenton-policemen-cleared.html | Trenton Policemen Cleared. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/horn-named-outstanding-figure-in-motor-boating-sport-for-1934.html | Horn Named Outstanding Figure In Motor Boating Sport for 1934; Former Holder of Gold Cup Gets Merit Medal From Regatta Circuit Riders -- NRA Officials, Meeting in Conjunction With Show, Find Provisions Have Sufficient 'Teeth' to Uphold Code. | True | By Clarence E. Lovejoy. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/joyce-chase.html | Joyce -- Chase. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/trinidad-to-issue-new-stamps.html | Trinidad to Issue New Stamps. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mayor-and-taylor-fail-on-tax-accord-fate-of-income-levy-to-await.html | MAYOR AND TAYLOR FAIL ON TAX ACCORD; Fate of Income Levy to Await State Action -- Water Rate Cut Put Off Till 1936. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/hanley-offered-pro-post.html | Hanley Offered Pro Post. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/long-island-dates-set-by-golf-group-season-of-42-tourneys-will-open.html | LONG ISLAND DATES SET BY GOLF GROUP; Season of 42 Tourneys Will Open May 6 With Pro-Amateur at Lakeville. | True | By William D. Richardson. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/changes-in-sugar-company.html | Changes in Sugar Company. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/more-taxes-in-new-jersey.html | More Taxes in New Jersey. | True | RODNEY S. EMSLEY | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/lakerail-rates-revised-new-figures-by-icc-apply-to-eastern-areas.html | LAKE-RAIL RATES REVISED.; New Figures by I.C.C. Apply to Eastern Areas. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/five-on-sleigh-ride-hurt.html | Five on Sleigh Ride Hurt. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/4-get-columbia-awards-school-of-medicine-lists-scholarships-for.html | 4 GET COLUMBIA AWARDS.; School of Medicine Lists Scholarships for Spring Session. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/pacific-test-flights-planned-by-air-line-pan-american-prepares-to.html | PACIFIC TEST FLIGHTS PLANNED BY AIR LINE; Pan American Prepares to Set Up Terminals Near San Diego and San Francisco. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/steel-expansion-set-at-125000000-cost-of-new-equipment-and.html | STEEL EXPANSION SET AT $125,000,000; Cost of New Equipment and Modernizing Plants in 1935 Estimated by Institute. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/medical-examiner-clears-police-in-death-of-youth-felled-after.html | Medical Examiner Clears Police in Death Of Youth Felled After Arrest in Hold-Up | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/directs-italian-naval-building.html | Directs Italian Naval Building. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/caleb-v-smith.html | CALEB V. SMITH. | True | Special to TH NW YORX TXS. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/quits-new-rochelle-post.html | Quits New Rochelle Post. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/kin-guests-of-rockefeller-sr.html | Kin Guests of Rockefeller Sr. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/simple-rites-held-for-6eor6e-pratt-services-for-art-patron-take.html | SIMPLE RITES HELD FOR 6EOR6E PRATT,; Services for Art Patron Take Place on His Estate and in Church at Glen Cove. | True | Special to THE NW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mrs-wm-nichthauser.html | MRS. WM. NICHTHAUSER. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/a-son-to-the-er-wardwells.html | A Son to the E.R. Wardwells. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/proposed-ban-on-duck-shooting-brings-sharp-debate-at-game.html | Proposed Ban on Duck Shooting Brings Sharp Debate at Game Conference; DARLING SEES NEED FOR WILDLIFE PLAN | True | By George Greenfield. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/shoemaker-again-wins-in-cue-play-beats-flynn-in-us-amateur-pocket.html | SHOEMAKER AGAIN WINS IN CUE PLAY; Beats Flynn in U.S. Amateur Pocket Billiards -- Lindley, Wolf and Courtney Score. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/dr-g-f-buttschardt.html | DR. G. F. BUTTSCHARDT. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/t-f-m-larner-dead-saw-lincoln-shot-as-boy-of-i0-was-swept-out-of.html | T. F. M. LARNER DEAD; SAW LINCOLN SHOT; As Boy of I0 Was Swept Out of Two Theatres in Panics on Same Night. | True | Special to THE NW YORK TrE. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/3-jersey-city-firemen-fined.html | 3 Jersey City Firemen Fined. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/peter-yoost-served-for-45-yeare-in-the-fire-insurance-business-here.html | PETER YOOST.; Served for 45 Yeare In the Fire Insurance Business Here. | True | Special to THa NW YORK Trss. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/poets-to-celebrate-society-plans-a-dinner-jan-31-to-mark-25th.html | POETS TO CELEBRATE.; Society Plans a Dinner Jan. 31 to Mark 25th Anniversary. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/10000000-city-loan-additional-borrowing-under-1935-taxes-is.html | $10,000,000 CITY LOAN.; Additional Borrowing Under 1935 Taxes Is Arranged. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/ways-of-wall-street.html | WAYS OF WALL STREET. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/strand-reopening-today-aldermanic-president-deutsch-will-cut-tape.html | STRAND REOPENING TODAY.; Aldermanic President Deutsch Will Cut Tape In Lobby. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/shipbuilders-tax-assumed-by-navy-company-officials-testify.html | SHIPBUILDERS' TAX ASSUMED BY NAVY; Company Officials Testify Officials Offered to Put Clause in Contract and Pay Levies. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/iraq-oil-is-piped-to-ship-at-haifa-third-section-of-transdesert.html | IRAQ OIL IS PIPED TO SHIP AT HAIFA; Third Section of Trans-Desert Line Is Opened at New Palestine Seaport. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/state-senate-urges-security.html | State Senate Urges Security. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/gehringer-signs-with-tigers.html | Gehringer Signs With Tigers. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/stevens-gets-21-years-leader-in-san-quentin-prison-break-is.html | STEVENS GETS 21 YEARS.; Leader in San Quentin Prison Break Is Sentenced After Guilty Plea. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/schooling-cut-off-for-3000-cripples-approval-of-bus-hire-blocked-by.html | SCHOOLING CUT OFF FOR 3,000 CRIPPLES; Approval of Bus Hire Blocked by Fusion Alderman Despite the Mayor's Wishes. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/boll-gets-winning-goal.html | Boll Gets Winning Goal. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/marion-talley-plans-to-go-into-movies-soprano-leaves-for-kansas.html | MARION TALLEY PLANS TO GO INTO MOVIES; Soprano Leaves for Kansas City, Expecting Soon to Be on Her Way to Hollywood. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/oil-employes-get-16000000-stock-shares-bought-in-standard-of-new.html | OIL EMPLOYES GET $16,000,000 STOCK; Shares Bought in Standard of New Jersey's Fourth Plan are Delivered. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | -- | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/coffee-shipping-rate-cut-rio-de-janeiro-exporters-obtain-cheaper.html | COFFEE SHIPPING RATE CUT; Rio de Janeiro Exporters Obtain Cheaper Tariff to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/new-home-permits-up-638-in-month-but-bureau-of-labor-statistics.html | NEW HOME PERMITS UP 63.8% IN MONTH; But Bureau of Labor Statistics Reports Total Value Dropped in December From 1933. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/seized-for-selling-opiate-to-troops-two-accused-of-peddling-700.html | SEIZED FOR SELLING OPIATE TO TROOPS; Two Accused of Peddling 700 Loco Weed Cigarettes Daily on Governors Island. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/aldermen-refuse-to-censure-ickes-board-defeats-37-to-15-move-to.html | ALDERMEN REFUSE TO CENSURE ICKES; Board Defeats, 37 to 15, Move to Denounce Ban on Moses's Triborough Job. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/boris-foils-foes-as-cabinet-quits-curbs-wouldbe-dictator-who.html | BORIS FOILS FOES AS CABINET QUITS; Curbs Would-Be Dictator Who Demanded Bulgarian King Become a Figurehead. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/miss-stoffregen-new-jersey-bride-montcmir-girls-marriage-tar-arthur.html | MISS STOFFREGEN, NEW JERSEY BRIDE; MonteMir Girl's Marriage tar Arthur B. Schellenberg Held in Her Parents' Home. | True | Special to Tm NEW I['OIK TIMI!. I | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/state-control-ordered-for-lodi.html | State Control Ordered for Lodi. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/only-good-nazis-to-hold-postal-jobs-in-germany.html | Only Good Nazis to Hold Postal Jobs in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/loyola-31-lincoln-school-18.html | Loyola, 31; Lincoln School, 18. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/xavier-29-manhattan-prep-27.html | Xavier, 29; Manhattan Prep, 27. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/to-vote-on-change-in-capital.html | To Vote on Change in Capital. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/insurance-collector-held-up.html | Insurance Collector Held Up. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/whalen-criticizes-citys-power-fight-mayors-plan-for-municipal.html | WHALEN CRITICIZES CITY'S POWER FIGHT; Mayor's Plan for Municipal Plants Would Lead to Waste, He Tells Merchants. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/north-carolina-scores-rallies-in-second-half-to-beat-nyac-quintet.html | NORTH CAROLINA SCORES.; Rallies In Second Half to Beat N.Y.A.C. Quintet, 38-32. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/e-thompson-seton-marries-in-texas-author-and-naturalist-weds-mrs.html | E. THOMPSON SETON MARRIES IN TEXAS; Author and Naturalist Weds Mrs. Julia M. Buttree of Indian Wisdom College. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/succeeds-mrs-norton-wh-kelly-elected-chairman-of-jersey-democratic.html | SUCCEEDS MRS. NORTON.; W.H. Kelly Elected Chairman of Jersey Democratic Group. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/cut-in-rail-debts-called-aim-of-rfc-amortization-would-be-required.html | CUT IN RAIL DEBTS CALLED AIM OF RFC; Amortization Would Be Required Under Guarantee Plan, Reed States. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/john-barton-payne-worse.html | John Barton Payne Worse. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/car-used-by-karpis-found-in-michigan-old-dillinger-haunts-searched.html | CAR USED BY KARPIS FOUND IN MICHIGAN; Old Dillinger Haunts Searched After Discovery of Doctor's Auto Left Near Monroe. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/keith-falkner-gives-an-artistic-recital-english-bassbaritone-heard.html | KEITH FALKNER GIVES AN ARTISTIC RECITAL; English Bass-Baritone Heard in a Program of Novelties at the Town Hall. | True | W.B.C. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/bundle-tea-planned-mrs-william-j-ryan-will-be-hostess-on-jan-29.html | BUNDLE TEA PLANNED.; Mrs. William J. Ryan Will Be Hostess on Jan. 29. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/polish-people-in-the-dark.html | Polish People in the Dark. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/opera-dress-rehearsal-in-the-pashas-garden-has-final-tryout-at.html | OPERA DRESS REHEARSAL.; ' In the Pasha's Garden' Has Final Tryout at Metropolitan. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/book-notes.html | BOOK NOTES | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/new-enesco-work-given-by-menuhin-sonata-no-3-in-a-minor-proves.html | NEW ENESCO WORK GIVEN BY MENUHIN; Sonata No. 3 in A Minor Proves Outstanding Feature of Violinist's Recital. | True | By Olin Downes. | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/promoted-by-united-airlines.html | Promoted by United Airlines. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/expert-to-link-ladder-to-attic-koehler-will-testify-today-on-steps.html | EXPERT TO LINK LADDER TO ATTIC; Koehler Will Testify Today on Steps by Which Wood Was Traced. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/trusts-asset-value-higher.html | Trust's Asset Value Higher. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/stocks-in-london-paris-and-berlin-trading-slackens-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slackens on English Exchange, With Quotations Moving Irregularly. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/tailer-reaches-2d-round-goodwin-also-registers-in-lake-worth-title.html | TAILER REACHES 2D ROUND; Goodwin Also Registers in Lake Worth Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/cuba-sends-sugar-for-reexport.html | Cuba Sends Sugar for Re-export. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/denies-zog-sought-heiress.html | Denies Zog Sought Heiress. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/british-tax-yield-rises-26000000-collected-in-week-estimates-may-be.html | BRITISH TAX YIELD RISES.; 26,000,000 Collected in Week -- Estimates May Be Exceeded. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/canadian-cattle-at-775-three-carloads-reach-chicago-market-first.html | CANADIAN CATTLE AT $7.75.; Three Carloads Reach Chicago Market -- First Since 1929. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/julius-cantor-headed-the-american-smelting-company-of-ohio-20-years.html | JULIUS CANTOR.; Headed the American Smelting Company of Ohio 20 Years. | True | Special to THS NI:W YORK TS. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/professor-john-f-riley-former-principal-of-st-johns-college-and.html | PROFESSOR JOHN F. RILEY.; Former Principal of St, John's College and School Founder, | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/table-tennis-stars-will-play-tonight-bama-and-glancz-hungarians-to.html | TABLE TENNIS STARS WILL PLAY TONIGHT; Bama and Glancz, Hungarians, to Oppose U.S. Trio at the Hotel New Yorker. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/dr-heinrich-schenker-teacher-and-theorist-of-music-a-pupil-of.html | DR. HEINRICH SCHENKER.; Teacher and Theorist of Music a Pupil of Bruckner, | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/bermuda-air-line-pushed-assembly-queries-governor-on-proposed.html | BERMUDA AIR LINE PUSHED; Assembly Queries Governor on Proposed Service to New York. | True | Special Cable to THE NEW YORK TIES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/lumber-men-see-building-revival-nonactivity-since-1929-has-created.html | LUMBER MEN SEE BUILDING REVIVAL; Non-Activity Since 1929 Has Created Big Demand, Says Association President. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/fred-w-ruegg.html | FRED W. RUEGG. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/yale-club-victor-in-league-match-beats-montclair-ac-32-in-group-1.html | YALE CLUB VICTOR IN LEAGUE MATCH; Beats Montclair A.C., 3-2, in Group 1 of Class B Squash Racquets Tourney. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mrs-dana-harter-a-luncheon-hostess-mrs-ie-burdick-mrs-ogden-h.html | MRS. DANA HARTER A LUNCHEON HOSTESS; Mrs. I.E. Burdick, Mrs. Ogden H. Hammond and Miss Nancy Strauss Also Entertain. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/raid-traps-hunted-man-larceny-suspect-among-13-taken-in-broadway.html | RAID TRAPS HUNTED MAN.; Larceny Suspect Among 13 Taken in Broadway Bridge Club. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mrs-victor-ridder-dies-in-a-hospital-wife-of-publisher-of-journal.html | MRS. VICTOR RIDDER DIES IN A HOSPITAL; Wife of Publisher of Journal of Commerce Succumbs a Week After Operation. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/tea-today-for-aides-mrs-theodorus-bailey-hostess-to-jan-30-benefit.html | TEA TODAY FOR AIDES.; Mrs. Theodorus Bailey Hostess to Jan. 30 Benefit Group. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/cruise-liner-is-renamed-belgenland-becomes-the-columbia-gets.html | CRUISE LINER IS RENAMED.; Belgenland Becomes the Columbia Gets American Registry. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/louise-contee-rose-to-wed.html | Louise Contee Rose to Wed. | True | Special to THs NW YORK TXES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/censorship-rules-eased-for-el-salvador-press.html | Censorship Rules Eased For El Salvador Press | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/berkshire-conquers-lenox-10.html | Berkshire Conquers Lenox, 1-0. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/sec-calls-hearings-to-end-stock-listings-several-concerns-seek-to.html | SEC CALLS HEARINGS TO END STOCK LISTINGS; Several Concerns Seek to Withdraw Stocks -- Stop Order Is Issued Against Brewery. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/reilly-gets-right-to-federal-report-justice-department-instructs.html | REILLY GETS RIGHT TO FEDERAL REPORT; Justice Department Instructs Agent Sisk to Produce Data on Cemetery Footprint. | True | From a Staff Correspondent. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/charles-d-pullen-1-went-to-texas-in-1890s-as-an-oilfield-developer.html | CHARLES D. PULLEN.; 1 Went to Texas in 1890s as an OilField Developer. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/alfred-wendt-66-is-dead-in-florida-retired-member-of-wholesale-silk.html | ALFRED WENDT, 66, IS DEAD IN FLORIDA; Retired Member of Wholesale Silk Business Here Which He Helped to Found. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/miami-to-see-today-outdoor-style-show-annual-sunshine-event-to-be.html | MIAMI TO SEE TODAY OUTDOOR STYLE SHOW; Annual Sunshine Event to Be Given in Palm Garden of the Roney Plaza. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/copper-quota-extended-primary-producers-will-let-agreement-run.html | COPPER QUOTA EXTENDED.; Primary Producers Will Let Agreement Run Until March 31. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/gourley-farrar.html | Gourley -- Farrar. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/demand-increases-for-federal-bonds-government-issues-rise-132-to.html | DEMAND INCREASES FOR FEDERAL BONDS; Government Issues Rise 1/32 to 16/32 Point in Trading on the Stock Exchange. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/ladder-put-into-evidence-after-a-15day-struggle-2-more-name.html | LADDER PUT INTO EVIDENCE AFTER A 15-DAY STRUGGLE; 2 MORE NAME HAUPTMANN; CHISEL ALSO ADMITTED | True | By Russell B. Porter. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/academy-plans-final-dance.html | Academy Plans Final Dance. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/consumption-of-tin-runs-ahead-of-world-output.html | Consumption of Tin Runs Ahead of World Output | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/teachers-best-year-since-1929-predicted-placement-bureau-at.html | TEACHERS' BEST YEAR SINCE 1929 PREDICTED; Placement Bureau at Columbia Reports 38% Gain in Jobs Filled in 1934. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/bank-code-group-meets-discounts-by-registered-firms-debated-by-22.html | BANK CODE GROUP MEETS.; Discounts by Registered Firms Debated by 22 Members. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/george-w-craig.html | GEORGE W. CRAIG, | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/fight-modifying-labor-injunctions-witnesses-at-albany-hearing.html | FIGHT MODIFYING LABOR INJUNCTIONS; Witnesses at Albany Hearing Declare Lehman Measure Would Encourage Strikes. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/nyac-bowlers-triumph.html | N.Y.A.C. Bowlers Triumph. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mexican-strike-near-end-verdict-tomorrow-to-settle-dispute.html | MEXICAN STRIKE NEAR END.; Verdict Tomorrow to Settle Dispute Involving Gas Station Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/8-policemen-and-a-taxi-driver-are-praised-by-valentine-for-role-in.html | 8 Policemen and a Taxi Driver Are Praised By Valentine for Role in Crime Encounters | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/new-rules-before-cotton-exchange-members-to-consider-changes.html | NEW RULES BEFORE COTTON EXCHANGE; Members to Consider Changes Proposed by Southern Members of Congress. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mayor-at-funeral-of-slain-policeman-marches-behind-the-hearse-with.html | MAYOR AT FUNERAL OF SLAIN POLICEMAN; Marches Behind the Hearse With Valentine as Comrades Honor Victim of Gunmen. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/fifth-in-row-to-amherst-triumphs-over-springfield-five-by-3125-to.html | FIFTH IN ROW TO AMHERST.; Triumphs Over Springfield Five by 31-25 to Extend String. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/chicago-six-beats-americans-2-to-0-thompson-scores-in-0pening.html | CHICAGO SIX BEATS AMERICANS, 2 TO 0; Thompson Scores in 0pening Period and March in Final of Garden Hockey. | True | By Joseph C. Nichols. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/silver-shirt-head-guilty-pelley-is-convicted-under-north-carolina.html | SILVER SHIRT HEAD GUILTY; Pelley Is Convicted Under North Carolina Stock Sales Law. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/countess-gets-jail-term-former-gladys-olcott-of-new-york-is.html | COUNTESS GETS JAIL TERM.; Former Gladys Olcott of New York Is Sentenced In Paris. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/buys-property-in-westport.html | Buys Property in Westport. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/pay-rise-demanded-for-shirt-workers-union-replying-to-lockout-asks.html | PAY RISE DEMANDED FOR SHIRT WORKERS; Union, Replying to 'Lockout,' Asks for 10% Increase in Dispute on Prices. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/nancy-l-janney-wed-to-rev-a-d-p-gilmour-ceremony-hdd-in-lbnrg-na.html | NANCY L. JANNEY WED TO REV. A. D. P. GILMOUR; Ceremony Hdd in Lbnrg, Na., Church -- Bridegroom a Pastor in North Carolina. | True | Special to THE NW YORK TS. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/25000-see-carnera-stop-klausner-in-6th-referee-halts-rio-de-janeiro.html | 25,000 SEE CARNERA STOP KLAUSNER IN 6TH; Referee Halts Rio de Janeiro Bout After Estonian Asks Giant to End Onslaught. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/writers-to-honor-dizzy-dean.html | Writers to Honor Dizzy Dean. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/hauptmann-says-he-expects-acquittal-has-no-fear-of-crossexamination.html | Hauptmann Says He Expects Acquittal, Has 'No Fear of Cross-Examination' | True | From a Staff Correspondent. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/to-honor-dr-williams-st-bonaventure-college-awards-medal-to.html | TO HONOR DR. WILLIAMS; St. Bonaventure College Awards Medal to Catholic Editor. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/wolf-and-haines-score-at-squash-reach-final-round-in-martin.html | WOLF AND HAINES SCORE AT SQUASH; Reach Final Round in Martin Memorial Tournament on Yale Club Courts. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/state-senate-426-votes-lehman-plan-for-mortgage-body-fearon-casts.html | STATE SENATE, 42-6, VOTES LEHMAN PLAN FOR MORTGAGE BODY; Fearon Casts Ballot for Bill After Warning That It Holds Danger of Graft. | True | By W.a. Warn. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/ontarios-gold-output-up-46-last-year.html | Ontario's Gold Output Up 46% Last Year | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/bruins-win-4-to-3-ward-badly-hurt-maroon-wing-checked-by-shore.html | BRUINS WIN, 4 TO 3; WARD BADLY HURT; Maroon Wing, Checked by Shore, Suffers Concussion in Wild Game on Boston Ice. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/belmont-deal-pending-negotiations-reported-under-way-for-park.html | BELMONT DEAL PENDING.; Negotiations Reported Under Way for Park Avenue Site. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/picketing-authors-plead-case-again-two-with-4-aides-continue.html | PICKETING AUTHORS PLEAD CASE AGAIN; Two, With 4 Aides, Continue Campaign at Guild Theatres on Unproduced Plays. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/store-failures-decline-increases-shown-in-wholesale-and.html | STORE FAILURES DECLINE.; Increases Shown in Wholesale and Manufacturing Divisions. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/conservative-seeks-light.html | Conservative Seeks Light. | True | FLORENCE WOODS | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/dodiodo-defeats-durva-by-a-head-scores-upset-victory-in-mile-and.html | DODIODO DEFEATS DURVA BY A HEAD; Scores Upset Victory in Mile and Sixteenth Feature Race at the Fair Grounds. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/col-arthur-williams.html | COL. ARTHUR WILLIAMS, | True | Special to TH Nw YORK T-S. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/commercial-leases-cover-a-wide-area-publishers-take-madison-av.html | COMMERCIAL LEASES COVER A WIDE AREA; Publishers Take Madison Av. Quarters -- Jewelers Rent Midtown Floor. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/hearing-on-22-exempt-jobs-set.html | Hearing on 22 Exempt Jobs Set. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/fewer-apartments-found-untenanted-state-agent-reports-76-per-cent.html | FEWER APARTMENTS FOUND UNTENANTED; State Agent Reports 7.6 Per Cent Vacancy, Against 10.5 Last July. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/music-is-arranged-for-birthday-ball-plans-completed-by-artists-at.html | MUSIC IS ARRANGED FOR BIRTHDAY BALL; Plans Completed by Artists at Luncheon Given by Mrs. Arthur Bergh. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/series-of-30-fires-laid-to-arson-ring-police-say-torch-in-all-of.html | SERIES OF 30 FIRES LAID TO ARSON RING; Police Say 'Torch' in All of Them Has Confessed -- Many Blazes Caused No Suspicion. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/gold-currencies-continue-to-drop-purchase-of-28000000-of-the-metal.html | GOLD CURRENCIES CONTINUE TO DROP; Purchase of $28,000,000 of the Metal by Banks Fails to Offset Pressure. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/organ-recitals-begin-first-in-series-of-six-given-at-church-of-st.html | ORGAN RECITALS BEGIN.; First In Series of Six Given at Church of St. Mary the Virgin. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/pennsylvania-bill-gives-pensions-at-50-measure-sets-up-100-monthly.html | PENNSYLVANIA BILL GIVES PENSIONS AT 50; Measure Sets Up $100 Monthly for 15-Year Residents Financed by Income Tax. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/window-cleaner-killed-in-fall.html | Window Cleaner Killed in Fall. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/uneasiness-in-pits-depresses-grains-trading-slow-as-operators-await.html | UNEASINESS IN PITS DEPRESSES GRAINS; Trading Slow as Operators Await Developments to Clarify Situation. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/trust-to-sell-own-stock.html | Trust to Sell Own Stock. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/confidence-in-mr-moses.html | Confidence in Mr. Moses. | True | CITIZENESS | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/new-life-insurance-rose-101-in-1934-sales-by-42-companies-were.html | New Life Insurance Rose 10.1% in 1934; Sales By 42 Companies Were $8,605,432,000 | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/city-dwellings-leased-chicagoan-takes-a-furnished-home-on-east-70th.html | CITY DWELLINGS LEASED.; Chicagoan Takes a Furnished Home on East 70th Street. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/housemaid-code-drafted-girls-guidance-group-considers-rules-for.html | HOUSEMAID CODE DRAFTED; Girls Guidance Group Considers Rules for Michigan Domestics. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/anglous-accord-sought.html | Anglo-U.S. Accord Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mr-rogers-is-in-a-land-that-is-rich-in-romance.html | Mr. Rogers Is in a Land That Is Rich in Romance | True | WILL ROGERS | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/paris-blames-tribal-warfare.html | Paris Blames Tribal Warfare. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/toronto-fielding-leader-official-averages-in-international-league.html | TORONTO FIELDING LEADER; Official Averages in International League Place Leafs First. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/financial-markets-prices-are-reduced-slightly-in-narrow-movements.html | FINANCIAL MARKETS; Prices Are Reduced Slightly in Narrow Movements and Dull Trading -- Foreign Exchanges Decline. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/marylebone-in-draw-trinidad-cricketers-fall-short-of-victory-over.html | MARYLEBONE IN DRAW.; Trinidad Cricketers Fall Short of Victory Over Tourists. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/schuschnigg-to-pay-visit-austrian-chancellor-expected-to-reach.html | SCHUSCHNIGG TO PAY VISIT; Austrian Chancellor Expected to Reach London Feb. 20. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/john-markle-left-charity-14402463-coal-operators-foundation-to-get.html | JOHN MARKLE LEFT CHARITY $14,402,463; Coal Operator's Foundation to Get Bulk of His $16,595,235 -- Other Institutions Aided. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/nine-properties-go-on-auction-block-all-are-knocked-down-to.html | NINE PROPERTIES GO ON AUCTION BLOCK; All Are Knocked Down to Plaintiffs Protecting Liens in Foreclosure Actions. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mrs-r-e-montgomery-daughter-of-gen-grenville-m-dodge-a-builder-of.html | MRS. R. E. MONTGOMERY.; Daughter of Gen. Grenville M. Dodge a Builder of Union Pacific.! | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/labor-fixer-guilty-in-extortion-case-convicted-of-receiving-1000-in.html | LABOR 'FIXER' GUILTY IN EXTORTION CASE; Convicted of Receiving $1,000 in Marked Money From Queens Fur Dyeing Concern. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/thomas-rosster.html | THOMAS ROSS/TER. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/million-solomon-n-salestax-post-taylor-names-him-deputy-controller.html | MILLION SOLOMON N SALES-TAX POST; Taylor Names Him Deputy Controller in Charge of Newly Created Bureau. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/sales-in-new-jersey-general-electric-company-adds-to-kearny.html | SALES IN NEW JERSEY.; General Electric Company Adds to Kearny Holdings. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Tuesday, Jan. 22, 1935. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/sports-of-the-times-traveling-incog.html | Sports of the Times; Traveling Incog. | True | Reg. U.S. Pat. Off. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/aid-pledged-here-to-british-equity-local-actors-vote-to-refuse.html | AID PLEDGED HERE TO BRITISH EQUITY; Local Actors Vote to Refuse Drury Lane Contracts in Closed Shop Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/yale-swim-team-is-victor-by-4532-registers-triumph-over-wesleyan-in.html | YALE SWIM TEAM IS VICTOR BY 45-32; Registers Triumph Over Wesleyan in Meet Held in New Haven Pool. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/winnipeg-six-advances-sets-back-sweden-52-in-second-round-of-world.html | WINNIPEG SIX ADVANCES.; Sets Back Sweden, 5-2, In Second Round of World Title Play. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/dawes-replies-on-steel-he-maintains-that-institutes-estimate-of.html | DAWES REPLIES ON STEEL.; He Maintains That Institute's Estimate of Capacity Is Too High. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/rushing-to-church-speeder-is-freed-plea-for-offender-is-that-he-was.html | RUSHING TO CHURCH, SPEEDER IS FREED; Plea for Offender Is That He Was Taking Devout Aunt to a Prayer Meeting. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/fertilizer-company-increases-business-international-agricultural.html | FERTILIZER COMPANY INCREASES BUSINESS; International Agricultural Aided by Crop Control and Higher Farm Prices. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/london-banks-set-record-assets-of-big-five-reach-peak-of-2004180030.html | LONDON BANKS SET RECORD; Assets of Big Five Reach Peak of 2,004,180,030 | True | . | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/court-exempts-minors-appeals-jurists-rule-against-assessing-them-on.html | COURT EXEMPTS MINORS.; Appeals Jurists Rule Against Assessing Them on Bank Stock. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/flat-houses-draw-investment-cash-three-in-bronx-and-one-in.html | FLAT HOUSES DRAW INVESTMENT CASH; Three in Bronx and One in Manhattan Pass to New Ownership. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/commodity-markets-all-futures-but-sugar-and-cocoa-decline-in-fairly.html | COMMODITY MARKETS.; All Futures but Sugar and Cocoa Decline in Fairly Active Trading -- Some Cash Prices Higher. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mais-and-legenza-redoomed-to-chair-gang-leader-and-aide-will-be-put.html | MAIS AND LEGENZA REDOOMED TO CHAIR; Gang Leader and Aide Will Be Put to Death Feb. 2 for Murder in Richmond. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/legislature-slow-on-redistricting-senates-extension-of-time-for.html | LEGISLATURE SLOW ON REDISTRICTING; Senate's Extension of Time for Report Stirs Doubt of Action at This Session. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/three-strikers-jailed-convicted-in-attack-on-man-near-biscuit.html | THREE STRIKERS JAILED.; Convicted In Attack on Man Near Biscuit Company's Plant. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/federal-control-of-credit-is-urged-dr-foster-tells-dry-goods-men.html | FEDERAL CONTROL OF CREDIT IS URGED; Dr. Foster Tells Dry Goods Men This Is Only Means of Restoring Prosperity. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/big-league-races-to-start-april-16-giants-to-invade-boston-while.html | BIG LEAGUE RACES TO START APRIL 16; Giants to Invade Boston While Dodgers Journey to Home of Phillies. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/levine-heads-hospital-again.html | Levine Heads Hospital Again. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/reilly-can-get-voice-record.html | Reilly Can Get Voice Record. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/bermuda-reports-rail-figures.html | Bermuda Reports Rail Figures. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/old-st-johns-terminal-leased-from-railroad.html | Old St. John's Terminal Leased From Railroad | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/peak-in-canadian-electric-output.html | Peak in Canadian Electric Output | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/palisades-park-head-wins-pugsley-medal-annual-service-award-is-made.html | PALISADES PARK HEAD WINS PUGSLEY MEDAL; Annual Service Award Is Made by Scenic Society Here -- Officers Are Elected. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/a-question-of-precedence.html | A Question of Precedence. | True | W.C. HANDS, M.D. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/roosevelts-letter-to-labor-board.html | Roosevelt's Letter to Labor Board | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/24-navy-planes-fly-on-caribbean-tour-set-out-from-canal-zone-for-24.html | 24 NAVY PLANES FLY ON CARIBBEAN TOUR; Set Out From Canal Zone for 24-Day Trip -- Land First at Cartagena, Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/st-anns-29-st-simon-stock-11.html | St. Ann's, 29; St. Simon Stock, 11. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/veltcheff-held-belgrade-hears.html | Veltcheff Held, Belgrade Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/british-seen-ready-to-isolate-reich-want-germany-brought-into-pacts.html | BRITISH SEEN READY TO ISOLATE REICH; Want Germany Brought Into Pacts, but Would Back Them Without Her, It Is Held. | True | By Clarence K. Streit. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/calls-ann-harding-not-a-fit-guardian-bannister-asks-court-to-take.html | CALLS ANN HARDING NOT A FIT GUARDIAN; Bannister Asks Court to Take Custody of Their Girl, 6, From the Film Star. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/st-cecilia-club-sings-victor-harris-conducts-chorus-of-women-in.html | ST. CECILIA CLUB SINGS.; Victor Harris Conducts Chorus of Women in 59th Concert. | True | W.B.C. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mayor-to-go-to-albany-on-child-labor-today.html | Mayor to Go to Albany On Child Labor Today | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/grain-elevator-burns-in-jersey.html | Grain Elevator Burns in Jersey. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/horrors-of-peace.html | HORRORS OF PEACE. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/again-the-mooney-case.html | AGAIN THE MOONEY CASE. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/restaurant-chain-expands.html | Restaurant Chain Expands. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/procter-gamble-earned-5t23561-final-quarters-net-compares-with.html | PROCTER & GAMBLE EARNED $5,123,561; Final Quarter's Net Compares With $2,723,677 in Same Period in 1933. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/libel-suit-letter-read-in-frick-case-aged-plaintiff-tells-of-former.html | LIBEL SUIT LETTER READ IN FRICK CASE; Aged Plaintiff Tells of Former Employer's Interest in Furthering Art Study. | True | Special to THE NEW YORK TIMES. | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/robinson-rebukes-schall-in-senate-charges-minnesotan-with-secretly.html | ROBINSON REBUKES SCHALL IN SENATE; Charges Minnesotan With Secretly Inserting in Record Attacks on Members. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/bomb-is-discovered-in-cleveland-tower-fuse-is-partly-burned-but-out.html | BOMB IS DISCOVERED IN CLEVELAND TOWER; Fuse Is Partly Burned but Out When It Is Found in City's Tallest Building. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/house-group-ignores-petitions-on-mexico-foreign-affairs-committee.html | HOUSE GROUP IGNORES PETITIONS ON MEXICO; Foreign Affairs Committee Takes No Cognizance of Pleas on Religious Problem. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/doctors-to-study-the-nervous-child-new-division-is-set-up-at-the.html | DOCTORS TO STUDY THE NERVOUS CHILD; New Division Is Set Up at the Neurological Institute With Aid of Friedsam Fund. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/the-screen-aerial-safari-in-africa-with-mr-and-mrs-martin-johnson.html | THE SCREEN; Aerial Safari in Africa With Mr. and Mrs. Martin Johnson in 'Baboona,' at the Rialto. | True | By Andre Sennwald. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/hempstead-construction-gains.html | Hempstead Construction Gains. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/alliance-of-unions-urged-in-7a-fight-textile-workers-move-to-link.html | ALLIANCE OF UNIONS URGED IN 7A FIGHT; Textile Workers Move to Link Steel, Auto and Other Groups for Action. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/miss-garing-to-fight-to-keep-her-post-denies-disloyalty-and-says.html | MISS GARING TO FIGHT TO KEEP HER POST; Denies Disloyalty and Says She Won't Quit Republican State Committee. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/committees-vote-3-state-bank-bills-senate-and-assembly-groups.html | COMMITTEES VOTE 3 STATE BANK BILLS; Senate and Assembly Groups Report Measures Favorably After Public Hearings. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/power-22-all-hallows-14.html | Power, 22; All Hallows, 14. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/newsprint-exports-rose-canadian-shipments-in-december-reached.html | NEWSPRINT EXPORTS ROSE; Canadian Shipments in December Reached $8,549,704. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/denies-any-responsibility.html | Denies Any Responsibility. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/london-wool-auctions.html | London Wool Auctions. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/hot-oil-control-passed-by-senate-connally-amendment-to-nira-is.html | HOT OIL' CONTROL PASSED BY SENATE; Connally Amendment to NIRA Is Designed to Meet Decision of Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/hobbies-exhibited-by-colonial-dames-societys-show-includes-art-and.html | HOBBIES EXHIBITED BY COLONIAL DAMES; Society's Show Includes Art and Handiwork -- Porcelain Pieces and Silver on View. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/buffalo-awards-3412000-bonds-bankers-trust-syndicate-buys-relief.html | BUFFALO AWARDS $3,412,000 BONDS; Bankers Trust Syndicate Buys Relief, Water and Police Building Issue. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/dostoievsky.html | Dostoievsky. | True | L.N. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/university-teacher-barred.html | University Teacher Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/pecora-extolled-as-he-takes-bench-new-supreme-court-justice-pledges.html | PECORA EXTOLLED AS HE TAKES BENCH; New Supreme Court Justice Pledges Devotion to Law at His Induction. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/bond-men-to-hear-upson-today.html | Bond Men to Hear Upson Today. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/captain-turns-stevedore-officers-of-the-caracas-handle-cargo-in.html | CAPTAIN TURNS STEVEDORE; Officers of the Caracas Handle Cargo in Puerto Rico Strike. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/white-house-backs-holding-unit-taxes-rayburns-proposal-for-levy-and.html | WHITE HOUSE BACKS HOLDING UNIT TAXES; Rayburn's Proposal for Levy and Regulation Is Upheld at Conference. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/sentenced-for-cwa-thefts.html | Sentenced for CWA Thefts. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/palm-beach-scene-of-large-musicale-marion-kerby-gives-program-of.html | PALM BEACH SCENE OF LARGE MUSICALE; Marion Kerby Gives Program of Folksongs at Home of the Alfred G. Kays. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/shippers-are-hosts-to-chinese-group-discuss-marine-problems-with.html | SHIPPERS ARE HOSTS TO CHINESE GROUP; Discuss Marine Problems With Government Representatives at Luncheon Here. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/leader-of-slayers-of-stams-loses-life-chinese-bandit-chief-dies.html | LEADER OF SLAYERS OF STAMS LOSES LIFE; Chinese Bandit Chief Dies From Wound -- 20 Persons Want to Adopt Orphaned Baby. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/edward-hughes.html | EDWARD HUGHES, | True | Spe·'za! to Tr;B /s" YORX T'r'. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/heads-hundred-year-group.html | Heads Hundred Year Group. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/rise-in-costs-hits-holding-company-commonwealth-southerns-gross.html | RISE IN COSTS HITS HOLDING COMPANY; Commonwealth & Southern's Gross Revenues Up, but Net Earnings Decline. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/racing-bill-passed-by-delaware-senate-annual-revenue-of-125000.html | RACING BILL PASSED BY DELAWARE SENATE; Annual Revenue of $125,000 Expected by State From Tracks Under New Rules. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mrs-john-igoe-musician-of-california-79-was-mother-of-newspaper-man.html | MRS. JOHN IGOE.; Musician of California, 79, Was Mother of Newspaper Man. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/president-decides-to-strengthen-nra-at-night-conference-with-his.html | PRESIDENT DECIDES TO STRENGTHEN NRA; At Night Conference With His Advisers He Maps Program for Speedy Legislation. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/congress-revolt-eases-gag-rule-on-the-relief-bill-concession-held.html | CONGRESS REVOLT EASES 'GAG' RULE ON THE RELIEF BILL; CONCESSION HELD 'MINOR' | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/bryn-mawr-drive-opens-today-i.html | Bryn Mawr Drive Opens Today. I | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/jamaica-stakes-raised-wood-memories-to-be-10000-added-event-this.html | JAMAICA STAKES RAISED.; Wood Memories to Be $10,000 Added Event This Year. | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/new-charter-body-sworn-by-mayor-revision-commission-later-receives.html | NEW CHARTER BODY SWORN BY MAYOR; Revision Commission Later Receives Expert's Views at Informal Session. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/court-entry-seen-by-mrs-roosevelt-at-cure-for-war-conference-she.html | COURT ENTRY SEEN BY MRS. ROOSEVELT; At 'Cure for War' Conference, She Hails Expected Move as Step Toward Peace. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/pens-new-america-verse-rev-benjamin-copelands-stanza-adopted-by.html | PENS NEW 'AMERICA' VERSE; Rev. Benjamin Copeland's Stanza Adopted by Buffalo Methodists. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/new-wire-viewed-as-television-aid-transmission-of-pictures-and.html | NEW 'WIRE' VIEWED AS TELEVISION AID; Transmission of Pictures and Music Also May Benefit From the System. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/the-cameras-variety.html | The Camera's Variety. | True | H.D. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/model-parent-defined-rules-for-child-health-given-by-dr-sj-crumbine.html | MODEL PARENT' DEFINED.; Rules for Child Health Given by Dr. S.J. Crumbine. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/dinner-given-here-by-mrs-bs-weeks-entertains-for-mr-and-mrs-louis-a.html | DINNER GIVEN HERE BY MRS. B.S. WEEKS; Entertains for Mr. and Mrs. Louis A. Cushman and Mrs. John Charles Turner. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/ruling-on-sugar-squeeze-exchange-committee-to-announce-decision.html | RULING ON SUGAR SQUEEZE; Exchange Committee to Announce Decision Before Opening Today. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/two-quit-board-in-machen-trial-successors-chosen-after-one-of-those.html | TWO QUIT BOARD IN MACHEN TRIAL; Successors Chosen After One of Those Named Is Said to Sympathize With Pastor. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/wallace-is-confirmed-senate-approves-lehman-appointee-to-general.html | WALLACE IS CONFIRMED.; Senate Approves Lehman Appointee to General Sessions Bench. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/would-raise-limit-on-housing-loans-speakers-at-capital-meeting-say.html | WOULD RAISE LIMIT ON HOUSING LOANS; Speakers at Capital Meeting Say That Increase to $50,000 Would Cost No More. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/students-hold-teachers-police-in-ecuador-surround-school-to-starve.html | STUDENTS HOLD TEACHERS; Police in Ecuador Surround School to Starve Out Strikers. | True | Special Cable to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/6th-av-line-fights-city-subway-plan-ts-watson-says-elevated-has-a.html | 6TH AV. LINE FIGHTS CITY SUBWAY PLAN; T.S. Watson Says Elevated Has a Perpetual Franchise for Use of the Street. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/council-here-votes-support.html | Council Here Votes Support. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/judge-orders-rubbers-for-hauptmann-jurors.html | Judge Orders Rubbers For Hauptmann Jurors | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/argentine-export-grain-wheat-and-flaxseed-shipments-rise-as-corn.html | ARGENTINE EXPORT GRAIN.; Wheat and Flaxseed Shipments Rise as Corn Shows Drop. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/two-openings-for-a-snowy-evening-nowhere-bound-and-crime-and.html | Two Openings for a Snowy Evening -- 'Nowhere Bound' and 'Crime and Punishment.' | True | By Brooks Atkinson. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/dickson-city-school-burned.html | Dickson City School Burned. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/brock-child-given-to-grandparents-referee-says-best-interest-of.html | BROCK CHILD GIVEN TO GRANDPARENTS; Referee Says Best Interest of Girl Will Be Served in Custody of the Starrs. | True | Special to THE NEW YORK TIMES. | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/oil-output-drops-still-above-quota-daily-average-production-in-week.html | OIL OUTPUT DROPS; STILL ABOVE QUOTA.; Daily Average Production in Week Was 2,531,300 Barrels, a Decrease of 7,200. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/hauptmann-called-native-of-rumania-defendant-denies-findings-of.html | HAUPTMANN CALLED NATIVE OF RUMANIA; Defendant Denies Findings of Bucharest Authorities, Says He Is a German. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/hotel-clerk-missing-may-be-iii.html | Hotel Clerk Missing, May Be Ill. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/criticizing-the-wagner-bill-unemployment-provisions-held-to-contain.html | CRITICIZING THE WAGNER BILL.; Unemployment Provisions Held to Contain Fundamental Errors. | True | H.S. GILBERTSON | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/payment-of-the-bonus-head-of-veterans-of-foreign-wars-gives-his.html | PAYMENT OF THE BONUS.; Head of Veterans of Foreign Wars Gives His Organization's Views. | True | JAMES E. VAN ZANDT | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/tokyo-officer-will-study-finlands-winter-training.html | Tokyo Officer Will Study Finland's Winter Training | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/lasky-plea-is-rejected-boxing-body-refuses-to-name-him-no-1.html | LASKY PLEA IS REJECTED.; Boxing Body Refuses to Name Him No. 1 Heavyweight Challenger. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/asks-cut-in-milk-freight-rate.html | Asks Cut in Milk Freight Rate. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/heavy-snowfall-puts-4000-to-work-digging-city-out-4inch-layer.html | HEAVY SNOWFALL PUTS 4,000 TO WORK DIGGING CITY OUT; 4-Inch Layer Covers Streets -- 16 Slides Planned in Parks for Sled Enthusiasts. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/oxford-six-tops-cambridge.html | Oxford Six Tops Cambridge. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/harris-caustic-on-police-wants-to-know-why-detective-failed-to.html | HARRIS CAUSTIC ON POLICE; Wants to Know Why Detective Failed to Appear in Traffic Case. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/nyac-triumphs-31-beats-bayside-in-eastern-squash-racquets-play.html | N.Y.A.C. TRIUMPHS, 3-1.; Beats Bayside In Eastern Squash Racquets Play -- Match Put Off. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/comedalists-gain-in-golf-stuart-rich-and-jennings-continue-pace-in.html | CO-MEDALISTS GAIN IN GOLF; Stuart, Rich and Jennings Continue Pace in Advertising Play. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/sugar-from-puerto-rico.html | Sugar From Puerto Rico. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/james-d-kay.html | JAMES D. KAY. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/rufus-gillmore-author-began-his-career-on-a-magazine-in-boston.html | RUFUS GILLMORE; Author Began His Career on a Magazine in Boston. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/finnish-strike-continues-students-remain-away-from-lectures-bomb-in.html | FINNISH STRIKE CONTINUES; Students Remain Away From Lectures -- Bomb In University. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mrs-a-j-hemphill.html | MRS. A. J. HEMPHILL. | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/mollison-is-winner-in-debate-with-wife-british-women-award-decision.html | MOLLISON IS WINNER IN DEBATE WITH WIFE; British Women Award Decision to Aviator, Who Argues for More Record Flights. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/lieut-eugene-cleveland-retired-after-serving-in-police-department.html | LIEUT. EUGENE CLEVELAND.; Retired After Serving In Police Department for 25 Years, | True | | C1B 251103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/more-back-widows-plea-five-tell-court-financier-called-miss-ott-his.html | MORE BACK 'WIDOWS' PLEA; Five Tell Court Financier Called Miss Ott His Wife. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/dinner-honors-robert-p-beyer.html | Dinner Honors Robert P. Beyer. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/lord-decies-and-daughter-here.html | Lord Decies and Daughter Here. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/national-forests-will-add-twenty-units-enlargements-ordered-for.html | National Forests Will Add Twenty Units; Enlargements Ordered for Sixteen Others | True | Special to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/novel-snow-ball-set-for-tomorrow-younger-members-in-society-enlist.html | NOVEL 'SNOW BALL' SET FOR TOMORROW; Younger Members in Society Enlist to Make Benefit at Waldorf a Success. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/market-stronger-in-paris.html | Market Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/record-set-by-company-national-life-insurance-reports-gains-in.html | RECORD SET BY COMPANY.; National Life Insurance Reports Gains In Several Fields. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/american-yc-makes-report.html | American Y.C. Makes Report. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/ickes-out-to-rule-us-conservation-advocates-a-single-director-of.html | ICKES OUT TO RULE U.S. CONSERVATION; Advocates a Single Director of Nation's Program to Avoid All Conflicts. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/timely-aid-society-luncheon.html | Timely Aid Society Luncheon. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/police-massacred-shielding-somalis-bernard-and-native-force-died.html | POLICE MASSACRED SHIELDING SOMALIS; Bernard and Native Force Died Defending 200 From 2,000 Fierce Nomad Raiders. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/dead-baby-is-revived-adrenalin-starts-stillborn-boys-heart-to.html | DEAD' BABY IS REVIVED.; Adrenalin Starts Still-Born Boy's Heart to Beating at Malone, N.Y. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/twenty-theatres-affected.html | Twenty Theatres Affected. | True | | C1B 251103 |
| 1935-01-23 | 1935-01-23 | https://www.nytimes.com/1935/01/23/archives/german-attitude-on-pacts-stiffens-counting-saar-victory-a-big.html | GERMAN ATTITUDE ON PACTS STIFFENS; Counting Saar Victory a Big Diplomatic Asset, Reich Is In No Hurry to Negotiate. | True | By Frederick T. Birchall. | C1B 251103 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mercersburg-picks-debaters.html | Mercersburg Picks Debaters. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/dempsey-sees-dundee-impressed-by-boxer-who-will-engage-risko.html | DEMPSEY SEES DUNDEE.; Impressed by Boxer Who Will Engage Risko Tomorrow. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/safeguards-asked-in-tenement-law-commissioner-post-submits-11.html | SAFEGUARDS ASKED IN TENEMENT LAW; Commissioner Post Submits 11 Amendments to Mayor's Multiple Dwelling Body. ENACTMENT TO BE SOUGHT Owners Violating Law to Receive Hearings Before Commissioner Starting Today. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/paramount-hearing-off-court-grants-adjournment-until-monday.html | PARAMOUNT HEARING OFF.; Court Grants Adjournment Until Monday -- Subpoenas Are Hit. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/ethel-barrymore-sued-hollywood-manager-seeks-10918-in-loans-and.html | ETHEL BARRYMORE SUED.; Hollywood Manager Seeks $10,918 in Loans and Wages. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/relief-coal-not-weighed-city-workers-testify-it-was-accepted.html | RELIEF COAL NOT WEIGHED.; City Workers Testify It Was Accepted Without Checking. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/roosevelt-fights-world-court-curb-he-says-norris-reservation-for.html | ROOSEVELT FIGHTS WORLD COURT CURB; He Says Norris Reservation for Senate Control Takes Power From Executive. VOTE WILL BE SPEEDED UP Robinson and Johnson, Heads of Opposing Forces, Will Make Agreement Today. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/again-try-to-draft-cotton-trading-code-new-orleans-group-remains-in.html | AGAIN TRY TO DRAFT COTTON TRADING CODE; New Orleans Group Remains in Washington When Requested by the AAA. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/pistol-stolen-in-kew-gardens.html | Pistol Stolen in Kew Gardens. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/sports-of-the-times-closing-the-ranks-on-ice.html | Sports of the Times; Closing the Ranks On Ice. | True | Res. U. S. Pat. Off.By John Kieran. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/11-federal-issues-at-new-high-marks-entire-group-rises-132-to-1432.html | 11 FEDERAL ISSUES AT NEW HIGH MARKS; Entire Group Rises 1/32 to 14/32 Point on the Sixth Day of Heavy Buying. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mrs-lamme-takes-new-jersey-title-beats-miss-darling-1817-152-1716.html | MRS. LAMME TAKES NEW JERSEY TITLE; Beats Miss Darling, 18-17, 15-2, 17-16, in the Final of Squash Racquets Tourney. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/e-f-hutton-co-expand.html | E. F. Hutton & Co. Expand. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/trinity-to-reopen-gates-today.html | Trinity to Reopen Gates Today. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/relief-issue-sold-by-westchester-bankers-pay-100297-for-the-200000.html | RELIEF ISSUE SOLD BY WESTCHESTER; Bankers Pay 100.297 for the $200,000 Bonds as 2 3/4s -Eight Other Bidders. PUBLIC OFFERING TODAY Poughkeepsie Announces Loan of $240,000 -- Liens Proposed by Other Municipalities. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mit-professors-get-leave.html | M.I.T. Professors Get Leave. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/golden-hill-chorus-has-debut-concert-175-downtown-business-women.html | GOLDEN HILL CHORUS HAS DEBUT CONCERT; 175 Downtown Business Women Offer a Varied Program in Carnegie Hall. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/deutsch-demands-water-rate-slash-sharply-at-odds-with-mayor-he.html | DEUTSCH DEMANDS WATER RATE SLASH; Sharply at Odds With Mayor, He Terms Delay Proposed by La Guardia 'Farcical.' | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/daughter-to-mrs-j-a-payne.html | Daughter to Mrs. J. A. Payne. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/koehler-says-ladder-is-not-work-of-expert.html | Koehler Says Ladder Is Not Work of Expert | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/rights-in-danger-dr-butler-warns-principles-of-democracy-are-being.html | RIGHTS IN DANGER, DR. BUTLER WARNS; Principles of Democracy Are Being Widely 'Flouted,' He Tells Pilgrims Here. PRAISES PLAN FOR INDIA World-Wide Importance Seen in British Steps for Unity -Mellon Gets Ovation. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/utility-in-jersey-slashes-its-value-public-service-voluntarily-cuts.html | UTILITY IN JERSEY SLASHES ITS VALUE; Public Service Voluntarily Cuts $16,233,560 From Rate Base Figures. ACTION FOLLOWS ATTACKS Petitioners for Lower Charges Had Alleged Duplications of $10,135,128 by Company. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/strike-is-abandoned-at-hamilton-mills-textile-union-votes-to-resume.html | STRIKE IS ABANDONED AT HAMILTON MILLS; Textile Union Votes to Resume Work When Southbridge Plant Reopens. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/john-oconnell.html | JOHN O'CONNELL. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/roosevelt-to-wait-on-power-program-he-says-he-does-not-plan-to-set.html | ROOSEVELT TO WAIT ON POWER PROGRAM; He Says He Does Not Plan to Set Up Authorities Like TVA in Other Sections Now. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/terry-is-heartened-by-giants-chances-manager-predicts-club-will-be.html | TERRY IS HEARTENED BY GIANTS' CHANCES; Manager Predicts Club Will Be Greater in 1935 Than His World Champions. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/report-on-the-railways.html | REPORT ON THE RAILWAYS. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/pitching-honors-won-by-brown-newark-yankee-prospect-monopolized.html | PITCHING HONORS WON BY BROWN, NEWARK; Yankee Prospect Monopolized International League Laurels, Averages Show. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/william-flynn-last-civil-war-veteran-in-glen-cove-served-under.html | WILLIAM FLYNN.; Last Civil War Veteran in Glen Cove Served Under Farragut. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/3-fellowships-awarded-harvard-gives-two-in-engineering-and-one-in.html | 3 FELLOWSHIPS AWARDED.; Harvard Gives Two in Engineering and One In Medicine. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/girl-16-flags-train-saves-trapped-boy-she-uses-handkerchief-to.html | GIRL, 16, FLAGS TRAIN, SAVES TRAPPED BOY; She Uses Handkerchief to Signal Engineer, Then Frees Lad From Rails. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/son-to-alfred-b-kastors.html | Son to Alfred B. Kastors. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/rebel-british-tories-attack-india-policy-will-send-out-noted.html | REBEL BRITISH TORIES ATTACK INDIA POLICY; Will Send Out Noted Speakers to Aid Randolph Churchill in Race for Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/russian-nobility-dance-at-benefit-garbed-in-native-dress-they-take.html | RUSSIAN NOBILITY DANCE AT BENEFIT; Garbed in Native Dress, They Take Part in Picturesque Allaverdy Ball Here. GEORGIAN SOCIETY TO GAIN Dorothy Paine and Pamela Prime Head Committees -- Several Dinners Precede Event. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/nassau-five-downs-miami.html | Nassau Five Downs Miami. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/assembly-passes-utility-bids-bill-insurance-emergency-law-is.html | ASSEMBLY PASSES UTILITY BIDS BILL; Insurance Emergency Law Is Extended for Year -- Senate Approves Wage Bill. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/threat-of-defeat-for-jersey-taxes-coalition-of-the-democratic.html | THREAT OF DEFEAT FOR JERSEY TAXES; Coalition of the Democratic Minority and of Several Republicans Held Near. ALTERNATIVE PLAN SOUGHT Hoffman Says He Will Welcome Suggestions -- Hague Silent on Party Proposals. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/milk-bill-is-voted.html | Milk Bill Is Voted. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/miss-audrey-jaeckel-will-become-a-bride-alumna-of-brearley-school-a.html | MISS AUDREY JAECKEL WILL BECOME A BRIDE; Alumna of Brearley School and John Hamilton Baker, Both of New York, Engaged. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/miss-lloyd-wins-fencing-medal-takes-vince-award-by-gaining-clean.html | MISS LLOYD WINS FENCING MEDAL; Takes Vince Award by Gaining Clean Sweep at Salle D'Armes Vince. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/new-post-for-r-s-damon-curtisswright-official-heads-subsidiary-in.html | NEW POST FOR R. S. DAMON; Curtiss-Wright Official Heads Subsidiary in Buffalo. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/hen-turning-into-rooster.html | Hen Turning Into Rooster. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/police-third-degree-is-assailed-in-japan-justice-minister-is.html | POLICE 'THIRD DEGREE' IS ASSAILED IN JAPAN; Justice Minister Is Questioned in Diet on 'Maltreatment' of Ex-Cabinet Members. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/trustees-hold-4200000-westchester-committee-acting-for-certificate.html | TRUSTEES HOLD $4,200,000; Westchester Committee Acting for Certificate Holders. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mrs-francis-f-flagg.html | MRS. FRANCIS F. FLAGG. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/state-racing-commission-approves-claiming-rule-adopted-by-national.html | State Racing Commission Approves Claiming Rule Adopted by National Body; N. Y. RACING DATES RATIFIED BY BOARD Schedule Submitted by Jockey Club Receives Approval of State Commission, SEASON TO OPEN APRIL 20 Turf Campaign to Get Under Way at Jamaica Track -Claiming Rule Accepted. | True | By Fred van Ness. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/all-firemen-in-the-city-kept-on-duty-in-storm.html | All Firemen in the City Kept on Duty in Storm | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/briton-sees-peril-in-return-to-gold-head-of-barclays-bank-warns.html | BRITON SEES PERIL IN RETURN TO GOLD; Head of Barclays Bank Warns Shareholders Time Is Not Ripe for Stabilization. OTHERS FACING DILEMMA Gold Bloc Nations May Be Forced to Choose Devaluation or Deflation, Says Tuke. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/group-1-lead-goes-to-harvard-club-princeton-club-bows-for-first.html | GROUP 1 LEAD GOES TO HARVARD CLUB; Princeton Club Bows for First Time to Crimson Alumni in Class C Squash Racquets. YALE CLUB VICTOR, 4-1 Heights Casino and Squash Club Also Score -- Columbia Club Triumphs in Group 2. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/trial-booked-up-weeks-in-advance-sheriff-curtiss-has-to-refuse-5000.html | TRIAL 'BOOKED UP' WEEKS IN ADVANCE; Sheriff Curtiss Has to Refuse 5,000 Seat Applications, Some From Europe. THRONG HOURS IN SNOW Wilentz Asks 24-Hour Patrol to Keep Trenton Road Open -Many Prominent Visitors. | True | From a Staff Correspondent. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/liquidation-ordered-for-national-title-company-first-of-those-under.html | LIQUIDATION ORDERED FOR NATIONAL TITLE; Company First of those Under Rehabilitation to Be Moved Against. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/silk-design-prizes-awarded.html | Silk Design Prizes Awarded. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/world-output-of-zinc-rises.html | World Output of Zinc Rises. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/ross-fight-postponed.html | Ross Fight Postponed. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/1000-yell-but-fail-to-outdo-machine-luncheon-guests-learn-tiny.html | 1,000 YELL BUT FAIL TO OUTDO MACHINE; Luncheon Guests Learn Tiny Everyday Noise-Makers Are as Potent as Own Shout. EFFECT ON HEALTH TOLD H. R. Berlin Says Many of Milder Sounds in Modern Life Take Heavy Toll on Nerves. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/french-fliers-set-record.html | French Fliers Set Record. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/bans-spiritualist-sect-reich-government-holds-ultranazi-weissenberg.html | BANS SPIRITUALIST SECT.; Reich Government Holds Ultra-Nazi Weissenberg Group Blasphemous. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/shelters-listed-for-the-homeless-city-makes-relief-available-but.html | SHELTERS LISTED FOR THE HOMELESS; City Makes Relief Available but Hodson Reports No Rise in Applications. SOME ALL-NIGHT BUREAUS 132 Women Register at the New Shelter in 14th St. -- Long Lines of Destitute Ended. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/frontier-nurses-cut-maternity-deaths-of-2000-women-cared-for-in.html | FRONTIER NURSES CUT MATERNITY DEATHS; Of 2,000 Women Cared For in Kentucky Hills Not One Lost Her Life, Report Shows. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/son-to-viscountess-downe.html | Son to Viscountess Downe. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/new-bonwit-teller-ad-director.html | New Bonwit Teller Ad Director. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/lumbermen-are-warned-harriman-says-code-will-be-enforced-even-if.html | LUMBERMEN ARE WARNED.; Harriman Says Code Will Be Enforced Even if Board Quits. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/card-party-to-help-dominican-sisters-two-events-saturday-to-be-held.html | CARD PARTY TO HELP DOMINICAN SISTERS; Two Events Saturday to Be Held by Hospital Auxiliary and Daughters of Confederacy. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/jobless-insurance-for-shipping-seen-british-experts-acclaim-plan.html | JOBLESS INSURANCE FOR SHIPPING SEEN; British Experts Acclaim Plan Held Presaged in Statement of International Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mr-rogers-raves-a-bit-over-wonders-of-texas.html | Mr. Rogers Raves a Bit Over Wonders of Texas | True | I LL ROGERS | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/claims-print-invention-seattle-man-devised-fingermark-system-in.html | CLAIMS PRINT INVENTION.; Seattle Man Devised Fingermark System in 1921, He Says. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/onearmed-pianist-is-heard-in-recital-paul-wittgenstein-appears-at.html | ONE-ARMED PIANIST IS HEARD IN RECITAL; Paul Wittgenstein Appears at His Best in Performance of Modern Music. KORNGOLD QUARTET GIVEN String and Wind Players Aid in Presentation of Mozart Adagio and Rondo. | True | By Olin Downes. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/illinois-house-hits-world-court.html | Illinois House Hits World Court. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/aliens-within-our-gates-those-subject-to-mandatory-deportation-are.html | ALIENS WITHIN OUR GATES.; Those Subject to Mandatory Deportation Are Held to Be Increasing. | True | PEREGRINE FALCON. | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mrs-i-s-wright-has-daughter.html | Mrs. I. S. Wright Has Daughter. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/new-air-schedule-ready-overnight-express-to-new-orleans-to-start-to.html | NEW AIR SCHEDULE READY.; Overnight Express to New Orleans to Start Tomorrow. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/steel-rate-515-auto-demand-rises-further-gains-assured-says-iron.html | STEEL RATE 51.5% AUTO DEMAND RISES; Further Gains Assured, Says Iron Age, Although Note of Caution Is Appearing. SCRAP LOSES BUOYANCY Growing Diversification Marked in Chicago -- Many Small Building Projects. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/gain-in-bank-stockholders-here.html | Gain in Bank Stockholders Here. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/representative-de-rouen-iii.html | Representative De Rouen III. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/cranford-nj.html | Cranford, N.J. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/illinois-watches-roads-for-karpis-rock-island-davenport-and-moline.html | ILLINOIS WATCHES ROADS FOR KARPIS; Rock Island, Davenport and Moline Call Out Police on Word Bandit Is Near. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/conflict-is-seen.html | Conflict Is Seen. | True | CHARLES S. LOBINGIER. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/planning-experts-named-railroad-group-picks-three-scientists-to-aid.html | PLANNING EXPERTS NAMED.; Railroad Group Picks Three Scientists to Aid in Research Work. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/nye-tells-women-plan-to-end-wars-senator-says-curb-on-munitions-at.html | NYE TELLS WOMEN PLAN TO END WARS; Senator Says Curb on Munitions at Home Will Do Much Toward World Peace. LEAGUE ADHERENCE URGED Speakers Say It Has Failed in Manchuria, but Did Fix the Blame on Japan. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/no-superiority.html | No Superiority. | True | CHARLES STEWART DAVISON. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/busy-cafeteria-held-up-one-of-alleged-robbers-caught-in-broadway-40.html | BUSY CAFETERIA HELD UP.; One of Alleged Robbers Caught in Broadway -- 40 Persons Cowed. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/new-ticker-charts-stock-trend.html | New Ticker Charts Stock Trend. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/asks-miller-field-for-city.html | Asks Miller Field for City. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/dinners-precede-blue-ridge-dance-event-at-the-plaza-tomorrow-night.html | DINNERS PRECEDE BLUE RIDGE DANCE; Event at the Plaza Tomorrow Night Will Be Benefit for Industrial School. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/art-news.html | ART NEWS | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/plan-skyscraper-club-general-electric-executives-to-get-top-of.html | PLAN SKYSCRAPER CLUB.; General Electric Executives to Get Top of 50-Story Building. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/paraguayans-take-a-strategic-fort-asuncion-wild-with-joy-as.html | PARAGUAYANS TAKE A STRATEGIC FORT; Asuncion Wild With Joy as Carandaiti Falls in Drive Toward Villa Montes. FOES BASE IS NEXT AIM Estigarribia Is Preparing to Close In on Bolivian General Headquarters. | True | By John W. White.special Cable To the New York Times. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/senator-whistles-to-another.html | Senator Whistles to Another. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/raith-rovers-score-21-triumph-in-scottish-cup-soccer-results-of.html | RAITH ROVERS SCORE, 2-1.; Triumph In Scottish Cup Soccer -Results of Other Matches. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/a-l-hartridge-dies-on-railroad-train-vice-president-of-stone.html | A. L. HARTRIDGE DIES ON RAILROAD TRAIN; Vice President of Stone & Webster Suffers Heart Attack -- In Fiftieth Year. NOTED BUILDING ENGINEER Headed Construction Subsidiary of His Company -- Took Part in Notable Building Jobs. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/treaties-and-acts-court-rulings-have-held-neither-to-occupy.html | TREATIES AND ACTS.; Court Rulings Have Held Neither to Occupy Superior Position. | True | S. BOYD DARLING. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/kiwanis-club-celebrates-new-york-members-mark-20th-year-of-their.html | KIWANIS CLUB CELEBRATES; New York Members Mark 20th Year of Their International. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/six-shirt-factories-shut-new-haven-firms-action-in-price-protest.html | SIX SHIRT FACTORIES SHUT; New Haven Firms' Action In Price Protest Bars 800 Workers. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/cold-wave-grips-south.html | Cold Wave Grips South. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/william-e-stewart-insurance-man-dead-official-of-newark-company-at.html | WILLIAM E. STEWART, INSURANCE MAN, DEAD; Official of Newark Company at One Time Worked for Standard Oil Company. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/capture-of-killers-predicted.html | Capture of Killers Predicted. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/morgan-l-vail.html | MORGAN L. VAIL. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/trusts-shares-up-in-value.html | Trust's Shares Up in Value. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/rejected-painting-wins-show-honor-panel-by-pwa-artist-turned-down.html | REJECTED PAINTING WINS SHOW HONOR; Panel by PWA Artist, Turned Down for School by Principal, to Hang in Mural Exhibit. EXPERTS PRAISE IT HIGHLY But Educator Considers It Too Realistic and Modern and Not Inspirational Enough. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/5-added-to-fund-for-neediest.html | $5 Added to Fund for Neediest. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/back-british-equity-local-actors-order-members-not-to-appear-in.html | BACK BRITISH EQUITY.; Local Actors Order Members Not to Appear in Drury Lane. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/aimee-hutton-off-for-orient.html | Aimee Hutton Off for Orient. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/blatt-guilty-of-forgery-former-cigar-chain-owner-is-convicted-on.html | BLATT GUILTY OF FORGERY.; Former Cigar Chain Owner Is Convicted on Bond Charge. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/john-b-payne-dies-in-washington-79-chairman-of-the-american-red.html | JOHN B. PAYNE DIES IN WASHINGTON, 79; Chairman of the American Red Cross Began Career as Country Store Clerk. WAS IN WILSON'S CABINET Head of Shipping Board 19191920 Won World-Wide Honors as Humanitarian. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/lawyer-is-corespondent-harold-e-lippincott-is-named-in-brooklyn.html | LAWYER IS CORESPONDENT; Harold E. Lippincott Is Named In Brooklyn Divorce Action. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/injunction-ended-in-prudence-case-steuer-rules-against-banking.html | INJUNCTION ENDED IN PRUDENCE CASE; Steuer Rules Against Banking Superintendent in Fight on Reorganization. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/west-orange-nj.html | West Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/3-admit-smuggling-plot.html | 3 Admit Smuggling Plot. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/us-will-stay-out-of-chahar-dispute-holds-our-interests-are-not.html | U.S. WILL STAY OUT OF CHAHAR DISPUTE; Holds Our Interests Are Not Involved Even if Japan Should Occupy Province. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/bars-all-politics-in-new-farm-unit-lehman-pledges-proposed.html | BARS ALL POLITICS IN NEW FARM UNIT; Lehman Pledges Proposed Agriculture Department Will Be Nonpartisan. SAYS HE SEEKS COHESION Governor at Dinner of State Agricultural Society Outlines Six-Point Farm Program. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mortgage-relief.html | MORTGAGE RELIEF. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/andover-five-triumphs-kellogg-stars-in-4130-victory-over.html | ANDOVER FIVE TRIUMPHS.; Kellogg Stars in 41-30 Victory Over Northeastern Cubs. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/curb-on-liberties-in-peru-is-upheld-president-tells-critics-that.html | CURB ON LIBERTIES IN PERU IS UPHELD; President Tells Critics That the Foes of the State Spurned His Efforts for Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/nazis-open-farm-colony-first-experiment-of-kind-in-reich-is-aimed.html | NAZIS OPEN FARM COLONY.; First Experiment of Kind in Reich Is Aimed to Aid Idle Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/article-11-no-title.html | Article 11 -- No Title | True | By the Canadian Press. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/native-of-burlington.html | Native of Burlington. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/asks-4000-planes-for-military-use-federal-aviation-commission.html | ASKS 4,000 PLANES FOR MILITARY USE; Federal Aviation Commission Report to Be Sent to Congress Next Week. CONTROL BOARD SOUGHT Howell Group Proposes Temporary Body to Act Until Expanded ICC Can Function. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/death-reunites-aged-couple.html | Death Reunites Aged Couple. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/walter-ludlow-packer-printer-was-correspondent-of-the-new-york.html | WALTER LUDLOW PACKER.; Printer Was Correspondent of The New York Times 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/richbergs-duties-undergo-a-change-he-turns-attention-to-new-deal.html | RICHBERG'S DUTIES UNDERGO A CHANGE; He Turns Attention to New Deal Legislation Apart From NRA Revision. | True | Special to THE NEW YORK TIMES. | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/robert-s-holbrook-retired-textile-executive-dies-on-eve-of-77th.html | ROBERT S. HOLBROOK.; Retired Textile Executive Dies on Eve of 77th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/chile-to-prospect-for-oil.html | Chile to Prospect for Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/squash-title-won-by-columbia-club-defeats-crescents-by-32-and.html | SQUASH TITLE WON BY COLUMBIA CLUB; Defeats Crescents by 3-2 and Clinches Honors in Class A League Competition. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/slapdash-13-to-1-triumphs-by-nose-beats-larranaga-in-driving-finish.html | SLAPDASH, 13 TO 1, TRIUMPHS BY NOSE; Beats Larranaga in Driving Finish to Win Vero Beach Handicap at Hialeah. BOLD LOVER NEXT AT WIRE Wheatley Racer Runs Six Furlongs in 1:1225 -- Watson First With 3 Mounts. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/ice-derails-train-killing-engineer-engine-plunges-down-bank-as.html | ICE DERAILS TRAIN, KILLING ENGINEER; Engine Plunges Down Bank as Frozen Switch Deflects It at Carteret, N.J. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/train-hits-an-auto.html | Train Hits an Auto. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/landlord-bought-lumber-boards-and-nails-linked-to-ladder-were-for.html | LANDLORD BOUGHT LUMBER; Boards and Nails Linked to Ladder Were for House Repairs. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/bartering-ships-for-whale-oil.html | Bartering Ships for Whale Oil. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/southern-floods-take-lives-of-13-another-is-drowned-when-auto.html | SOUTHERN FLOODS TAKE LIVES OF 13; Another Is Drowned When Auto Plunges Into Icy Creek From Highway. NORTHERN MISSISSIPPI HIT Lower West Virginia Faces Rising Waters on Top of a Heavy Fall of Snow. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/wins-corn-championship-d-s-croshaw-gets-first-prize-in-jersey-farm.html | WINS CORN CHAMPIONSHIP.; D. S. Croshaw Gets First Prize in Jersey Farm Show. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/chain-store-tax-barred-vermont-court-permanently-enjoins-state-from.html | CHAIN STORE TAX BARRED.; Vermont Court Permanently Enjoins State From Collecting. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/ecuador-students-free-teachers.html | Ecuador Students Free Teachers. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/settles-poetry-dispute-kreymbourg-drops-suit-against-durante-on.html | SETTLES POETRY DISPUTE.; Kreymbourg Drops Suit Against Durante on Radio Use of Verse. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/florence-hubel-is-bride-she-was-wed-here-jan-10-to-william-spelman.html | FLORENCE HUBEL IS BRIDE.; She Was Wed Here Jan. 10 to William Spelman Walker. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/japan-called-ready-for-new-peace-plan-tokyo-paper-says-hirota-would.html | JAPAN CALLED READY FOR NEW PEACE PLAN; Tokyo Paper Says Hirota Would Negotiate With London for General Pacific Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/george-a-spang.html | GEORGE A. SPANG. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/attacks-light-rate-cut-mayor-of-troy-declares-it-does-not-go-far.html | ATTACKS LIGHT RATE CUT.; Mayor of Troy Declares It Does Not Go Far Enough. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/seven-at-party-die-of-poison-alcohol-victims-are-members-of-spree.html | SEVEN AT PARTY DIE OF POISON ALCOHOL; Victims Are Members of Spree Held in an Unemployment Shelter in Brooklyn. EIGHTH IN GROUP SOUGHT Can, Bearing Warning Label, Is Found in the Locker of One of the Men. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/japans-demand-opposed-moncada-says-nicaragua-refuses-her-equal.html | JAPAN'S DEMAND OPPOSED.; Moncada Says Nicaragua Refuses Her Equal Rights in Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/slain-patrolman-buried-honor-guards-escort-the-body-of-john-hopkins.html | SLAIN PATROLMAN BURIED.; Honor Guards Escort the Body of John Hopkins to Cemetery. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/newark-ledger-put-under-trusteeship-counsel-for-company-consents-to.html | NEWARK LEDGER PUT UNDER TRUSTEESHIP; Counsel for Company Consents to Action on Application of a Stockholder. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/1000-teachers-get-jobs-monday-school-board-to-announce-list-in-line.html | 1,000 TEACHERS GET JOBS MONDAY; School Board to Announce List in Line With Graves Order to Cut Use of Substitutes. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/westchester-roads-rapidly-opened-up-auto-facilities-reported-nearly.html | WESTCHESTER ROADS RAPIDLY OPENED UP; Auto Facilities Reported Nearly Normal -- Train Service Is Delayed Slightly. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/grains-irregular-in-erratic-moves-speculative-interest-small-and.html | GRAINS IRREGULAR IN ERRATIC MOVES; Speculative Interest Small and Prices Are Swerved by Light Operations. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/lindsay-light-changes-name.html | Lindsay Light Changes Name. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/winnipeg-six-on-top-downs-italy-90-in-title-series-england-beats.html | WINNIPEG SIX ON TOP.; Downs Italy, 9-0, in Title Series -England Beats Austria, 4-1. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/exeter-halts-arlington-turns-back-high-school-sextet-2-to-1-during.html | EXETER HALTS ARLINGTON.; Turns Back High School Sextet, 2 to 1, During Snowstorm, | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/face-trial-for-weiss-murder.html | Face Trial for Weiss Murder. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/sleigh-bells-tinkle-in-central-park-race-old-custom-revived-as-new.html | SLEIGH BELLS TINKLE IN CENTRAL PARK RACE; Old Custom Revived as New Yorkers Race to Taverns to Win Warming Rewards. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/massacre-confession-reported.html | Massacre Confession Reported. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/clergymen-urge-child-labor-vote-26-protestant-denominations.html | CLERGYMEN URGE CHILD LABOR VOTE; 26 Protestant Denominations Represented in Plea for State Ratification. NRA ACTION COMMENDED But Statement to Albany Asks Backing for Amendment to Make Gains Permanent. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/wallick-pins-shepsky-downs-bronx-wrestler-in-feature-at-st-nicholas.html | WALLICK PINS SHEPSKY.; Downs Bronx Wrestler in Feature at St. Nicholas -- Levin Wins. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/road-travelers-rescued-occupants-of-bus-and-12-autos-marooned-on.html | ROAD TRAVELERS RESCUED; Occupants of Bus and 12 Autos Marooned on Jersey Road. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/nine-killed-in-clash-over-land-in-mexico-three-officers-among-the.html | NINE KILLED IN CLASH OVER LAND IN MEXICO; Three Officers Among the Slain When Agrarians and Peons Fight Near Tampico. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/storm-aids-capitals-idle.html | Storm Aids Capital's Idle. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/clinton-academy-endowed.html | Clinton Academy Endowed. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/hannas-granddaughter-divorced.html | Hanna's Granddaughter Divorced | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/senate-committee-strips-from-rfc-bill-proposed-treasury-control-of.html | Senate Committee Strips From RFC Bill Proposed Treasury Control of Funds | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/ann-harding-packs-for-trip-to-china-actress-terms-ridiculous-the.html | ANN HARDING PACKS FOR TRIP TO CHINA; Actress Terms 'Ridiculous' the Charge of Husband in Suit for Child. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/john-robert-blackhall.html | JOHN ROBERT BLACKHALL. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/camilla-marvin-engaged-to-wed-daughter-of-retired-new-york-attorney.html | CAMILLA MARVIN ENGAGED TO WED; Daughter of Retired New York Attorney Will Be Bride of Sosthenes Behn Jr. in May. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/regatta-at-rye-listed-outboard-body-will-sponsor-races-to-be-held.html | REGATTA AT RYE LISTED.; Outboard Body Will Sponsor Races to Be Held June 15. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/exchange-widens-scope-of-publicity-committee.html | Exchange Widens Scope Of Publicity Committee | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/green-will-report-on-auto-code-issue-view-on-its-possible-renewal.html | GREEN WILL REPORT ON AUTO CODE ISSUE; View on Its Possible Renewal to Be Offered to Labor Advisory Board Tonight. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/liggett-myers-enlarge-earnings-20086000-profit-in-1934-against.html | LIGGETT & MYERS ENLARGE EARNINGS; $20,086,000 Profit in 1934, Against $16,731,175 in Previous Year. BIG JUMP IN INVENTORIES Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/athens-hears-island-riots-against-italy-marines-have-difficulty.html | ATHENS HEARS ISLAND RIOTS AGAINST ITALY; Marines Have Difficulty Keeping Order After Street Fights in Kalymnos. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mrs-h-w-smith.html | MRS. H. W. SMITH. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/clark-is-accused-in-police-killing-pistol-charge-against-former.html | CLARK IS ACCUSED IN POLICE KILLING; Pistol Charge Against Former Political Figure May Lead to New One, Court Is Told. DENIES BUYING WEAPONS Defendant, 62, Named by Youths in Fifth Av. Hold-Up as Their Fagin, Police Declare. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/moffett-predicts-home-repair-boom-tells-lumbermen-government-plans.html | MOFFETT PREDICTS HOME REPAIR BOOM; Tells Lumbermen Government Plans to Spur Spending of $1,500,000,000 in Year. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/85835-hudson-shipments-in-1934.html | 85,835 Hudson Shipments in 1934 | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/hamilton-will-resign-from-state-conference.html | Hamilton Will Resign From State Conference | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/six-dead-as-snow-worst-since-1888-cripples-the-city-winds-pile-up.html | SIX DEAD AS SNOW, WORST SINCE 1888, CRIPPLES THE CITY; WINDS PILE UP DRIFTS 13 Inches Added in a Day to 4-Inch Layer Causes Havoc. STREET TRAFFIC STALLED Storm, Covering Broad Area, Also Ties Up Harbor and Air Services. 33,000 MEN ARE MOBILIZED Removal Onslaught Begins at 6:45 A.M. -- Clear and Cold Is Promised for Today. HEAVY SNOWFALL CRIPPLES THE CITY | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/san-francisco-acts-to-fund-orchestra-city-supervisors-authorize.html | SAN FRANCISCO ACTS TO FUND ORCHESTRA; City Supervisors Authorize Naming of Committee of 600 to Raise $35,000. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/la-guardia-urges-guthrie-assails-child-labor-ban-albany-senate.html | LA GUARDIA URGES, GUTHRIE ASSAILS CHILD LABOR BAN; Albany Senate Chamber Packed at Committee Hearing on Ratifying Amendment. MAYOR DEFENDS CONGRESS Opposition Challenges Validity and Sees 'Snooper' Army Invading the Home. CHILD LABOR BAN ARGUED AT ALBANY | True | By W. A. Warn.special To the New York Times.by W. A. Warn. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/lawrenceville-five-wins-overwhelms-princeton-prep-3910-as-foster.html | LAWRENCEVILLE FIVE WINS.; Overwhelms Princeton Prep, 39-10, as Foster Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/major-c-k-magill.html | MAJOR C. K. MAGILL. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/discarded-recovery-act-is-held-invalid-in-jersey.html | Discarded Recovery Act Is Held Invalid in Jersey | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/wallace-refuses-to-comment.html | Wallace Refuses to Comment. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/seek-allowance-rise-100000-grant-asked-in-legislature-for-racing.html | SEEK ALLOWANCE RISE.; $100,000 Grant Asked in Legislature for Racing Commission. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/school-lists-prizes-on-costume-designs-traphagen-awards-in-various.html | SCHOOL LISTS PRIZES ON COSTUME DESIGNS; Traphagen Awards in Various Classes Go to Students for Beaux-Arts Ball Dresses. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/silver-skates-derby-saturday.html | Silver Skates Derby Saturday. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/col-henry-h-denton-is-dead-at-age-of-77-leader-in-bull-moose.html | COL. HENRY H. DENTON IS DEAD AT AGE OF 77; Leader in Bull Moose Movement Had Held Several Public Offices in Long Island. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/differ-on-relief-bill-roosevelt-has-not-read-it-sabath-says.html | DIFFER ON RELIEF BILL.; Roosevelt Has Not Read It -- Sabath Says President Wrote It. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/kotal-handball-winner-beats-lauro-in-third-round-of-state-singles.html | KOTAL HANDBALL WINNER.; Beats Lauro In Third Round of State Singles Tourney. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/stock-holdings-reported-four-from-new-york-area-list-their-deals.html | STOCK HOLDINGS REPORTED; Four From New York Area List Their Deals With SEC. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/financial-markets-federal-bonds-make-sixth-consecutive-advance.html | FINANCIAL MARKETS; Federal Bonds Make Sixth Consecutive Advance -Stocks Sluggish -- Dollar Strong. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/curie-sembrich-modjeska.html | Curie, Sembrich, Modjeska. | True | EDWARD C. RYBICKI. | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/vande-weghe-sets-two-swim-marks-backstroke-star-cuts-the-us-records.html | VANDE WEGHE SETS TWO SWIM MARKS; Back-Stroke Star Cuts the U.S. Records for 400 Meters and 500 Yards. FICK TAKES A.A.U. TITLE Wins 100-Yard Senior Metropolitan Free-Style Crown -- N.Y.A.C. Beats Yale at Water Polo. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/cunningham-files-entry-for-games-star-field-in-wanamaker-mile-at.html | CUNNINGHAM FILES ENTRY FOR GAMES; Star Field in Wanamaker Mile at Millrose Meet Now Is Completed. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/300-try-costumes-for-birthday-ball-first-fitting-in-preparation-for.html | 300 TRY COSTUMES FOR BIRTHDAY BALL; First Fitting in Preparation for Pageant Wednesday at Waldorf-Astoria. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/reich-teachers-ban-chairman.html | Reich Teachers Ban Chairman. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/wake-island-to-be-made-base-for-planes-for-proposed-service-across.html | Wake Island to Be Made Base for Planes For Proposed Service Across the Pacific | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/herbert-l-boatwright.html | HERBERT L. BOATWRIGHT. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/schneiderman-guest-of-his-associates-his-work-for-last-26-years-on.html | SCHNEIDERMAN GUEST OF HIS ASSOCIATES; His Work for Last 26 Years on American Jewish Committee Lauded on His 50th Birthday. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/state-well-satisfied-defense-lawyers-declare-charge-has-not-been.html | STATE 'WELL SATISFIED.'; Defense Lawyers Declare Charge Has Not Been Proved. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/philadelphia-is-crippled-semiparalyzed-by-worst-snowstorm-since.html | PHILADELPHIA IS CRIPPLED; Semi-Paralyzed by Worst Snowstorm Since 1915. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/acquires-douglaston-home.html | Acquires Douglaston Home. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/30000000-more-gold-engaged-abroad.html | $30,000,000 More Gold Engaged Abroad; | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/states-savings-banks-finest-in-country-says-broderick-at-luncheon.html | State's Savings Banks Finest in Country, Says Broderick at Luncheon Honoring Him | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/bankers-club-liquor-contained-coloring-bottled-in-bond-whisky-taken.html | BANKERS CLUB LIQUOR CONTAINED COLORING; 'Bottled in Bond' Whisky Taken by U.S. Agents Analyzed -Store Manager Was Freed. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/nazi-troops-shorn-of-power-in-state-storm-battalions-to-undergo-a.html | NAZI TROOPS SHORN OF POWER IN STATE; Storm Battalions to Undergo a Drastic Reduction, Leaving Only a Small Active Force. ARMY RULES TRIUMPHANT Special Guards Are Forced to Join Troopers in Giving Up Weapons, It Is Reported. NAZI TROOPS SHORN OF POWER IN STATE | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/ott-giants-ace-signs-a-contract-powerhouse-of-new-york-attack.html | OTT, GIANT'S ACE, SIGNS A CONTRACT; Powerhouse of New York Attack Agrees to Terms for His Tenth Campaign. ANOTHER DODGER IN FOLD McCarthy, Former Sandlot Star of Chicago, and Acquired From Dayton, Enlists. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/arms-bid-seen-in-visit-macdonalds-friend-reported-meeting-hitler.html | ARMS BID SEEN IN VISIT.; MacDonald's Friend Reported Meeting Hitler, Goering and Neurath. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/phones-exfiancee-135-times-in-4-hours-former-patrolman-is-arrested.html | PHONES EX-FIANCEE 135 TIMES IN 4 HOURS; Former Patrolman Is Arrested After Irate Operator Keeps Check on Calls. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/respect-for-personality.html | Respect for Personality. | True | RICHARD R. WOOD. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/union-temple-prevails-defeats-nyac-five-3629-in-mclaughlin-trophy.html | UNION TEMPLE PREVAILS.; Defeats N.Y.A.C. Five, 36-29, In McLaughlin Trophy Series. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/destroyer-dale-launched-in-storm-5000-witness-ceremony-at-the-navy.html | DESTROYER DALE LAUNCHED IN STORM; 5,000 Witness Ceremony at the Navy Yard -- Ship Will Be Commissioned July 1. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/utility-suit-hearing-in-40000000-case-on-final-arguments-are-begun.html | UTILITY SUIT HEARING IN $40,000,000 CASE ON; Final Arguments Are Begun on Stock Transfers Made by American Light. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/exchange-makes-hanes-a-governor-partner-in-barney-co-who-became.html | EXCHANGE MAKES HANES A GOVERNOR; Partner in Barney & Co. Who Became Member Last Week Succeeds E. T. Tefft. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/travel-delayed-on-long-island-autos-are-impeded-but-the-bus-lines.html | TRAVEL DELAYED ON LONG ISLAND; Autos Are Impeded but the Bus Lines Maintain Usual Schedules. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/long-seizes-rule-over-baton-rouge-new-council-is-named-as-senator.html | LONG SEIZES RULE OVER BATON ROUGE; New Council Is Named as Senator Calls City His 'Little District of Columbia.' PLANS 'PENNSYLVANIA AV.' Foes Will Continue Fight on Dictatorship -- Georgia House Bans Talk by Long. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/relief-cost-doubled-for-municipalities-but-upson-says-credit-should.html | RELIEF COST DOUBLED FOR MUNICIPALITIES; But Upson Says Credit Should Not Be Impaired by the Federal Program. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/along-the-river.html | ALONG THE RIVER. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/plan-standards-for-anklets.html | Plan Standards for Anklets. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/plan-bryn-mawr-drive-alumnae-at-luncheon-here-seek-to-raise-500000.html | PLAN BRYN MAWR DRIVE.; Alumnae at Luncheon Here Seek to Raise $500,000 Fund. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/palm-beach-club-has-gala-opening-illuminated-palms-surround-dancers.html | PALM BEACH CLUB HAS GALA OPENING; Illuminated Palms Surround Dancers at the Colony -Many Parties Are Held. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/traffic-impeded-most-transit-lines-behind-time-as-result-of-snow.html | Traffic Impeded, Most Transit Lines Behind Time as Result of Snow; TRAFFIC DISRUPTED; COMMUTERS LATE | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/fuel-oil-lower-in-philadelphia.html | Fuel Oil Lower in Philadelphia. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/explains-curb-on-nlrb-power-president-says-government-must-keep.html | EXPLAINS CURB ON NLRB POWER; President Says Government Must Keep Word in Framing of Newspaper Code. ACTION UP TO AUTHORITY Bound to Set Up Board to Investigate the Dispute, Mr. Roosevelt Declares. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/woman-falls-3-stories-lands-safely-in-drift.html | Woman Falls 3 Stories; Lands Safely in Drift | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/two-roads-gain-in-freight.html | Two Roads Gain in Freight. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/blizzard-in-new-england-high-winds-pile-up-10foot-drifts-at.html | BLIZZARD IN NEW ENGLAND.; High Winds Pile Up 10-Foot Drifts at Provincetown. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/brazil-kills-soviet-recognition.html | Brazil Kills Soviet Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/actors-equity-wars-on-benefit-rackets-gillmore-warns-members-not-to.html | ACTORS EQUITY WARS ON BENEFIT RACKETS; Gillmore Warns Members Not to Appear Without Authority in Any Charity Showing. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/durand-scores-in-golf-lynch-and-whitehead-also-win-matches-at-coral.html | DURAND SCORES IN GOLF.; Lynch and Whitehead Also Win Matches at Coral Gables. | True | Special to THE NEW YORK TIMES | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/expert-traces-tool-marks-on-ladder-to-hauptmann-part-of-wood-to-his.html | EXPERT TRACES TOOL MARKS ON LADDER TO HAUPTMANN, PART OF WOOD TO HIS ATTIC; TESTIFIES BOARDS MATCH Says Strip Was Sawed From Flooring in the Prisoner's Home. REST FROM A BRONX YARD Federal Man Shows Jury Also How Suspect's Plane Marks Are Like Those on Ladder. STATE CLOSES CASE TODAY Prisoner Likely to Take Stand Late in Afternoon When Koehler Ends Testimony. Expert Says a Part of Ladder Was Cut From the Floor of Hauptmann's Attic MARKS ON LADDER LAID TO HAUPTMANN | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/offers-plan-to-fund-mullins-dividends-stockholders-group-would-give.html | OFFERS PLAN TO FUND MULLINS DIVIDENDS; Stockholders' Group Would Give New Class A Stock for $24.50 Back Payments. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/book-notes.html | BOOK NOTES | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/legislative-rules.html | LEGISLATIVE RULES. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/in-washington-roosevelt-reported-puzzled-by-fight-on-world-court.html | In Washington; Roosevelt Reported Puzzled By Fight on World Court. | True | By Arthur Krock | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/sales-in-new-jersey-hudson-county-factory-and-flat-are-traded.html | SALES IN NEW JERSEY.; Hudson County Factory and Flat Are Traded. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/1500-make-protest-on-insurance-bill-assembly-chamber-is-crowded-for.html | 1,500 MAKE PROTEST ON INSURANCE BILL; Assembly Chamber Is Crowded for Hearing on Workers' Compensation Measure. ANDREWS URGES PASSAGE Commissioner Asserts Plan Will Save Employers and Labor $10,500,000 Yearly. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/noted-men-praise-life-of-mme-curie-tributes-of-einstein-hoover-and.html | NOTED MEN PRAISE LIFE OF MME. CURIE; Tributes of Einstein, Hoover and Millikan Among Many Read at Ceremony Here. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/suicide-first-kills-his-dog.html | Suicide First Kills His Dog. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/held-as-columbia-thief-youth-seized-in-locker-room-at-teachers.html | HELD AS COLUMBIA THIEF.; Youth Seized In Locker Room at Teachers College. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/voice-in-state-seen-assured-to-hilles-mellen-backs-new-steering.html | VOICE IN STATE SEEN ASSURED TO HILLES; Mellen Backs New Steering Group Taking in National Committeemen. MACY'S STAND A FACTOR State Committee to Meet Today on Naming New Executive Unit to Rule Party in New York. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/root-stuart-advance-metropolitan-entrants-score-in-advertising-mens.html | ROOT, STUART ADVANCE.; Metropolitan Entrants Score in Advertising Men's Golf. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/butterfly-billed-in-week-of-opera-kirsten-flagstad-soprano-to-make.html | 'BUTTERFLY BILLED IN WEEK OF OPERA; Kirsten Flagstad, Soprano, to Make Debut at 'Walkuere' Matinee on Feb. 2. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/large-party-given-by-mrs-dunscombe-the-griswold-a-thompsons-honor.html | LARGE PARTY GIVEN BY MRS. DUNSCOMBE; The Griswold A. Thompsons Honor Lord Decies and His Daughter at Luncheon. WILLARD BURROWS HOSTS Miss Mabel Lane Entertains at St. Regis for Mrs. Arthur Lane, Wife of Envoy to Nicaragua. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/ginnings-up-to-date-smallest-in-13-years-outturn-to-jan-16-was-25.html | GINNINGS UP TO DATE SMALLEST IN 13 YEARS; Outturn to Jan. 16 Was 25 1/4% Below the Preceding Season. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/byrd-ship-rides-seas-cruises-off-little-america-to-avoid-danger-of.html | BYRD SHIP RIDES SEAS; Cruises Off Little America to Avoid Danger of Hitting Ice. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/second-train-leaves-tracks.html | Second Train Leaves Tracks. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/buildings-leased-after-renovating-warehouses-in-charlton-st-near.html | BUILDINGS LEASED AFTER RENOVATING; Warehouses in Charlton St. Near Holland Tube Taken by Paper Firm. WEST SIDE HOUSE RENTED Lessee of Building in West Seventy-Sixth Street Plans to Occupy After Altering. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/1000000-tva-order-power-body-buys-machinery-from-westinghouse.html | $1,000,000 TVA ORDER.; Power Body Buys Machinery From Westinghouse Electrical. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/commodity-exchange-elects.html | Commodity Exchange Elects. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/st-georges-reelects-campbell.html | St. Georges Re-elects Campbell. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/lady-cohen-dies-of-hurts-wife-of-oil-man-succumbs-after-crash-in.html | LADY COHEN DIES OF HURTS; Wife of Oil Man Succumbs After Crash in Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/charity-dance-saturday-sadie-koenig-aid-society-will-entertain-at.html | CHARITY DANCE SATURDAY.; Sadie Koenig Aid Society Will Entertain at Ambassador. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/shoe-retailers-elect.html | Shoe Retailers Elect. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/newsprint-price-cut-by-the-international-net-cost-go-revert-to-the.html | NEWSPRINT PRICE CUT BY THE INTERNATIONAL; Net Cost go Revert to the 1934 Level -- Taschereau Forecasts Action. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/bedford-tract-to-be-improved.html | Bedford Tract to Be Improved. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/womens-symphony-orchestra-of-80-will-make-its-debut-here-monday.html | Women's Symphony Orchestra of 80 Will Make Its Debut Here Monday; Organization Quietly Formed by Group of Musicians Seeking Way to Employ Their Talents -- Aided by Prominent Sponsors -- Antonia Brico to Be Conductor. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/joseph-a-flynn-dies-builder-for-years-a-founder-of-thompsonstarrett.html | JOSEPH A. FLYNN DIES; BUILDER FOR YEARS; A Founder of Thompson-Starrett Company and Head of an Insurance Firm Here. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/fund-hits-100000-mark-princess-alexis-mdivanl-gives-5000-to-aid.html | FUND HITS $100,000 MARK.; Princess Alexis Mdivanl Gives $5,000 to Aid Musicians. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/elinor-morices-plans-she-will-be-married-on-feb-8-to-james-merritt.html | ELINOR MORICES PLANS.; She Will Be Married on Feb. 8 to James Merritt Richards. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/reich-craftsmen-must-enter-guild-chamber-formed-to-control.html | REICH CRAFTSMEN MUST ENTER GUILD; 'Chamber' Formed to Control Activities of All Artisans in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/cleared-in-ship-crash-inspectors-exonerate-masters-of-lexington-and.html | CLEARED IN SHIP CRASH.; Inspectors Exonerate Masters of Lexington and Christenson. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mrs-frank-w-rostock.html | MRS. FRANK W. ROSTOCK. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/xray-shows-ward-slightly-injured-no-fracture-found-in-examination.html | X-RAY SHOWS WARD SLIGHTLY INJURED; No Fracture Found in Examination of Hockey Player Hurt in Game at Boston. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/commodity-markets-all-futures-except-sugar-are-easier-in-quiet.html | COMMODITY MARKETS.; All Futures Except Sugar Are Easier in Quiet Trading -- Cash List Is Mixed. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/1500-minimum-asked-for-help-in-buildings-service-union-demands-2500.html | $1,500 MINIMUM ASKED FOR HELP IN BUILDINGS; Service Union Demands $2,500 for Good Times as It Closes Its Case in Arbitration. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/15-are-disciplined-in-sugar-squeeze-exchange-suspends-b-w-dyer-and.html | 15 ARE DISCIPLINED IN 'SUGAR SQUEEZE'; Exchange Suspends B. W. Dyer and His Firm, Censures 6 Houses, Admonishes 7. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/internal-revenue-rose-321933377-receipts-for-the-first-half-of.html | INTERNAL REVENUE ROSE $321,933,377; Receipts for the First Half of Fiscal Year Reached a Total of $1,537,478,927. LIQUOR PAID $214,078,268 Income Levies Brought in $420,582,946 Between July 1 and Dec. 31, 1934. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/cuyler-signs-cub-contract.html | Cuyler Signs Cub Contract. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/rubber-plants-raise-pay-40000-workers-at-akron-will-get-5-cents-an.html | RUBBER PLANTS RAISE PAY.; 40,000 Workers at Akron Will Get 5 Cents an Hour More. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/ecuador-bars-airfield-to-line.html | Ecuador Bars Airfield to Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/heads-birth-control-group.html | Heads Birth Control Group. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/workers-for-blind-in-program.html | Workers for Blind in Program. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/joint-action-seen-against-abyssinia-italy-expects-to-protest-with.html | JOINT ACTION SEEN AGAINST ABYSSINIA; Italy Expects to Protest With France on Killings in Border Clashes. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/art-suit-defense-in-surprise-move-miss-fricks-lawyer-produces-metal.html | ART SUIT DEFENSE IN SURPRISE MOVE; Miss Frick's Lawyer Produces Metal Disc Record of Phone Talk by Two Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/6foot-drifts-at-babylon.html | 6-Foot Drifts at Babylon. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/kent-and-hotchkiss-tie-play-scoreless-hockey-game-on-snowcovered.html | KENT AND HOTCHKISS TIE.; Play Scoreless Hockey Game on Snow-Covered Rink, | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/trolleys-doomed-on-8th-and-9th-av-new-city-order-paves-way-for-the.html | TROLLEYS DOOMED ON 8TH AND 9TH AV.; New City Order Paves Way for the Substitution of Buses on 37 Track Miles. 5-CENT FARE TO BE KEPT Plans for General Network of Coach Lines Guard Old Rate, With 2-Cent Transfers. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/bermuda-held-formed-by-an-extinct-volcano.html | Bermuda Held Formed By an Extinct Volcano | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/thorne-out-of-auto-race-snow-halts-american-in-monte-carlo-event.html | THORNE OUT OF AUTO RACE; Snow Halts American In Monte Carlo Event -- Jones Loads. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/new-canada-bank-picks-directors-each-of-seven-men-chosen-for-terms.html | NEW CANADA BANK PICKS DIRECTORS; Each of Seven Men Chosen for Terms Varying From Three to Six Years. LANGUAGE ISSUE RAISED French Demand Business Be in Their Tongue So They Can Understand It. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/prr-to-pay-50-cents-out-of-1934-earnings-system-maintains-its.html | P.R.R. TO PAY 50 CENTS OUT OF 1934 EARNINGS; System Maintains Its Record for Cash Dividends Since 1847 - Net Above $18,750,000. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/marlinrockwell-listed-holders-to-receive-new-stock-share-for-share.html | MARLIN-ROCKWELL LISTED.; Holders to Receive New Stock Share for Share for Old Issue. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/hospital-is-planned-on-west-163d-street.html | Hospital Is Planned On West 163d Street | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/constance-schild-wed-smith-college-graduate-is-bride-of-joseph-m.html | CONSTANCE SCHILD WED.; Smith College Graduate Is Bride of Joseph M. Baruch. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/republic-steels-sales-jump.html | Republic Steel's Sales Jump. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/army-five-quells-no-carolina-2919-shows-surprising-attack-to-stop.html | ARMY FIVE QUELLS NO. CAROLINA, 29-19; Shows Surprising Attack to Stop Southerners' Streak at Eleven in Row. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/l-e-woodhouse-73-long-banker-dies-retired-vermont-financier-had.html | L. E. WOODHOUSE, 73, LONG BANKER, DIES; Retired Vermont Financier Had Been Ill Since Suffering Breakdown Year Ago. ACTIVE IN CIVIC WELFARE Provided Village Library and Community Centre in East Hampton, L.I. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/relief-bill-certain-of-house-approval-with-some-changes-4880000000.html | RELIEF BILL CERTAIN OF HOUSE APPROVAL WITH SOME CHANGES; $4,880,000,000 Lump Sum Safe Under Gag Rule, With Promise of Amendments. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/stocks-in-denmark-in-sharp-declines-exchange-has-a-bad-day-after.html | STOCKS IN DENMARK IN SHARP DECLINES; Exchange Has a Bad Day After Banks Block Government's Scheme for Conversion. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/pontiac-mich-reduces-debt.html | Pontiac, Mich., Reduces Debt. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/four-men-and-girl-seized-in-burglary-bookkeeper-and-her-employers.html | FOUR MEN AND GIRL SEIZED IN BURGLARY; Bookkeeper and Her Employers Accused of Receiving $3,000 Loot From Youths. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/british-poll-backs-use-of-sanctions-702-per-cent-in-league-union.html | BRITISH POLL BACKS USE OF SANCTIONS; 70.2 Per Cent in League Union Balloting Favors Force to Maintain Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/big-mail-robberies-listed.html | Big Mail Robberies Listed. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/blight-in-dutch-elms-studied-by-president-tugwell-shows-him-how.html | BLIGHT IN DUTCH ELMS STUDIED BY PRESIDENT; Tugwell Shows Him How Disease Is Destroying Trees in the New York Area. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/syracuse-beats-union-gains-hardearned-basketball-victory-by-28-to.html | SYRACUSE BEATS UNION.; Gains Hard-Earned Basketball Victory by 28 to 21. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/triborough-bridge-pier-bids-sought-advertising-of-contract-first.html | TRIBOROUGH BRIDGE PIER BIDS SOUGHT; Advertising of Contract First Move Since Ickes-Moses Dispute Started. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/shoe-plant-shifts-scored-at-hearing-towns-competing-for-factories.html | SHOE PLANT SHIFTS SCORED AT HEARING; Towns Competing for Factories Develop Anti-Labor Feeling, NRA Witness Says. UNION ASKS REVISED CODE Thirty-Hour Week and Abolition of Wage Differentials Are Among Workers' Demands. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/minturn-mitchell.html | Minturn -- Mitchell. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/deficit-at-harvard-club-about-half-of-24526-debit-laid-to-unpaid.html | DEFICIT AT HARVARD CLUB.; About Half of $24,526 Debit Laid to Unpaid Dues and Depreciation. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/reich-to-maintain-fixedprice-system-quality-textile-goods-to-be.html | REICH TO MAINTAIN FIXED-PRICE SYSTEM; Quality Textile, Goods to Be Sold at Advance -- Reductions to Be Based on Earnings. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/yale-cub-six-triumphs-turns-back-choate-school-by-60-in-new-haven.html | YALE CUB SIX TRIUMPHS; Turns Back Choate School by 6-0 in New Haven Arena. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/cotton-is-held-up-by-steady-buying-bankhead-proposal-steadies.html | COTTON IS HELD UP BY STEADY BUYING; Bankhead Proposal Steadies Prices as Uncertainties Still Restrict Trading. GAINS ARE 2 TO 5 POINTS Exports Continue Light, but Are Expected to Rise in Remainder of Season. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/new-york-patronage-plan-accepted-by-two-states.html | New York Patronage Plan Accepted by Two States | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/rangers-play-tonight-meet-the-chicago-black-hawks-in-league-hockey.html | RANGERS PLAY TONIGHT.; Meet the Chicago Black Hawks in League Hockey at Garden. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/find-2-dead-in-colombian-plane.html | Find 2 Dead in Colombian Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/the-price-of-credit.html | THE PRICE OF CREDIT. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/referred-to-esdras.html | REFERRED TO ESDRAS. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/british-film-medal-given-amateur-institute-award-goes-to-alfred.html | BRITISH FILM MEDAL GIVEN.; Amateur Institute Award Goes to Alfred Hitchcock. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/vines-defeats-stoefen.html | Vines Defeats Stoefen. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/lindbergh-flight-linked-by-number-to-tragedy.html | Lindbergh Flight Linked By Number to Tragedy | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/hauptmann-to-rely-on-alibis-and-denial-expected-to-take-stand-as.html | HAUPTMANN TO RELY ON ALIBIS AND DENIAL; Expected to Take Stand as the First Witness Late Today -Sisk to Be Recalled. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/franc-and-its-allied-currencies-drop.html | Franc and Its Allied Currencies Drop | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/john-muir-is-dead-broker-for-years-exmember-of-stock-exchange-was.html | JOHN MUIR IS DEAD; BROKER FOR YEARS; Ex-Member of Stock Exchange Was 87 -- Led in Popularizing Sales in Odd Lots. PLAN USED BY U.S. IN WAR Basis of Liberty Bond Drives - Native of Canada, He Began Career in Railroading. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/gibson-to-sail-saturday.html | Gibson to Sail Saturday. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/brazilians-arrive-today-financial-mission-to-be-greeted-to-discuss.html | BRAZILIANS ARRIVE TODAY.; Financial Mission to Be Greeted -To Discuss Debt Agreement. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/guardian-national-to-pay-off.html | Guardian National to Pay Off. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/vermont-governor-is-guest-of-honor-at-motor-boat-show-storm-spurs.html | Vermont Governor Is Guest of Honor at Motor Boat Show; STORM SPURS SALES OF BOATS AT SHOW Attendance Drop Gives Visitors More Leisure and Increased Buying Results. CRAFT CLOSELY INSPECTED Finer Points of 1935 Models Scrutinized -- Super Association in Industry Sought. | True | By Clarence E. Lovejoy. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/lawyer-sues-blumenthal.html | Lawyer Sues Blumenthal. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/miss-lopez-is-freed-for-the-second-time-she-is-acquitted-of-robbery.html | MISS LOPEZ IS FREED FOR THE SECOND TIME; She Is Acquitted of Robbery in Killing of Policeman -- Held for Third Trial. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/stock-exchange-orders-bids-and-offers-of-general-electric-special.html | STOCK EXCHANGE ORDERS.; Bids and Offers of General Electric Special Stock to Be in 1-32s. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/trust-conference-to-hear-noted-men-leaders-in-banking-business.html | TRUST CONFERENCE TO HEAR NOTED MEN; Leaders in Banking, Business, Government and Insurance Speak Here Feb. 12-14. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/news-of-the-stage-mr-cochran-discusses-some-plans-snow-and-matinees.html | NEWS OF THE STAGE; Mr. Cochran Discusses Some Plans -- Snow and Matinees -- Courtney Burr Gives Up the Lyceum. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/court-rebukes-wilentz-for-raising-technicality.html | Court Rebukes Wilentz For Raising Technicality | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/thomas-c-whitlock-sr.html | THOMAS C. WHITLOCK SR. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/curb-approves-transfer-of-seat.html | Curb Approves Transfer of Seat. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/shippers-protest-extra-rail-charge-spokesmen-attack-proposal-to.html | SHIPPERS PROTEST EXTRA RAIL CHARGE; Spokesmen Attack Proposal to Levy 50 Cents on Each Ton Moving by Water. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/japanese-attack-towns-in-chahar-three-near-jehol-border-are.html | JAPANESE ATTACK TOWNS IN CHAHAR; Three Near Jehol Border Are Assaulted by Force of 4,000, Including Manchukuoans. ARMORED CARS ARE USED Bombing Planes Also Active in Conflict -- Reports of Clash Are Denied in Tokyo. | True | By Hallett Abend.special Cable To the New York Times. | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/us-woman-ends-life-wife-of-oil-company-official-found-dead-in.html | U.S. WOMAN ENDS LIFE.; Wife of Oil Company Official Found Dead in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/britain-plans-dole-for-farm-workers-committee-recommends-bringing.html | BRITAIN PLANS DOLE FOR FARM WORKERS; Committee Recommends Bringing 750,000 Under Unemployment Insurance System. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/barna-and-glancz-visiting-hungarian-stars-thrill-1000-in-table.html | Barna and Glancz, Visiting Hungarian Stars, Thrill 1,000 in Table Tennis Exhibitions | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/taxes-for-oldage-relief.html | Taxes for Old-Age Relief. | True | H. D. KISSENGER. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/canadian-wheat-exports-off.html | Canadian Wheat Exports Off. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/balus-wins-auto-race-miami-driver-first-in-20mile-feature-event-at.html | BALUS WINS AUTO RACE.; Miami Driver First in 20-Mile Feature Event at Coliseum. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/new-device-to-link-huge-power-units-engineers-discover-method-of.html | NEW DEVICE TO LINK HUGE POWER UNITS; Engineers Discover Method of Sending Direct Current Long Distances. SEE NATION-WIDE SYSTEM Convention Is Told of Tubes That Make Distribution of TVA Output Feasible. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/submetering-ban-asked-by-utilities-plea-to-commission-promises.html | SUB-METERING BAN ASKED BY UTILITIES; Plea to Commission Promises Immediate Light Rate Cut if Practice Is Ended. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/shoemaker-scores-in-3cushion-play-equals-highrun-record-of-52-in.html | SHOEMAKER SCORES IN 3-CUSHION PLAY; Equals High-Run Record of 52 in Defeating Matthews - Lindley Is Victor. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/steel-men-honor-tower-secretary-reelected-for-5-years-will-not.html | STEEL MEN HONOR TOWER.; Secretary, Re-elected for 5 Years, Will Not Rejoin Bethlehem. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/post-says-slum-plan-is-to-break-values-housing-chairman-suggests.html | POST SAYS SLUM PLAN IS TO 'BREAK' VALUES; Housing Chairman Suggests City Build Elsewhere Than in Congested Areas. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/canada-to-restore-pay-cuts.html | Canada to Restore Pay Cuts. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/sherro-cravats-closing.html | Sherro Cravats Closing. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/brazil-makes-final-debt-payment.html | Brazil Makes Final Debt Payment. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/bogota-trade-favorable-exports-exceeded-imports-by-36330000-pesos.html | BOGOTA TRADE FAVORABLE.; Exports Exceeded Imports by 36,330,000 Pesos In 1934. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/federal-alcohol-agent-indicted.html | Federal Alcohol Agent Indicted. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/clinton-outpoints-lambert-for-title-19yearold-boxer-decisively-wins.html | CLINTON OUTPOINTS LAMBERT FOR TITLE; 19-Year-Old Boxer Decisively Wins Metropolitan A.A.U. Final in 147-Pound Class. DIAZ VANQUISHES HARVEY Defeats Former Featherweight Ruler for 135-Pound Crown -Salem Crescent Scores. | True | By James P. Dawson. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/bids-will-be-opened-on-4-postal-centres-two-governmentowned-offices.html | BIDS WILL BE OPENED ON 4 POSTAL CENTRES; Two Government-Owned Offices in Manhattan to Cost $675,000 -- Other Two in the Bronx. | True |  | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/bond-electric-acts-under-section-77b-company-files-plan-calling-for.html | BOND ELECTRIC ACTS UNDER SECTION 77B; Company Files Plan Calling for Issuance of Two New Bonds and 35,000 Common. | True |  | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/school-officers-chosen-heads-of-jewish-girls-institution-named-at.html | SCHOOL OFFICERS CHOSEN.; Heads of Jewish Girls' Institution Named at Annual Meeting. | True |  | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/foreign-exchange-wednesday-jan-23-1935.html | FOREIGN EXCHANGE; Wednesday, Jan. 23, 1935. | True |  | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/fourgoal-rally-by-clarkson-in-third-period-downs-yale-on-new-haven.html | Four-Goal Rally by Clarkson in Third Period Downs Yale on New Haven Ice; CLARKSON IS VICTOR OVER YALE SIX, 4-3 Comes From Behind With Four Goals in Third Period to Score the Triumph. ELIS ACQUIRE EARLY LEAD Count Once in Opening Session and Twice in Second, Only to Lose on Home Ice. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/split-at-hearings-on-security-plan-critics-and-supporters-of-the.html | SPLIT AT HEARINGS ON SECURITY PLAN; Critics and Supporters of the Administration Program Air Views. BYRD FEARS A 'DICTATOR' Hopkins Calls the Townsend Scheme 'Cock-Eyed' -- Republicans to Unite on Policy. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/china-delays-sugar-monopoly.html | China Delays Sugar Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/further-recovery-reported-in-japan-finance-minister-tells-diet.html | FURTHER RECOVERY REPORTED IN JAPAN; Finance Minister Tells Diet Industries Expanded and Bank Deposits Rose in 1934. 'BLACK SPOTS' ADMITTED Farming and Fishing Were in Difficulties and Relief Had to Be Provided. | True | By Hugh Byas.wireless To the New York Times. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/article-5-no-title-harlow-promises-harvard-his-best-football-coach.html | Article 5 -- No Title; HARLOW PROMISES HARVARD HIS BEST Football Coach Tells Crimson Congressional Group He Will Give 'All I Have.' | True |  | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/boat-budget-approved-statement-recently-sent-to-washington.html | BOAT BUDGET APPROVED.; Statement Recently Sent to Washington Officially Sanctioned. | True |  | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/jersey-spelling-champion-wins-with-millionaire.html | Jersey Spelling Champion Wins With 'Millionaire' | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/goodwin-gains-in-golf-defeats-ortuno-z-and-1-in-second-round-at.html | GOODWIN GAINS IN GOLF.; Defeats Ortuno, Z and 1, in Second Round at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/ruling-aids-bondholders-referee-extends-time-limit-for-filing.html | RULING AIDS BONDHOLDERS; Referee Extends Time Limit for Filing Claims on Straus Issues. | True |  | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/the-screen-the-strand-reopens-with-bordertown-a-picturesque.html | THE SCREEN; The Strand Reopens With 'Bordertown,' a Picturesque Melodrama With Paul Muni and Bette Davis. | True | By Andre Sennwald. | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/capital-increase-voted.html | Capital Increase Voted. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/navy-quintet-victor-registers-triumph-over-western-maryland-by-5520.html | NAVY QUINTET VICTOR.; Registers Triumph Over Western Maryland by 55-20. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/60000000-notes-are-sold-by-state-5month-issue-of-20000000-and.html | $60,000,000 NOTES ARE SOLD BY STATE; 5-Month Issue of $20,000,000 and 8-Month of $40,000,000 Are Allotted. BIDS FAR EXCEEDED TOTAL Tremaine to Retire Paper of $50,000,000, Maturing Friday, With Cash in Banks. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/americans-opera-to-be-given-today-in-a-pashas-garden-by-john-l.html | AMERICAN'S OPERA TO BE GIVEN TODAY; 'In a Pasha's Garden,' by John L. Seymour, Will Have World Premiere. 4 NATIVE SINGERS IN CAST Helen Jepson to Make a Debut With Tibbett and Jagel in Work Sung in English. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/score-of-parcels-sold-at-auction-sixteen-manhattan-and-four-bronx.html | SCORE OF PARCELS SOLD AT AUCTION; Sixteen Manhattan and Four Bronx Properties Go to Plaintiffs. BANKS AMONG BIDDERS Realty Bid In Includes Dwellings, Tenements, Loft and a Garage Building. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/koehler-tells-of-18month-hunt-that-traced-ladder-to-bronx-guided-by.html | Koehler Tells of 18-Month Hunt That Traced Ladder to Bronx; Guided by Microscopic Machine Marks on Pine Boards, Sherlock Holmes of Forest Service Trailed Them Through 40,000 Mills to South Carolina and Back to Lumber Yard Here. LADDER'S TRACING TOOK 18 MONTHS | True | By Lauren D. Lyman.special To the New York Times.by Lauren D. Lyman. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/storm-rules-advise-city-snow-removers-on-apparel-food-and-care-of.html | Storm Rules Advise City Snow Removers On Apparel, Food and Care of Frozen Hands | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/tea-tomorrow-for-hospital.html | Tea Tomorrow for Hospital. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/simfonietta-gives-new-composition-work-by-tcherepnine-played-by.html | SIMFONIETTA GIVES NEW COMPOSITION; Work by Tcherepnine Played by Philadelphia Group in Town Hall Program. TONAL BEATUY REVEALED String Players Also Heard in Tchaikovsky 'Serenade' and Ernest Bloch Concerto. | True | O. T. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/master-upholds-pacific-eastern-report-urges-end-of-suit-over.html | MASTER UPHOLDS PACIFIC EASTERN; Report Urges End of Suit Over Settlement With Goldman, Sachs & Co. TERMS FOUND ADEQUATE Statement to Court in Delaware Stresses the Lack of Any Proof of Fraud. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/nye-calls-on-bardo-to-waive-immunity-senators-give-former-ship-head.html | NYE CALLS ON BARDO TO WAIVE IMMUNITY; Senators Give Former Ship Head Until Today to Sign -Nothing to Hide, He Says. WITNESS NAMES ADMIRAL H. R. Humphreys Says He Was Assured 1927 Arms Parley Would Not Hurt Ship Industry. NYE CALLS ON BARDO TO WAIVE IMMUNITY | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/farley-is-accused-in-fight-on-moses-representative-culkin-asserts.html | FARLEY IS ACCUSED IN FIGHT ON MOSES; Representative Culkin Asserts That Postal Head Ordered the Ouster From Bridge Post. | True | | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/professors-aid-students-protest-yugoslav-plan-to-establish.html | PROFESSORS AID STUDENTS; Protest Yugoslav Plan to Establish Concentration Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mrs-h-h-henderson-has-son.html | Mrs. H. H. Henderson Has Son. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/reports-denied-in-japan.html | Reports Denied in Japan. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/storm-holds-burned-ship-high-seas-force-tugs-to-quit-efforts-to.html | STORM HOLDS BURNED SHIP; High Seas Force Tugs to Quit Efforts to Float Morro Castle. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/long-beach-stores-burn-stubborn-fire-in-row-of-6-shops-destroys-3.html | LONG BEACH STORES BURN.; Stubborn Fire In Row of 6 Shops Destroys 3 of Them. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/many-knew-miss-ott-as-mrs-b-l-taylor-direct-testimony-and.html | MANY KNEW MISS OTT AS MRS. B. L. TAYLOR; Direct Testimony and Depositions Heard in Support of Claim She Is Common-Law Wife. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/james-c-sterett-police-hero-dead-one-of-group-in-charwomens-garb.html | JAMES C. STERETT, POLICE HERO, DEAD; One of Group in Charwomen's Garb Who Foiled Bombing of Cathedral in 1915. ARMY AIDE DURING WAR Cited for Arrest of Aliens Who Smuggled Rubber From the United States in 1917. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/sofia-seen-cooler-toward-belgrade-altered-attitude-expected-to-be.html | SOFIA SEEN COOLER TOWARD BELGRADE; Altered Attitude Expected to Be One of First Consequences of Change in Government. BORIS'S POWER STRESSED Britain Is Said to Have Advised Generals Not to Limit King -22 Macedonians Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/87-have-testified-in-trials-16-days-seven-including-lindberghs-are.html | 87 HAVE TESTIFIED IN TRIAL'S 16 DAYS; Seven, Including Lindberghs, Are Named by the State as Vital to the Case. 247 EXHIBITS ARE PUT IN They Range From Note Paper to Pieces of Telescope Ladder Linked to Suspect. | True | From a Staff Correspondent. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/regents-ask-1130500-jersey-boards-budget-includes-680000-for.html | REGENTS ASK, $1,130,500.; Jersey Boards' Budget Includes $680,000 for Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/12-in-secret-police-sentenced-in-russia-f-d-medved-chief-of.html | 12 IN SECRET POLICE SENTENCED IN RUSSIA; F. D. Medved, Chief of Leningrad Unit, and 11 Aides Found Negligent in Kiroff Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mrs-j-e-q-maddox.html | MRS. J. E. Q. MADDOX. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/georgia-house-bars-long.html | Georgia House Bars Long. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mrs-w-a-chanler-entertains.html | Mrs. W. A. Chanler Entertains. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/mishap-toll-heavy-in-snowbound-city-shoveling-is-fatal-to-three-men.html | MISHAP TOLL HEAVY IN SNOWBOUND CITY; Shoveling Is Fatal to Three Men -- Two Girls Near Death After Sled Crash in Park. FALLS ON ICE INJURE MANY Police Inhalator Revives Man, 70, Found in Drift -- Jersey Girl Coaster, 11, Dies. MISHAP TOLL HEAVY IN SNOWBOUND CITY | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/rooming-house-group-meeting.html | Rooming House Group Meeting. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/plan-for-ban-on-shooting-of-waterfowl-rejected-as-game-conference.html | Plan for Ban on Shooting of Waterfowl Rejected as Game Conference Ends; GAME CONFERENCE VOTES AGAINST BAN | True | By George Greenfield. | C1B 251104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/germany-reveals-reduction-in-debt-scrip-plan-statement-shows-cut-in.html | GERMANY REVEALS REDUCTION IN DEBT; 'Scrip' Plan Statement Shows Cut in Foreign Bank Loans and Short-Term Obligations. SLASH OF 9 BILLION MARKS Interest Payments Under 'Scrip' Offer Would Affect $630,000,000 American Holdings. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/bridal-couple-sail-for-us.html | Bridal Couple Sail for U.S. | True | | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/fined-3750-in-rackets-8-arraigned-in-paterson-and-bail-of-ninth-is.html | FINED $3,750 IN RACKETS; 8 Arraigned in Paterson and Bail of Ninth Is Forfeited. | True | Special to THE NEW YORK TIMES. | C1B 251104 |
| 1935-01-24 | 1935-01-24 | https://www.nytimes.com/1935/01/24/archives/republican-comedy.html | REPUBLICAN COMEDY. | True | | C1B 251104 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mrs-edith-reynolds-wed-i-becomes-brido-of-dr-bruce-s-i-weaver-at.html | MRS. EDITH REYNOLDS WED; I Becomes Brido of Dr. Bruce S. I Weaver at Greenwich. | True | Special to Tm Nzw YoR Tr!. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/class-a-title-won-by-princeton-club-huhn-upsets-pool-to-help-top.html | CLASS A TITLE WON BY PRINCETON CLUB; Huhn Upsets Pool to Help Top Harvard Club, 3-2, in Team Squash Racquets Play-Off. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/huge-conversion-decreed-by-reich-8000000000-marks-in-deal-to-save.html | HUGE CONVERSION DECREED BY REICH; 8,000,000,000 Marks in Deal to Save 120,000,000 in Interest Yearly. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/heads-wesleyan-argus.html | Heads Wesleyan Argus, | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/testimony-of-hauptmann-on-stand-in-own-defense-reilly-in-first-days.html | Testimony of Hauptmann On Stand in Own Defense; Reilly in First Day's Examination Leads the Defendant Through Story of His Early Days in Germany and Life Here. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/catherine-dillon-engiged-to-irry-her-betrothal-to-edward-j-mcgratty.html | CATHERINE DILLON ENGIGED TO IRRY; Her Betrothal to Edward J. McGratty of Brooklyn Is Announced 'by Parents. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/rev-gb-ford-gets-post-named-pastor-of-corpus-christi-church-rev-sp.html | REV. G.B. FORD GETS POST.; Named Pastor of Corpus Christi Church -- Rev. S.P. Connelly a Dean | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ten-deaths-in-the-northwest.html | Ten Deaths in the Northwest. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/havana-races-again-off.html | Havana Races Again Off. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/son-of-diplomat.html | Son of Diplomat. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/new-native-opera-is-produced-here-in-the-pashas-garden-by-john-l.html | NEW NATIVE OPERA IS PRODUCED HERE; ' In the Pasha's Garden,' by John L. Seymour, Sung by Cast Mostly American. | True | By Olin Downes. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/25000000-city-debt-with-gold-clause-due.html | $25,000,000 City Debt With Gold Clause Due | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/title-given-to-oil-head-cadman-becomes-pasha-on-opening-of-iraq.html | TITLE GIVEN TO OIL HEAD.; Cadman Becomes Pasha on Opening of Iraq Pipe Line. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/investors-active-in-housing-field-harlem-deals-lead-demand-for.html | INVESTORS ACTIVE IN HOUSING FIELD; Harlem Deals Lead Demand for Apartment Houses in Manhattan. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/opera-minnehaha-postponed.html | Opera, 'Minnehaha,' Postponed. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/novel-snow-ball-benefits-hospital-society-turns-to-elaborate-fete.html | NOVEL 'SNOW BALL' BENEFITS HOSPITAL; Society Turns to Elaborate Fete at Waldorf Held in St. Moritz Winter Setting. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/stocks-in-london-paris-and-berlin-english-market-active-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Active and Generally Firm -- British Funds Recover After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mrs-theodore-a-crane.html | MRS. THEODORE A. CRANE. | True | Specxa! t['E NEW YORK Ts. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/i-daughter-to-c-l-mitchells-jr-.html | I Daughter to C. L. Mitchells Jr. { | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/chemist-found-dead-hamilton-chase-missing-3-days-discovered-in.html | CHEMIST FOUND DEAD.; Hamilton Chase, Missing 3 Days, Discovered in Jersey City. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/kenneth-s-clark-weds-marries-mrs-margaret-monahan-i-in-municipat.html | KENNETH S. CLARK WEDS.; Marries Mrs. Margaret Monahan i in Municipat Building. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/dividend-in-stock-by-standard-oil-new-jersey-companys-holders-to.html | DIVIDEND IN STOCK BY STANDARD OIL; New Jersey Company's Holders to Get New Payment of Mission Shares. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/finds-tax-chargeoff-law-navy-cites-1916-revenue-act-as-authority.html | FINDS TAX 'CHARGE-OFF' LAW; Navy Cites 1916 Revenue Act as Authority for Contracts. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/tall-tales-of-hunting-to-be-banned-in-reich.html | Tall Tales of Hunting To Be Banned in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/delays-in-trains-anger-commuters-long-island-riders-protest-1-to-5.html | DELAYS IN TRAINS ANGER COMMUTERS; Long Island Riders Protest 1 to 5 Hour Waits -- Unable to Get Information. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/grains-point-down-in-light-trading-uncertainty-over-developments-in.html | GRAINS POINT DOWN IN LIGHT TRADING; Uncertainty Over Developments in Washington Continues to Restrict Operations. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/remedy-with-the-courts-procedure-suggested-to-insure-us-against.html | REMEDY WITH THE COURTS; Procedure Suggested to Insure Us Against Losing Our Shirts. | True | NATHAN BOONE WILLIAMS | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/jaes-cbiddlb-65-succumbs-in-sleep-at-his-home-in-virginia-passed.html | JAES C.-BIDDLB, 65,; Succumbs in Sleep at His Home in Virginia -- Passed 2OYears in Trappist Order. | True | SPecial to T lw ToRsi TnS, | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/nazis-shape-reich-into-20-provinces-cabinet-takes-first-steps-on.html | NAZIS SHAPE REICH INTO 20 PROVINCES; Cabinet Takes First Steps on Frick's Plan to Coordinate Nation Geographically. | True | By Guido Enderis. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/one-dead-15-felled-in-bus-by-monoxide-gas-all-windows-kept-shut.html | One Dead, 15 Felled in Bus by Monoxide Gas; All Windows Kept Shut Because of Cold | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/two-boys-on-toboggan-killed.html | Two Boys on Toboggan Killed. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/less-wheat-in-canada-last-years-crop-put-at-275849000-bushels.html | LESS WHEAT IN CANADA.; Last Year's Crop Put at 275,849,000 Bushels -- 281,892,000 in 1933 | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mclure-triumphs-at-table-tennis-18yearold-indiana-star-sets-back.html | M'CLURE TRIUMPHS AT TABLE TENNIS; 18-Year-Old Indiana Star Sets Back Glancz, 21-23, 21-18, 22-20, in Exhibition. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/foreign-exchange-thursday-jan-24-1985.html | FOREIGN EXCHANGE; Thursday, Jan. 24, 1985. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/stowaways-at-ellis-island.html | Stowaways at Ellis Island. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/2-swindlers-sentenced-one-gets-5-years-and-another-2-years-in.html | 2 SWINDLERS SENTENCED.; One Gets 5 Years and Another 2 Years in Diamond Frauds. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/a-good-witness-reilly-declares-lawyer-says-he-expects-the-prisoner.html | A GOOD WITNESS,' REILLY DECLARES; Lawyer Says He Expects the Prisoner to Be Stronger Under Cross-Examination. | True | From a Staff Correspondent. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/strange-fish-caught-in-net.html | Strange Fish Caught in Net. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/prudence-co-acts-to-use-section-77b-petition-filed-in-federal.html | PRUDENCE CO. ACTS TO USE SECTION 77B; Petition Filed in Federal District Court by Counsel for Directors. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/village-in-queens-isolated-by-snow-springfield-docks-residents.html | VILLAGE IN QUEENS ISOLATED BY SNOW; Springfield Docks Residents Appeal to Harvey as Food and Fuel Run Low. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/book-notes.html | BOOK NOTES | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ruling-on-a-stock-of-rca.html | Ruling on A Stock of R.C.A. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/kopf-is-reappointed-to-post-at-columbia-turns-down-offer-to-coach.html | Kopf Is Reappointed to Post at Columbia; Turns Down Offer to Coach Brooklyn Pros | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/paralysis-vaccine-is-85-successful-children-immunized-for-at-least.html | PARALYSIS VACCINE IS 85% SUCCESSFUL; Children Immunized for at Least 5 Months by It, City Laboratory Head Reports. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/albert-jullien.html | ALBERT JULLIEN. | True | wireless to T Nw Noa '1'18. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/aydelotte-tennnis-victor-conquers-fontaine-26-62-61-in-canadian.html | AYDELOTTE TENNIS VICTOR.; Conquers Fontaine, 2-6, 6-2, 6-1, In Canadian Tourney. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/back-lloyd-george-plan-liberals-led-by-samuel-support-new-deal.html | BACK LLOYD GEORGE PLAN.; Liberals Led by Samuel Support 'New Deal' Program. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/far-drive-by-japan-in-china-expected-casualties-on-both-sides-are.html | FAR DRIVE BY JAPAN IN CHINA EXPECTED; Casualties on Both Sides Are In Hundreds Now as the Fighting Continues. | True | By Hallett Abend. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/lewis-w-douglas-back-former-budget-director-found-englands-recovery.html | LEWIS W. DOUGLAS BACK.; Former Budget Director Found England's Recovery 'Real.' | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/students-support-a-defensive-war-24291-for-5408-against-in-peace.html | STUDENTS SUPPORT A DEFENSIVE WAR; 24,291 For, 5,408 Against in Peace Poll, but the Vote Is Reversed on Invasion. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/news-of-the-stage-frances-starr-replaces-pauline-frederick-three.html | NEWS OF THE STAGE; Frances Starr Replaces Pauline Frederick -- Three Postponements to Next Season. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/goering-accepts-bid-to-shoot-in-poland-discussion-of-eastern-and.html | GOERING ACCEPTS BID TO SHOOT IN POLAND; Discussion of Eastern and Central European Pacts Expected During His Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/art-in-review-philip-evergood-and-moses-soyer-exhibit-their.html | ART IN REVIEW; Philip Evergood and Moses Soyer Exhibit Their Paintings at the Montross and Kleeman's Galleries. | True | By Edward Alden Jewell. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/yale-and-vassar-tilt-result-of-prom-date-students-at-new-haven.html | YALE AND VASSAR TILT RESULT OF PROM DATE; Students at New Haven Refuse Request to Postpone Junior Dance to Be Held Feb. 15. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/gale-aids-salvagers-morro-castle-moved-75-feet-nearer-open-sea-by.html | GALE AIDS SALVAGERS; Morro Castle Moved 75 Feet Nearer Open Sea by Storm. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bardo-bars-waiver-in-nye-inquisition-but-is-questioned-former-ship.html | BARDO BARS WAIVER IN NYE 'INQUISITION,' BUT IS QUESTIONED; Former Ship Man Refuses to Surrender Immunity and Says His Rights Are Violated. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/child-to-mrs-d-d-sutphen-jri.html | Child to Mrs. D. D. Sutphen Jr.i | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/6-felled-in-tube-mishap-2-women-and-4-men-overcome-by-smoke-when.html | 6 FELLED IN TUBE MISHAP.; 2 Women and 4 Men Overcome by Smoke When Train Stalls. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/taschereau-statement-awaited.html | Taschereau Statement Awaited. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/commodity-markets-price-movements-in-futures-continue-irregular.html | COMMODITY MARKETS.; Price Movements in Futures Continue Irregular, With Only Coffee and Hides Steady. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/boy-3-loses-life-in-brooklyn-fire-two-baby-sisters-are-injured-as.html | Boy, 3, LOSES LIFE IN BROOKLYN FIRE; Two Baby Sisters Are Injured as Mother Leads 2 Others From Flaming Building. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/anticrime-west-point-is-ordered-federal-committee-named-to-direct.html | Anti-Crime 'West Point' Is Ordered; Federal Committee Named to Direct It | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bond-notes.html | BOND NOTES. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/westchester-fights-snow.html | Westchester Fights Snow. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bank-stocks-barred-for-use-as-margin-credit-in-buying-such.html | BANK STOCKS BARRED FOR USE AS MARGIN; Credit in Buying Such Securities Also Will End Feb. 28 by Produce Exchange's Move. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/james-f-bendernagel-trustee-of-savings-bank-and-former-hospital.html | JAMES F. BENDERNAGEL; Trustee of Savings Bank and Former Hospital Head. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/randolph-floyd-soper.html | RANDOLPH FLOYD SOPER. | True | Special to TH l<', 'OP TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bronx-flats-sold-by-savings-banks-kelly-st-and-bronx-park-south.html | BRONX FLATS SOLD BY SAVINGS BANKS; Kelly St. and Bronx Park South Structures Bring Cash Over First Mortgages. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/storm-takes-heavy-toll-of-birds-on-long-island.html | Storm Takes Heavy Toll Of Birds on Long Island | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/text-of-the-presidents-message-on-resources.html | Text of the President's Message on Resources | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/gerard-b-lambert-miami-beach-host-gives-luncheon-at-bath-club-for.html | GERARD B. LAMBERT MIAMI BEACH HOST; Gives Luncheon at Bath Club for Mr. and Mrs. Brownell and the S.B. Lloyds. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/french-open-gasproof-vault.html | French Open Gas-Proof Vault. | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/phonograph-disk-played-in-art-suit-jury-hears-alleged-record-of.html | PHONOGRAPH DISK PLAYED IN ART SUIT; Jury Hears Alleged Record of Talk Between Witnesses on Sale to Miss Frick. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/dr-josiah-g-ely.html | DR. JOSIAH G. ELY. | True | Spectal to TE Nw R 'glsS. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/vegetable-prices-rise-storm-blocks-shipments-but-no-shortage-is.html | VEGETABLE PRICES RISE.; Storm Blocks Shipments but No Shortage Is Feared. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/laffoon-raises-standards-for-kentucky-colonels.html | Laffoon Raises Standards For Kentucky Colonels | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/outline-of-the-defense.html | Outline of the Defense | True | From a Staff Correspondent. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/peace-pleas-made-from-five-nations-world-broadcasts-feature.html | PEACE PLEAS MADE FROM FIVE NATIONS; World Broadcasts Feature Washington Conference for the Cure of War. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/clear-way-to-survivors-6-plows-attack-snow-on-highways-leading-to.html | CLEAR WAY TO SURVIVORS.; 6 Plows Attack Snow on Highways Leading to Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/families-on-relief-lead-in-birth-rate-average-60-higher-than-others.html | FAMILIES ON RELIEF LEAD IN BIRTH RATE; Average 60% Higher Than Others, Sociologist Says -- Favors Advice on Control. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/children-add-mite-to-paralysis-fund-victims-of-disease-bring-69.html | CHILDREN ADD MITE TO PARALYSIS FUND; Victims of Disease Bring 69 Pennies to Committee on President's Ball. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/increase-reduced-in-bank-clearings-total-5076403000-rise-of-158-in.html | INCREASE REDUCED IN BANK CLEARINGS; Total $5,076,403,000, Rise of 15.8% in Year, Against 36.3% in Previous Week. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/coal-reserve-bill-offered-by-guffey-bonds-of-300000000-are-provided.html | COAL RESERVE BILL OFFERED BY GUFFEY; Bonds of $300,000,000 Are Provided for Purchase of Unworked Mines. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/heating-plant-blast-kills-three.html | Heating Plant Blast Kills Three. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/canadiens-on-top-21-beat-maroons-for-third-time-on-goals-by-mondou.html | CANADIENS ON TOP, 2-1.; Beat Maroons for Third Time on Goals by Mondou, Lepine. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/trading-dull-in-paris.html | Trading Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John. Chamberlain | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/electrons-song-limits-radio-scope-mad-rush-in-circuit-cannot-be.html | ELECTRONS 'SONG' LIMITS RADIO SCOPE; Mad Rush in Circuit Cannot Be Quieted by Science, Says Bell Report to Engineers. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/british-battle-cruisers-collide-in-manoeuvres.html | British Battle Cruisers Collide in Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/take-blue-eagle-from-19-lamp-and-shade-code-officials-action.html | TAKE BLUE EAGLE FROM 19.; Lamp and Shade Code Officials' Action Affects 3 Concerns Here. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/to-ask-posts-removal-tenement-owners-resent-stand-of-commissioner.html | TO ASK POST'S REMOVAL.; Tenement Owners Resent Stand of Commissioner on Land Values. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/10000-gift-sets-up-fund-to-aid-animals-endowment-donated-to-womens.html | $10,000 GIFT SETS UP FUND TO AID ANIMALS; Endowment Donated to Women's League as Memorial to Mrs. Lewis Gouverneur Morris. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/faris-nomination-approved.html | Faris Nomination Approved. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/prof-albert-salomon-arrives.html | Prof. Albert Salomon Arrives. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/hauptmann-takes-stand-swears-he-was-at-home-night-ransom-was-paid.html | HAUPTMANN TAKES STAND, SWEARS HE WAS AT HOME NIGHT RANSOM WAS PAID; HEAVY GUARD AT HIS CHAIR | True | By Russell B. Porter. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/named-as-school-librarian.html | Named as School Librarian. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/gain-of-4000000-in-week-to-jan-23-shown-in-daily-average-of-bank.html | Gain of $4,000,000 in Week to Jan. 23 Shown in Daily Average of Bank Credit | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/root-gains-golf-final-jennings-also-advances-in-advertising-groups.html | ROOT GAINS GOLF FINAL.; Jennings Also Advances In Advertising Group's Tourney. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/a-warehouse-collapses.html | A Warehouse Collapses. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/a-thrilling-trial.html | A THRILLING TRIAL | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/brall-olpenheimer.html | Brall -- Olpenheimer. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/brazil-trade-pact-is-believed-near-reciprocal-treaty-can-be-made-in.html | BRAZIL TRADE PACT IS BELIEVED NEAR; Reciprocal Treaty Can Be Made in Washington in a Week, Declares Welles. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/reports-sweden-thriving-axel-wennergren-says-worlds-need-is-to-cut.html | REPORTS SWEDEN THRIVING; Axel Wenner-Gren Says World's Need Is to Cut Trade Barriers. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/i-webst-editor-dead-ih-boklyiq-executive-of-the-times-union.html | I WEBST, EDITOR, DEAD IH BOKLYIq; Executive of The Times Union Believed the Victim of Heart Disease. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/commons-gets-bill-on-india-home-rule-the-bulkiest-measure-ever.html | COMMONS GETS BILL ON INDIA HOME RULE; The Bulkiest Measure Ever Offered in Parliament Follows Linlithgow Report. | True | By Ferdinand Kuhn Jr. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/fiduciary-trusts-gain-deposits-increase-in-year-as-resources-rise.html | FIDUCIARY TRUST'S GAIN.; Deposits Increase In Year as Resources Rise to $14,385,303. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/negotiating-with-canada.html | NEGOTIATING WITH CANADA. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/byrd-has-trouble-loading-his-ship-bear-of-oakland-driven-from-berth.html | BYRD HAS TROUBLE LOADING HIS SHIP; Bear of Oakland Driven From Berth 5 Times by Breaking Ice and Rising Seas. | True | By MacKay Radio To the New York Times. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/21000-begin-task-of-clearing-snow-warmer-spell-due-rise-forecast.html | 21,000 BEGIN TASK OF CLEARING SNOW; WARMER SPELL DUE; Rise Forecast After Mercury Falls to 6 Here -- Death List Mounts to 33. | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/lindbergh-is-wilentz-guest-at-trenton-prosecutor-replies-to-critics.html | Lindbergh Is Wilentz Guest at Trenton; Prosecutor Replies to Critics of His Course | True | From a Staff Correspondent. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ruling-on-general-electric-special-stock-fails-to-stimulate-trading.html | Ruling on General Electric Special Stock Fails to Stimulate Trading on Exchange | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/more-gold-goes-out-from-bank-of-france-weeks-loss-79000000-francs.html | MORE GOLD GOES OUT FROM BANK OF FRANCE; Week's Loss 79,000,000 Francs -- Circulation Off 622,000,000 -- Reserve Ratio Lower. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ear-frozen-seeking-news.html | Ear Frozen Seeking News. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/indians-attack-oil-camp-burn-warehouses-of-gulf-company-in-raid-in.html | INDIANS ATTACK OIL CAMP.; Burn Warehouses of Gulf Company in Raid in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/general-amnesty-in-saar-league-commission-frees-political-offenders.html | GENERAL AMNESTY IN SAAR; League Commission Frees Political Offenders and Others. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/denies-girls-charges-patrolman-cullen-says-he-never-saw-accuser.html | DENIES GIRL'S CHARGES.; Patrolman Cullen Says He Never Saw Accuser Until His Arrest. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/our-exports-to-canada-up-gain-327-in-9-months-156-rise-for-empire.html | OUR EXPORTS TO CANADA UP; Gain 32.7% in 9 Months -- 15.6% Rise for Empire Countries. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/aide-to-cummings-named.html | Aide to Cummings Named. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/tribute-to-judge-paid-by-novelist-ford-madox-ford-visualizes.html | TRIBUTE TO JUDGE PAID BY NOVELIST; Ford Madox Ford Visualizes Trenchard as Dominating the Hauptmann Trial. | True | By Ford Madox Ford, British Novelist and Essayist. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/225000-house-planned-for-west-204th-street.html | $225,000 House Planned For West 204th Street | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/wallace-proposes-people-amend-law-would-bar-court-review-of-changes.html | WALLACE PROPOSES PEOPLE AMEND LAW; Would Bar Court Review of Changes in Constitution Made by Direct Vote. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ia-hirschmann-to-join-saks-store-lord-taylor-advertising-director.html | I.A. HIRSCHMANN TO JOIN SAKS STORE; Lord & Taylor Advertising Director Named Vice President of 5th Av. House. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ships-assistant-purser-in-all-3-ward-line-wrecks.html | Ship's Assistant Purser In All 3 Ward Line Wrecks | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ambitious-motor-boat-racing-program-listed-for-coming-season-34.html | Ambitious Motor Boat Racing Program Listed for Coming Season; 34 REGATTAS SET BY A.P.B.A. FOR 1935 | True | By Clarence E. Lovejoy. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/vts-judge-in-chicago.html | Vts Judge in Chicago. | True | Special to tlHz NIW YOP. K TIMZS. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/old-guard-ball-tonight.html | Old Guard Ball Tonight. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/elk-hills-oil-lease-annulled-by-ickes-secretary-orders-return-to.html | ELK HILLS OIL LEASE ANNULLED BY ICKES; Secretary Orders Return to the Government of Land Worth Over $25,000,000. | True | Special to THE NEW YORK TIMES. | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/luncheon-to-help-guild.html | Luncheon to Help Guild. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/8307133-earned-by-reserve-bank-net-shown-by-institution-here.html | $8,307,133 EARNED BY RESERVE BANK; Net Shown by Institution Here Compares With Profit of $6,197,726 in 1933. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/august-l-grimm.html | AUGUST L. GRIMM. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/exchange-to-handle-commission-revision-association-of-firms-decides.html | EXCHANGE TO HANDLE COMMISSION REVISION; Association of Firms Decides to Take No Action but Urges Starting of Hearings. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/barth-to-lecture-in-netherlands.html | Barth to Lecture in Netherlands | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/kroger-sells-oklahoma-stores.html | Kroger Sells Oklahoma Stores. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/melillo-signs-with-browns.html | Melillo Signs With Browns. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/walker-plans-to-return-exmayor-says-he-will-come-to-new-york-this.html | WALKER PLANS TO RETURN.; Ex-Mayor Says He Will Come to New York This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/new-york-ac-victor-in-foils-tournament-takes-cartier-trophy-by-54.html | NEW YORK A.C. VICTOR IN FOILS TOURNAMENT; Takes Cartier Trophy by 5-4 Triumph Over University Fencers Club Team. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/two-yale-men-end-29000mile-flight-dr-ru-light-with-robert-wilson.html | TWO YALE MEN END 29,000-MILE FLIGHT; Dr. R.U. Light With Robert Wilson Lands in Queens After Trip Around World. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bond-trust-assets-rise-277-in-year-value-of-foreign-associates.html | BOND TRUST ASSETS RISE 27.7% IN YEAR; Value of Foreign Associates Units at End of 1934 Was $145.49. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/plane-carries-food-to-birds.html | Plane Carries Food to Birds. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/farley-asks-to-cut-ocean-mail-costs-he-recommends-to-roosevelt.html | FARLEY ASKS TO CUT OCEAN MAIL COSTS; He Recommends to Roosevelt Cancellation or Modification of Some Contracts. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mccarthy-loses-pay-suit.html | McCarthy Loses Pay Suit. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mark-25th-wedding-year-dr-and-mrs-hugh-m-cox-observe-anniversary-at.html | !MARK 25TH WEDDING YEAR.; Dr, and Mrs, Hugh M, Cox Observe Anniversary at Dinner. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/smith-rottenberg.html | Smith -- Rottenberg | True | Special to TH NKV YORK Ta. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/code-price-fixing-barred-by-court-judge-at-st-louis-calls-code.html | CODE PRICE FIXING BARRED BY COURT; Judge at St. Louis Calls Code Order 'Monopolistic' and Approves Underselling. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/passengers-on-mohawk-passengers-on-ship.html | Passengers on Mohawk; Passengers on Ship | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/doctor-gets-to-a-case-with-aid-of-snowplow.html | Doctor Gets to a Case With Aid of Snowplow | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/grove-signs-with-red-sox.html | Grove Signs With Red Sox. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/may-end-celotex-listing-directors-to-decide-on-withdrawal-from.html | MAY END CELOTEX LISTING.; Directors to Decide on Withdrawal From Exchange on Feb. 7. | True | Special to THE NEW YORK TIMES. | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mrs-james-w-fowler-motherinlaw-of-dr-john-mcdowell-former-moderator.html | MRS. JAMES W. FOWLER.; Mother-in-Law of Dr. John McDowell, Former Moderator. | True | Special to 'T've Naw YOItK TImes. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/knight-heads-railway-carmen.html | Knight Heads Railway Carmen. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/2-get-westchester-mail-jobs.html | 2 Get Westchester Mail Jobs. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/the-screen-george-arliss-as-the-duke-of-wellington-in-the-british.html | THE SCREEN; George Arliss as the Duke of Wellington in the British Historical Film at the Music Hall. | True | By Andre Sennwald. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/doyle-to-sail-for-bouts-here.html | Doyle to Sail for Bouts Here. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/fair-trade-group-meets-rockefeller-grant-allows-5-added-social.html | FAIR TRADE GROUP MEETS.; Rockefeller Grant Allows 5 Added Social Service Projects. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/industrial-rayon-shows-profit-cut-earnings-in-1934-are-put-at-223-a.html | INDUSTRIAL RAYON SHOWS PROFIT CUT; Earnings in 1934 Are Put at $2.23 a Share After 3-for-1 Stock Split. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/greek-students-boo-at-praise-of-italy-15-arrested-in-demonstration.html | GREEK STUDENTS BOO AT PRAISE OF ITALY; 15 Arrested in Demonstration of Sympathy With Compatriots in Dodecanese Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/spain-tops-france-in-soccer.html | Spain Tops France in Soccer. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/niagaras-ice-bridge.html | Niagara's Ice Bridge. | True | L.O.M. Jr. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/states-notes-sell-fast-besides-the-public-banks-buy-part-of.html | STATE'S NOTES SELL FAST.; Besides the Public, Banks Buy Part of $60,000,000 Issue. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/more-bison-in-america-society-reports-rapid-gain-total-on-continent.html | MORE BISON IN AMERICA.; Society Reports Rapid Gain -- Total on Continent Now 21,496. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/kelayres-killings-laid-to-another-two-defense-witnesses-kin-of.html | KELAYRES KILLINGS LAID TO ANOTHER; Two Defense Witnesses, Kin of Bruno, Blame Dan McAloose, a Rival in Politics. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/our-rfc-aids-china-dr-gb-cressey-describes-works-projects-there.html | OUR RFC AIDS CHINA.; Dr. G.B. Cressey Describes Works Projects There Under 'New Deal.' | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/new-gun-curb-approved.html | New Gun Curb Approved. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mrs-william-schley.html | MRS, WILLIAM ?. SCHLEY. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/sports-of-the-times-running-around-the-ring.html | Sports of the Times; Running Around the Ring. | True | Reg. U.S. Pat. Off. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/will-test-pivot-rule-st-johns-and-liu-fives-to-give-suggested.html | WILL TEST PIVOT RULE.; St. John's and L.I.U. Fives to Give Suggested Change a Trial. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/proposed-new-construction-up-five-fold-in-year-says-engineering.html | Proposed New Construction Up Five Fold In Year, Says Engineering Concern's Head | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/legislature-maps-its-final-program-democratic-chiefs-to-concentrate.html | LEGISLATURE MAPS ITS FINAL PROGRAM; Democratic Chiefs to Concentrate on Rest of Lehman Bills and on Fiscal Measures. | True | By W.a. Warn. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/utility-leaders-call-on-president-possible-cooperation-with-the.html | UTILITY LEADERS CALL ON PRESIDENT; Possible Cooperation With the Government in Sale of Appliances Is Discussed. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/dartmouth-dates-listed-ninegame-football-program-for-1936-season.html | DARTMOUTH DATES LISTED; Nine-Game Football Program for 1936 Season Approved. | True | Special to THE NEW YORK TIMES. | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/cane-fires-minimized-cuban-records-show-acreage-burned-is-not.html | CANE FIRES MINIMIZED.; Cuban Records Show Acreage Burned Is Not Abnormal. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/resumes-compliance-work.html | Resumes Compliance Work. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/slayer-of-5-sentenced-to-die.html | Slayer of 5 Sentenced to Die. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/wont-mark-exkaisers-birthday.html | Won't Mark Ex-Kaiser's Birthday | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/defense-declares-it-will-prove-alibi-and-discredit-witnesses-for.html | Defense Declares It Will Prove Alibi and Discredit Witnesses for the State; FISHER OUTLINES CASE TO THE JURY | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/fourcornered-fist-fight-marks-tie-contest-between-rangers-and.html | Four-Cornered Fist Fight Marks Tie Contest Between Rangers and Chicago; RANGERS HELD EVEN BY CHICAGO, 3 TO 3 | True | By Joseph C. Nichols. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/everett-van-ostrand-wellsville-n-y-man-was-last-veteran-of-civil.html | EVERETT ,VAN OSTRAND.; Wellsville, N. Y., Man Was Last Veteran of Civil War There, | True | Special to TH Nw Yolt: TIMZB. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/viceroy-urges-adoption.html | Viceroy Urges Adoption. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/benge-of-dodgers-signs-righthanded-pitcher-enlists-saying-he-is.html | BENGE OF DODGERS SIGNS.; Righthanded Pitcher Enlists, Saying He Is Pleased With Terms. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mrbb-hoffmanlq-bride-of-pbybioian-interior-decorator-is-married-to.html | MRS,B.B. HOFFMANlq BRIDE OF PBYBIOIAN; Interior Decorator Is Married to Dr. Ira Milburn Dixon in Stockbridge Residence. | True | Special to TH lmw 'roR T8. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mandlebaumvogel.html | MandlebaumVogel. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/new-tax-proposal-offered-in-jersey-speaker-clee-puts-income-levy.html | NEW TAX PROPOSAL OFFERED IN JERSEY; Speaker Clee Puts Income Levy, With $499 Exemption, Ahead of Hofman's Sales Plan. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/treasury-orders-issue-bills-for-75000000-dated-jan-30-to-be-sold.html | TREASURY ORDERS ISSUE.; Bills for $75,000,000 Dated Jan. 30 to Be Sold Monday. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/federal-agent-sisk-and-garment-model-to-be-called-again-for.html | Federal Agent Sisk and Garment Model To Be Called Again for Cross-Examination | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ward-has-operation-condition-of-maroon-hockey-star-reported.html | WARD HAS OPERATION.; Condition of Maroon Hockey Star Reported Comfortable. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/report-on-stockholdings-officers-of-three-corporations-notify-sec.html | REPORT ON STOCKHOLDINGS; Officers of Three Corporations Notify SEC of Investments. | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/american-institute-awards-two-medals-rev-ja-nieuwland-of-notre-dame.html | AMERICAN INSTITUTE AWARDS TWO MEDALS; Rev. J.A. Nieuwland of Notre Dame and Dr. C.D. Anderson to Be Honored by Scientists. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/three-lost-from-barge-swept-into-sea-as-craft-breaks-loose-from-tug.html | THREE LOST FROM BARGE; Swept Into Sea as Craft Breaks Loose From Tug Off Cape May. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/conspiracy-hinted-in-ticket-code-suit-tyson-operating-co-inc-and.html | CONSPIRACY HINTED IN TICKET CODE SUIT; Tyson Operating Co., Inc., and Lee Shubert Are Named in Plea for Injunction. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/lindbergh-for-first-time-studies-the-accused-man.html | Lindbergh for First Time Studies the Accused Man | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/per-price-rise-held-ineffective-beatty-tells-canadians-that.html | PER PRICE RISE HELD INEFFECTIVE; Beatty Tells Canadians That Periodic Increases Will Not End Difficulties. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/defends-theatre-guild-theresa-helburn-on-coast-says-holding-plays.html | DEFENDS THEATRE GUILD.; Theresa Helburn, on Coast, Says Holding Plays Is Common. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/canadian-foreign-investment.html | Canadian Foreign Investment. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/argument-for-the-defense.html | Argument for the Defense | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/weekend-recess-sought-illness-of-hauck-to-be-basis-of-expected.html | WEEK-END RECESS SOUGHT; Illness of Hauck to Be Basis of Expected Motion. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mohawk-crashed-in-fog-here-in-1929-83-passengers-taken-off-after.html | MOHAWK CRASHED IN FOG HERE IN 1929; 83 Passengers Taken Off After Being Rammed by the Steamer Jefferson. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/catholic-club-elects.html | Catholic Club Elects. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/herrera-hearing-held-at-hospital-former-cuban-secretary-of-war.html | HERRERA HEARING HELD AT HOSPITAL; Former Cuban Secretary of War Fights Extradition on Charge of Murder. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/200000-cars-registered-more-than-100000-in-city-must-get-plates-by.html | 200,000 CARS REGISTERED.; More Than 100,000 in City Must Get Plates by End of Month. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/eight-pupils-marooned.html | Eight Pupils Marooned. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/diplomats-guests-at-the-white-house-97-persons-attend-dinner-with.html | DIPLOMATS GUESTS AT THE WHITE HOUSE; 97 Persons Attend Dinner With 250 Coming Later for the Program in East Room. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/refoms-offered-in-realty-taxation-program-to-be-presented-to-city.html | REFOMS OFFERED IN REALTY TAXATION; Program to Be Presented to City Today Seeks Complete Devision of Methods. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/john-e-chapman-candidate-in-193s-for-mayor-of-6yracuoe-succumbs-at.html | JOHN .... E. CHAPMAN.; [ Candidate in 193S for Mayor of 6yracuoe Succumbs at 48, | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/lehman-will-push-child-labor-drive-despite-strong-opposition-he.html | LEHMAN WILL PUSH CHILD LABOR DRIVE; Despite Strong Opposition He Believes He Can Hold Party for Approval of Ban. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/leaders-of-world-mourn-j-b-payne-i-roosevelt-and-offldals-of-red.html | LEADERs OF WORLD, MOURN J. B. PAYNE; i Roosevelt and Offldals of Red Cross Send Condolence to His Colleagues. | True | Special [o THg NEW YOaK Tr[ES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/woll-assails-nra-as-too-bureaucratic-labor-never-can-be-content.html | WOLL ASSAILS NRA AS TOO BUREAUCRATIC; Labor Never Can Be Content With Code as It Is, Leader Says in Speech Here. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mkenna-expects-further-recovery-managed-currency-can-expand-british.html | M'KENNA EXPECTS FURTHER RECOVERY; Managed Currency Can Expand British Markets, Declares Midland Bank Head. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/in-washington-ickes-seems-successor-to-johnson-as-goat.html | In Washington; Ickes Seems Successor to Johnson as "Goat." | True | By Arthur Krock. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/snow-pile-saves-life-woman-falls-five-stories-into-it-breaks-leg.html | SNOW PILE SAVES LIFE.; Woman Falls Five Stories Into It, Breaks Leg. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/saar-refugees-may-form-foreign-legion-regiment.html | Saar Refugees May Form Foreign Legion Regiment | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/guard-resources-roosevelt-urges-message-to-congress-proposes-annual.html | GUARD RESOURCES, ROOSEVELT URGES; Message to Congress Proposes Annual Works Budget for Orderly Development. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ships-messages-tell-of-disaster-sos-calls-at-939-pm-start-race-by.html | SHIPS' MESSAGES TELL OF DISASTER; SOS Calls at 9:39 P.M. Start Race by Rescuers to Reach Vessel and Pick Up Boats. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/judoe-c0nnellsi-dies-at-a6e-of-retired-jurist-had-practiced-law-in.html | JUDOE 'CONNELLsi] DIES AT A6E OF; Retired Jurist Had Practiced Law in New York, Chicago nd Los Angeles. | True | Special to T Haw YoaK TIM8. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/duffy-chapter-ball-feb-15.html | Duffy Chapter Ball Feb. 15. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/charles-e-allen-i-irosllc-park-banker-and-clvit-leader-had-been-iii.html | CHARLES E. ALLEN.; I iRos=llc Park Banker and Clvi=t Leader Had Been III ef Grip, | True | Special to TE NEW %og TIIHES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/113000000-rise-in-bank-reserves-total-at-4501000000-new-high-record.html | $113,000,000 RISE IN BANK RESERVES; Total at $4,501,000,000, New High Record, Federal System's Weekly Report Shows. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/r-atkinson-fox.html | R. ATKINSON FOX. | True | Special [o THg NEW YOaK Tr[ES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/miami-five-wins-in-nassau.html | Miami Five Wins in Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/school-swim-meet-is-carded-tonight-individual-championships-of-the.html | SCHOOL SWIM MEET IS CARDED TONIGHT; Individual Championships of the P.S.A.L. Will Be Decided in Columbia Pool. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/lynch-scores-in-golf-takes-two-matches-in-tournament-on-coral.html | LYNCH SCORES IN GOLF.; Takes Two Matches In Tournament on Coral Gables Links. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/foxx-is-operated-on-nose-and-throat-ailments-corrected-physician.html | FOXX IS OPERATED ON.; Nose and Throat Ailments Corrected, Physician Reports. | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/east-river-bank-shifts-60000000-in-securities.html | East River Bank Shifts $60,000,000 in Securities | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/snow-halts-produce-trading.html | Snow Halts Produce Trading. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/job-insurance-bill-held-inadequate-kellogg-of-presidents-council.html | JOB INSURANCE BILL HELD INADEQUATE; Kellogg, of President's Council, Says Wagner-Lewis Measure Is Only a Starter. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/wolf-again-victor-in-martin-squash-us-champion-sets-back-haines.html | WOLF AGAIN VICTOR IN MARTIN SQUASH; U.S. Champion Sets Back Haines, 12-15, 15-2, 15-10, 15-2, in the Final. | True | By Allison Danzig. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/exnazi-murdered-in-czechoslovakia-member-of-dissident-group-who.html | EX-NAZI MURDERED IN CZECHOSLOVAKIA; Member of Dissident Group Who Fled Reich Is Trapped and Shot in Lonely Inn. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/grigsbygrunow-payment-bondholders-and-creditors-to-get-900000.html | GRIGSBY-GRUNOW PAYMENT; Bondholders and Creditors to Get $900,000 Dividend. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/union-vote-is-low-in-detroit.html | Union Vote Is Low in Detroit. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/cotton-exchange-weighs-new-rules-committee-of-six-to-consider.html | COTTON EXCHANGE WEIGHS NEW RULES; Committee of Six to Consider Proposed Changes That Many Members Advocate. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/applying-lewis-carroll.html | Applying Lewis Carroll. | True | MAX GLASS | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/goodwin-tailer-advance-reach-final-in-lake-worth-title-golf.html | GOODWIN, TAILER ADVANCE.; Reach Final in Lake Worth Title Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bars-eased-curb-on-jews-officials-says-reich-cant-compromise-on.html | BARS EASED CURB ON JEWS; Officials Says Reich Can't Compromise on 'Racial Purity.' | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/dyer-blames-board-for-sugar-squeeze-says-managers-of-exchange-knew.html | DYER BLAMES BOARD FOR 'SUGAR SQUEEZE'; Says Managers of Exchange Knew for 5 Weeks That Situation Was Threatening. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/toscanini-hailed-on-reappearance-philharmonic-audience-rises-in.html | TOSCANINI HAILED ON REAPPEARANCE; Philharmonic Audience Rises in Tribute to Conductor Who Resumes Post Here. | True | By Olin Downes. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/773-in-day-for-neediest-new-gifts-bring-total-received-to-235177.html | $773 IN DAY FOR NEEDIEST.; New Gifts Bring Total Received to $235,177. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/pacific-lighting.html | Pacific Lighting. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/frank-lawrence-retired-new-york-lawyer-victim-of-heart-attack.html | FRANK LAWRENCE.; Retired New York Lawyer Victim of Heart Attack, | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/albany-advances-lehman-farm-bill-committees-in-both-houses-vote-to.html | ALBANY ADVANCES LEHMAN FARM BILL; Committees in Both Houses Vote to Report Plan for an Agriculture Department. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ward-liner-sinks-in-crash-with-freighter-off-jersey-all-aboard.html | WARD LINER SINKS IN CRASH WITH FREIGHTER OFF JERSEY; ALL ABOARD BELIEVED SAVED; RAMMED 4 1-2 MILES OUT | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/hauptmann-evidence-endangered-by-a-fire.html | Hauptmann Evidence Endangered by a Fire | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/changes-planned-in-security-bills-house-committee-to-accept.html | CHANGES PLANNED IN SECURITY BILLS; House Committee to Accept Principle but Alter Methods for Operation. | True | Special to THE NEW YORK TIMES. | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/park-av-burglar-guilty-500000-thefts-laid-to-gang-led-by-bellboy.html | PARK AV. BURGLAR GUILTY.; $500,000 Thefts Laid to Gang Led by Bellboy. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/williams-students-passengers-on-ship-six-with-a-professor-planned.html | WILLIAMS STUDENTS PASSENGERS ON SHIP; Six, With a Professor, Planned Study of Mayan Ruins -- W.D. Symmes Among Them. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/pumps-to-float-liner-extra-equipment-to-be-added-to-release.html | PUMPS TO FLOAT LINER.; Extra Equipment to Be Added to Release Grounded Havana. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ross-and-klick-resume-back-in-training-for-their-postponed-bout-at.html | ROSS AND KLICK RESUME.; Back in Training for Their Postponed Bout at Miami. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/invest-5000000-in-canada.html | Invest $5,000,000 in Canada. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/commodity-index-1233-annalist-level-at-new-high-since-september.html | COMMODITY INDEX 123.3.; Annalist Level at New High Since September, 1930. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/frederigk-r-brown.html | FREDERIGK R, BROWN. | True | Speciel to TIL] NimWo Ts, | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/several-air-lines-to-use-island.html | Several Air Lines to Use Island. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/grip-keeps-hauck-from-trial.html | Grip Keeps Hauck From Trial. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/judge-and-lindbergh-made-late-by-storm-court-opens-20-minutes-after.html | JUDGE AND LINDBERGH MADE LATE BY STORM; Court Opens 20 Minutes After Schedule -- Colonel Trapped in Snow, Abandons Car. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/pocket-triumphs-over-paradisical-consistent-filly-gets-up-in-run.html | POCKET TRIUMPHS OVER PARADISICAL; Consistent Filly Gets Up in Run Through Stretch at Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/city-sues-packers-for-use-of-piers-test-action-against-wilson-co.html | CITY SUES PACKERS FOR USE OF PIERS; Test Action Against Wilson & Co. Seeks Damages as Owner of Land Under Riparian Rights. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/closely-knit-system-planned.html | Closely Knit System Planned. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/pharaohs-daughter-his-role-says-ickes-how-was-he-to-know-new-york.html | PHARAOH'S DAUGHTER HIS ROLE, SAYS ICKES; How Was He to Know New York Had Only One Honest Man for Public Office, He Asks. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/montclair-teachers-win-beat-new-york-aggies-29-to-27-in-close.html | MONTCLAIR TEACHERS WIN.; Beat New York Aggies, 29 to 27, in Close Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/gold-imports-sag-bloc-moneys-ease-only-7000000-metal-engaged-abroad.html | GOLD IMPORTS SAG, BLOC MONEYS EASE; Only $7,000,000 Metal Engaged Abroad to Reach This Country Before Feb. 4. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/jersey-justice.html | Jersey Justice. | True | EDWARD G. FORMAN | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/new-brokerage-law-urged-by-heckscher-present-realty-regulations.html | NEW BROKERAGE LAW URGED BY HECKSCHER; Present Realty Regulations Serve to Foster Excessive Fees, He Says. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/garment-order-binding-exemptions-to-wage-increases-revoked-by-court.html | GARMENT ORDER BINDING.; Exemptions to Wage Increases Revoked by Court Decision. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/fair-grounds-dash-to-mt-washington-sodderss-racer-covers-six.html | FAIR GROUNDS DASH TO MT. WASHINGTON; Sodders's Racer Covers Six Furlongs in 1:13 2-5 to Score Over Ben Cloi. | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/berlin-market-still-quiet.html | Berlin Market Still Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/storm-cancels-panzer-game.html | Storm Cancels Panzer Game. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/cash-sale-pays-off-liens-westchester-title-company-deal-is-first-to.html | CASH SALE PAYS OFF LIENS; Westchester Title Company Deal Is First to Meet Certificates in Full. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/andrew-w-steiger.html | ANDREW W. STEIGER. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/banks-assets-are-sold-522000-face-value-west-orange-trust-holdings.html | BANK'S ASSETS ARE SOLD.; $522,000 Face Value West Orange Trust Holdings Bring $28,972. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/strike-in-nova-scotia-mines.html | Strike in Nova Scotia Mines. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/catholics-endorse-all-the-new-films-firstrun-houses-here-again-have.html | CATHOLICS ENDORSE ALL THE NEW FILMS; First-Run Houses Here Again Have Offerings Rated in Two Approved Classes. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/japanese-reported-advancing.html | Japanese Reported Advancing. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/youngstown-mill-buys-scrap.html | Youngstown Mill Buys Scrap. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/telegraph-inquiry-asked-in-congress-wheeler-and-rayburn-propose.html | TELEGRAPH INQUIRY ASKED IN CONGRESS; Wheeler and Rayburn Propose Action by the Communications Board. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/creation-of-credit-practice-entered-banking-system-with.html | CREATION OF CREDIT.; Practice Entered Banking System With Proportional Reserve Plan. | True | GEORGE H. HAND | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/ask-ledger-strike-conference.html | Ask Ledger Strike Conference. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/world-court-talk-limited-by-senate-vote-by-tuesday-at-latest-is.html | WORLD COURT TALK LIMITED BY SENATE; Vote by Tuesday at Latest is Predicted After Pact to Cut Debate Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/wind-destroys-bananas-2000000-loss-in-honduras-us-cold-wave-blamed.html | WIND DESTROYS BANANAS.; $2,000,000 Loss in Honduras -- U.S. Cold Wave Blamed in Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/la-guardia-pledges-water-rate-action-chides-deutsch-for-asking-cut.html | LA GUARDIA PLEDGES WATER RATE ACTION; Chides Deutsch for Asking Cut Now but Says He Will Take Definite Step Later. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/15-school-children-rescued.html | 15 School Children Rescued. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/money-and-credit-thursday-jan-24-1935.html | MONEY AND CREDIT; Thursday, Jan. 24, 1935. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/sturken-allsop.html | Sturken -- Allsop. | True | Special to THg N@/☆v YORX Tlmms. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/henriquez-is-mat-victor-scores-when-la-basci-plunges-from-star.html | HENRIQUEZ IS MAT VICTOR.; Scores When La Basci Plunges From Star Casino Ring. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/canadian-six-victor-defeats-czechoslovakia-21-in-amateur-title-game.html | CANADIAN SIX VICTOR.; Defeats Czechoslovakia, 2-1, In Amateur Title Game. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/for-a-taxpayers-party.html | For a Taxpayers' Party. | True | JOHN STUART THOMSON | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/afl-unions-quit-auto-labor-board-green-notifies-roosevelt-of.html | A.F.L. UNIONS QUIT AUTO LABOR BOARD; Green Notifies Roosevelt of Repudiation of Wolman Group as Having Broken Down. | True | By Louis Stark. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/brooklyn-corners-sold-to-builders-two-sites-on-avenue-n-are-bought.html | BROOKLYN CORNERS SOLD TO BUILDERS; Two Sites on Avenue N Are Bought for Six-Story Apartments. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/kaunas-is-suspicious-of-nazi-border-guard-lithuanians-link-increase.html | KAUNAS IS SUSPICIOUS OF NAZI BORDER GUARD; Lithuanians Link Increase in Force to the Trial of 126 in Memel Coup Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/sec-gives-warning-on-private-issues-corporations-informed-that.html | SEC GIVES WARNING ON 'PRIVATE' ISSUES; Corporations Informed That There Must Be No Suspicion of a Later 'Public' Sale. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mills-ran-at-loss-before-big-strike-federal-survey-shows-labor.html | MILLS RAN AT LOSS BEFORE BIG STRIKE; Federal Survey Shows Labor Costs In 129 Wool, Worsted Plants Prior to Walkout. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/gains-by-travelers-units-insurance-indemnity-and-fire-companies.html | GAINS BY TRAVELERS UNITS; Insurance, Indemnity and Fire Companies Increase Receipts. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/compensation-insurance.html | COMPENSATION INSURANCE. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mutual-life-buys-old-grenoble-site-bids-in-at-auction-the-vacant.html | MUTUAL LIFE BUYS OLD GRENOBLE SITE; Bids In at Auction the Vacant Corner at Seventh Avenue and Fifty-sixth Street. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/rev-georgel-richardson-formerly-dean-of-all-saints-cathedral-in.html | REV. GEORGEL. RICHARDSON; Formerly Dean of All Saints Cathedral in Albany. | True | Special to THE NSW YORK TIMES, | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/sperry-buys-tool-company.html | Sperry Buys Tool Company. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/brokers-loans-decline-off-24000000-in-week-bank-credit-here-down.html | BROKERS' LOANS DECLINE.; Off $24,000,000 in Week -- Bank Credit Here Down $22,000,000. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/argument-for-the-prosecution.html | Argument for the Prosecution | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/income-publicity-hit-by-chamber-it-would-reveal-trade-secrets-and.html | INCOME PUBLICITY HIT BY CHAMBER; It Would Reveal Trade Secrets and Encourage Kidnapping, Report Declares. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/edward-j-tiddaback.html | EDWARD J. TIDDABACK. | True | Special to TltB NmW YOR rl'alS- | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/anecdotes-stress-coolidges-dry-wit-introduction-to-series-by-his.html | ANECDOTES STRESS COOLIDGE'S DRY WIT; Introduction to Series by His Widow Calls Him Shy and Careful New Englander. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mrs-harris-q-flush.html | MRS. HARRIS Q.,' flUSH. | True | spedtaJ to lh;; YOR 8. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/snowstorm-hits-spanish-area.html | Snowstorm Hits Spanish Area. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/lieut-peter-mgowan.html | LIEUT. PETER M'GOWAN, | True | Special to Tm NW No1 TIMSS. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/pwa-construction-plans-day-labor-clause-held-to-be-detrimental-to.html | PWA CONSTRUCTION PLANS.; Day Labor Clause Held to Be Detrimental to Program. | True | BURTON DAVIS | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/margaret-h-pierson-philanthropist-dies-a-founder-of-orange-memorial.html | MARGARET H. PIERSON, PHILANTHROPIST, DIES; A Founder of Orange Memorial lospital School for ttursees -- Of Colonial Family. | True | Special to Tx NEW YORE s. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/100-brought-to-safety.html | 100 Brought to Safety. | True | Special to THE NEW YORK TIMES. | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/gasoline-trading-postponed.html | Gasoline Trading Postponed. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/baltimore-road-blocked-six-jersey-routes-also-reported-impassable.html | BALTIMORE ROAD BLOCKED.; Six Jersey Routes Also Reported Impassable Because of Snow. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/john-barton-payne.html | JOHN BARTON PAYNE. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/roving-professors-new-harvard-aim-will-cross-department-lines-to.html | ROVING PROFESSORS NEW HARVARD AIM; Will Cross Department Lines to Help Develop University Vertically, Says Conant. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/brooklyn-firm-buys-new-jersey-factory-raynit-mills-to-move-to.html | BROOKLYN FIRM BUYS NEW JERSEY FACTORY; Raynit Mills to Move to Former E.H. Kluge Establishment in West New York. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/prince-of-wales-writes-a-march-for-bagpipes.html | Prince of Wales Writes A March for Bagpipes | True | Special Cable to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/financial-markets-trading-dull-on-all-exchanges-as-weather-keeps.html | FINANCIAL MARKETS; Trading Dull on All Exchanges as Weather Keeps Many From Wall Street -- Prices Irregular. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/atlantic-refining.html | Atlantic Refining. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mills-buy-cotton-when-prices-ease-market-ends-unchanged-to-3-points.html | MILLS BUY COTTON WHEN PRICES EASE; Market Ends Unchanged to 3 Points Higher on Year's Lightest Trading Day. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/steel-trades-recovery.html | STEEL TRADE'S RECOVERY. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/moya-beresford-feted-at-supper-nicholas-raffalovichs-hosts-to-lord.html | MOYA BERESFORD FETED AT SUPPER; Nicholas Raffalovichs Hosts to Lord Decies's Daughter in the Rockefeller Center. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/trulio-gains-semifinal-champion-tops-dunwoody-2115-2120-in-state.html | TRULIO GAINS SEMI-FINAL.; Champion Tops Dunwoody, 21-15, 21-20, in State Handball Play. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/phone-rate-inquiry-planned-for-state-mack-after-visiting-lehman.html | PHONE RATE INQUIRY PLANNED FOR STATE; Mack, After Visiting Lehman, Says Way Will Be Sought to Reduce Fees. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/west-indians-tally-284-for-9-wickets-sealeys-92-marks-fine-stand.html | WEST INDIANS TALLY 284 FOR 9 WICKETS; Sealey's 92 Marks Fine Stand Against Marylebone Before 10,000 at Port of Spain. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/child-to-mrs-v-g-damon.html | Child to Mrs. V. G. Damon. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/advice-to-congress.html | ADVICE TO CONGRESS. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mrs-adolph-h-mayer.html | MRS. ADOLPH H. MAYER. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/shoemaker-victor-in-title-cue-play-beats-joanisse-125101-and-gains.html | SHOEMAKER VICTOR IN TITLE CUE PLAY; Beats Joanisse, 125-101, and Gains Lead in Tourney -- Courtney Tops Wolf. | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/colleges-blamed-as-haven-of-isms-former-georgia-governor-asks.html | COLLEGES BLAMED AS HAVEN OF 'ISMS'; Former Georgia Governor Asks Lawyers to Lead Attack on Foes of Our Order. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/relief-bill-is-passed-by-the-house-329-to-78-presidents-power-over.html | Relief Bill Is Passed By the House, 329 to 78; President's Power Over 4.8 Billion Fund Left Unchanged -- 10 Democrats Vote Against, 27 Republicans for It. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/wallace-takes-oath-as-member-of-bench-judge-corrigans-successor-in.html | WALLACE TAKES OATH AS MEMBER OF BENCH; Judge Corrigan's Successor in General Sessions Praised for His Fairness. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/charles-f-peckham.html | CHARLES F. PECKHAM. | True | Sala! tO T I yORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/suburbs-battling-storms-ravages-gradually-recovering-from-disrupted.html | SUBURBS BATTLING STORM'S RAVAGES; Gradually Recovering From Disrupted Communication and Traffic Services. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bermuda-racing-planned-revival-of-turf-activities-as-gentlemans.html | BERMUDA RACING PLANNED.; Revival of Turf Activities as 'Gentleman's Sport' Suggested. | True | Special Cable to THE NEW YORK TIMES | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/eaton-is-upheld-by-party-chiefs-entrenched-in-his-leadership-by.html | EATON IS UPHELD BY PARTY CHIEFS; Entrenched in His Leadership by Vote for Creation of an Executive Committee. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/yachtsmen-elect-geo-e-roosevelt-owner-of-schooner-mistress-is-named.html | YACHTSMEN ELECT GEO. E. ROOSEVELT; Owner of Schooner Mistress Is Named Commodore of Cruising Club of America. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/mr-rogers-finds-the-west-uninterested-in-europe.html | Mr. Rogers Finds the West Uninterested in Europe | True | Ve'ILL ROGERS | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/13000-uzbek-reds-expelled-by-party-cleansing-in-soviet-region.html | 13,000 UZBEK REDS EXPELLED BY PARTY; ' Cleansing in Soviet Region Reveals a Wide Variety of Errors Among Communists. | True | By Harold Denny. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/subway-loan-bid-to-be-voted-today-board-of-estimate-slated-to.html | SUBWAY LOAN BID TO BE VOTED TODAY; Board of Estimate Slated to Approve $57,639,000 PWA Application. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/frances-martin-hostess.html | Frances Martin Hostess. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/nazi-students-to-strike-walkout-called-against-professor-who.html | NAZI STUDENTS TO STRIKE.; Walkout Called Against Professor Who Refused to Aid Charity. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bank-support-aids-federal-bond-rise-institutions-buying-government.html | BANK SUPPORT AIDS FEDERAL BOND RISE; Institutions Buying Government Issues as Excess Reserves Reach New High Record. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/15th-volume-ready-on-american-lives-dictionary-of-biography-will.html | 15TH VOLUME READY ON AMERICAN LIVES; Dictionary of Biography Will Reach Three-Quarter Mark With New Book Today. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/heads-clearing-house.html | Heads Clearing House. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/vienna-disavows-restoration.html | Vienna Disavows Restoration. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/barbara-f-jones-is-wed-in-her-home-becomes-bride-of-w-a-eidridge-in.html | BARBARA F. JONES IS WED IN HER HOME,; Becomes Bride of W. A. Eldridge in Ceremony Performed by Rev. Alexander McKechnio. | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/lumbermen-oppose-government-program-convention-here-calls-for-a.html | LUMBERMEN OPPOSE GOVERNMENT PROGRAM; Convention Here Calls for a Cessation of Competition With Private Industry. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/eousum-wish.html | E[ousum -- Wish. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/dundee-favored-to-defeat-risko-is-85-choice-to-turn-back-boxer-who.html | DUNDEE FAVORED TO DEFEAT RISKO; Is 8-5 Choice to Turn Back Boxer, Who Stopped Yarosz, in Garden Tonight. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/elected-to-bankers-club-board.html | Elected to Bankers Club Board. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/swift-defers-refunding-goldclause-uncertainty-delays-action-on.html | SWIFT DEFERS REFUNDING.; Gold-Clause Uncertainty Delays Action on $23,703,500 Issue. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/33-dead-in-storm-in-city-and-near-by-several-slipped-on-the-ice.html | 33 DEAD IN STORM IN CITY AND NEAR BY; Several Slipped on the Ice Under Vehicles -- Others Succumbed to Exertion. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/yonkers-rail-fare-won-albany-court-gives-decision-to-railroad.html | YONKERS RAIL FARE WON.; Albany Court Gives Decision to Railroad Against State Commission | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/beard-to-compete-in-millrose-meet-world-recordholder-accepts-bid-to.html | BEARD TO COMPETE IN MILLROSE MEET; World Record-Holder Accepts Bid to Race in High Hurdles Event at Garden Feb. 2. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/unveils-figurehead-today.html | Unveils Figurehead Today. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/helen-m-linz-tells-plans-for-her-bridal-will-be-wed-to-c-w-klingman.html | HELEN M. LINZ TELLS PLANS FOR HER BRIDAL; Will Be Wed to C. W. Klingman on Feb. 12 at All Saints Church, Great Neck. | True | Special to Tm lTz YORm Trms. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/hedges-against-inflation-continental-casualty-invests-1000000-in.html | HEDGES AGAINST INFLATION; Continental Casualty Invests $1,000,000 in Common Stocks. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bh-krogers-give-palm-beach-party-celebrate-his-birthday-with.html | B.H. KROGERS GIVE PALM BEACH PARTY; Celebrate His Birthday With Luncheon -- Dinner Given for the Joseph Barkers. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/reception-for-mrs-andre.html | Reception for Mrs. Andre. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/irvington-nj.html | Irvington, N.J. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/loomis-six-scores-10-downs-westminster-on-goal-by-hiller-in-last.html | LOOMIS SIX SCORES, 1-0.; Downs Westminster on Goal by Hiller in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/tug-ready-to-aid-ship-afire.html | Tug Ready to Aid Ship Afire. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/british-equity-still-firm-managers-ask-for-conciliation-board-in.html | BRITISH EQUITY STILL FIRM; Managers Ask for Conciliation Board in Closed Shop Tilt. | True | Wireless to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/3200-paid-for-maps-of-america-in-1780-atlantic-neptune-collection.html | $3,200 PAID FOR MAPS OF AMERICA IN 1780; ' Atlantic Neptune' Collection From Goelet Library Sold -- One Book Brings $1,550. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bank-of-england-has-ratio-of-49-rate-of-reserve-compares-with-4706.html | BANK OF ENGLAND HAS RATIO OF 49%; Rate of Reserve Compares With 47.06% Last Week and 35.37% on Jan. 3. | True | | C1B 251105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/peck-assails-roosevelt-inducted-as-president-of-young-republican.html | PECK ASSAILS ROOSEVELT.; Inducted as President of Young Republican Club. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/swimming-teacher-slain-body-of-fred-kamler-american-is-found-on.html | SWIMMING TEACHER SLAIN.; Body of Fred Kamler, American, Is Found on Bahaman Beach. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/policeman-beaten-badly-in-vice-raid-he-is-felled-and-battered-with.html | POLICEMAN BEATEN BADLY IN VICE RAID; He Is Felled and Battered With Boards by Two Men in West 84th St. Apartment. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/time-to-clean-house-meat-packer-warns-ef-wilson-tells-business-it.html | TIME TO CLEAN HOUSE, MEAT PACKER WARNS; E.F. Wilson Tells Business It Must Meet Changed Conditions or Others Will. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/bremer-abductors-indicted-in-st-paul-federal-jury-names-twelve-in.html | BREMER ABDUCTORS INDICTED IN ST. PAUL; Federal Jury Names Twelve in Karpis-Barker Gang and Ten as 'Conspirators.' | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/hears-property-owners-post-holds-department-trials-on-law.html | HEARS PROPERTY OWNERS.; Post Holds Department Trials on Law Violations. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/treasury-to-call-67804000.html | Treasury to Call $67,804,000. | True | | C1B 251105 |
| 1935-01-25 | 1935-01-25 | https://www.nytimes.com/1935/01/25/archives/cabell-likely-to-head-armour.html | Cabell Likely to Head Armour. | True | Special to THE NEW YORK TIMES. | C1B 251105 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/straus-and-johnson-back.html | Straus and Johnson Back. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/feels-no-ill-effects-as-colleagues-watch.html | Feels No Ill Effects as Colleagues Watch | True | Special Cable to THE NEW YORK TIMES | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/goodwin-keeps-title-defeats-tailer-3-and-2-in-final-of-lake-worth.html | GOODWIN KEEPS TITLE.; Defeats Tailer, 3 and 2, In Final of Lake Worth Golf. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/no-evidence-berlin-says.html | No Evidence, Berlin Says. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/call-of-mathematics.html | CALL OF MATHEMATICS. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/children-not-told-of-fathers-death-grandmother-saved-with-them-also.html | CHILDREN NOT TOLD OF FATHER'S DEATH; Grandmother, Saved With Them, Also Unaware That Son Perished on Mohawk. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/ickesfarley-feud-threatens-upset-washington-speculates-on-the.html | ICKES-FARLEY FEUD THREATENS UPSET; Washington Speculates on the Possibility of Some of the Officials Losing Posts. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/canadian-carloadings-decrease.html | Canadian Carloadings Decrease. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/wins-architectural-prize.html | Wins Architectural Prize. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/hendersons-triumph-helps-richmond-hill-annex-city-psal-swim-title.html | Henderson's Triumph Helps Richmond Hill Annex City P.S.A.L. Swim Title; SWIM TITLE GOES TO RICHMOND HILL | True | By Lincoln A. Werden. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/5-12day-week-restored-republic-steels-order-affects-2700-salaried.html | 5 1/2-DAY WEEK RESTORED.; Republic Steel's Order Affects 2,700 Salaried Employees. | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/ny-arrives-to-run-in-big-track-meets-greatly-improved-swedish-ace.html | NY ARRIVES TO RUN IN BIG TRACK MEETS; Greatly Improved Swedish Ace Immediately Works Out at New York A.C. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/renown-in-repair-dock-warships-collision-laid-to-turn-while-in.html | RENOWN IN REPAIR DOCK.; Warships' Collision Laid to Turn While in Smoke Screen. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/wins-75000-damages-fl-thompson-charged-exwife-prosecuted-him.html | WINS $75,000 DAMAGES.; F.L. Thompson Charged Ex-Wife Prosecuted Him Maliciously. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/newark-firm-is-low-bidder.html | Newark Firm Is Low Bidder. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/eaton-controls-future-of-party-extent-of-liberalism-will-depend-on.html | EATON CONTROLS FUTURE OF PARTY; Extent of Liberalism Will Depend on Use He Makes of New Powers. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/dinner-held-here-for-miss-godwin-younger-set-guests-at-party-given.html | DINNER HELD HERE FOR MISS GODWIN; Younger Set Guests at Party Given for Debutante in Mrs. George Thompson's Home. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/dr-h-fitzhugh-dies-in-baltimore-head-of-medical-federation-of-u-s.html | DR. H. . FITZHUGH DIES IN BALTIMORE; Head of Medical Federation of U. S. and the Maryland Board of Education | True | 8pecial to TH NZW YOPK Tvxrs. I | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/hitler-assures-poland-says-on-anniversary-of-amity-pact-friendship.html | HITLER ASSURES POLAND.; Says on Anniversary of Amity Pact Friendship Will Endure. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/british-bank-head-hits-economic-panaceas-more-foreign-trade-sole.html | British Bank Head Hits Economic Panaceas; More Foreign Trade Sole Cure, Pease Says | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/scout-to-get-hornaday-medal.html | Scout to Get Hornaday Medal. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/jobs-and-pay-rose-during-december-durable-goods-lines-led-in.html | JOBS AND PAY ROSE DURING DECEMBER; Durable Goods Lines Led in Increases, but Retail Trend Was a Large Factor. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/seeks-sasse-as-coach.html | Seeks Sasse as Coach. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/night-club-notes-a-bright-week-ahead-new-show-at-the-cocoanut-grove.html | NIGHT CLUB NOTES; A Bright Week Ahead -- New Show at the Cocoanut Grove and Other Matters of Note. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/bar-leaders-call-new-deal-illegal-richberg-replies-thomas-d-thacher.html | BAR LEADERS CALL NEW DEAL ILLEGAL; RICHBERG REPLIES; Thomas D. Thacher and Others at State Meeting Challenge Its Constitutionality. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/wool-market-uncertain-home-business-below-normal-foreign-markets.html | WOOL MARKET UNCERTAIN.; Home Business Below Normal, Foreign Markets Oversold. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/deverydoleman.html | DeveryDoleman. | True | Special to THE NEW YOR TLES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/royal-couple-off-for-west-indies.html | Royal Couple Off for West Indies | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/300-coast-guardsmen-comb-sea-for-bodies-brave-cold-in-open-boats.html | 300 COAST GUARDSMEN COMB SEA FOR BODIES; Brave Cold in Open Boats and Find Victims Over Wide Area -- 2 Planes, 3 Cutters Aid. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/doubles-quarterly-dividend.html | Doubles Quarterly Dividend. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/newspaper-board-to-weigh-disputes-industrial-group-will-seek-plan.html | NEWSPAPER BOARD TO WEIGH DISPUTES; Industrial Group Will Seek Plan to Speed Publisher-Employe 'Justice.' | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/money-and-credit-friday-january-25-1935.html | MONEY AND CREDIT; Friday, January 25, 1935. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/krupp-enjoys-boom-makes-huge-profits-armament-firm-far-ahead-of.html | KRUPP ENJOYS BOOM; MAKES HUGE PROFITS; Armament Firm Far Ahead of Rest of German Industry, Report by Company Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/stock-exchange-holds-to-decision-on-reports.html | Stock Exchange Holds To Decision on Reports | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/gold-currencies-continue-decline-franc-off-1-18-points-with-the.html | GOLD CURRENCIES CONTINUE DECLINE; Franc Off 1 1/8 Points, With the Dollar at 101.6% of Parity, as Metal Import Deals Halt. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/first-mate-tells-of-mohawks-end-pederson-believed-the-only.html | FIRST MATE TELLS OF MOHAWK'S END; Pederson, Believed the Only Surviving Officer, Raced to Bridge After Crash. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/inquiry-ordered-on-storm-tieups-transit-commission-acts-on.html | INQUIRY ORDERED ON STORM TIE-UPS; Transit Commission Acts on Complaints of Citizens and Its Own Investigators. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/fail-to-find-body-thrown-into-the-bay-police-search-for-victim-whom.html | FAIL TO FIND BODY THROWN INTO THE BAY; Police Search for Victim Whom Accused Deserter Says He Killed at Battery. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/jennings-takes-final-conquers-root-5-and-4-in-advertising-mens-golf.html | JENNINGS TAKES FINAL.; Conquers Root, 5 and 4, in Advertising Men's Golf. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/newark-home-loan-bank-earned-461087-and-paid-dividends-of-349697-in.html | Newark Home Loan Bank Earned $461,087 And Paid Dividends of $349,697 in 1934 | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/financial-markets-idle-movements-rule-on-stock-exchange-brokers.html | FINANCIAL MARKETS; Idle Movements Rule on Stock Exchange -- Brokers Ponder Suggested Changes in Practices. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/business-activity-retarded-by-snow-retail-volume-off-this-week-but.html | BUSINESS ACTIVITY RETARDED BY SNOW; Retail Volume Off This Week but Shows Gain Over 1934 Figure, Dun Reports. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/morristown-wins-60-montclair-academy-sextet-blanked-as-arnold.html | MORRISTOWN WINS, 6-0.; Montclair Academy Sextet Blanked as Arnold, Johnson Excel. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/three-convicted-in-1600000-fraud-julius-and-cf-lehrenkrauss-and-jf.html | THREE CONVICTED IN $1,600,000 FRAUD; Julius and C.F. Lehrenkrauss and J.F. Fradkin Guilty in Stock Promotion. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mrs-peabody-won-note-as-a-rider-former-celestin-e-hitchcock-rated-a.html | MRS. PEABODY WON NOTE AS A RIDER; Former Celestin E. Hitchcock Rated as Good Horsewoman by Members of Hunt. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/bank-department-rules-continental-bank-and-trust-authorized-to-open.html | BANK DEPARTMENT RULES.; Continental Bank and Trust Authorized to Open Branch. | True | Special to THE NEW YORK TIMES. | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/gets-tercentenary-post-albert-r-rogers-to-direct-celebration.html | GETS TERCENTENARY POST.; Albert R. Rogers to Direct Celebration Planned by Connecticut. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/rabbit-disease-fatal-to-man.html | Rabbit Disease Fatal to Man. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mrs-pruynbride-of-c-j-shearn-jr-wed-to-son-of-exnew-york-supreme.html | MRS. PRUYNBRIDE OF C. J. SHEARN JR.; Wed to Son of Ex-New York Supreme Court Justice at Home of A. L. Kerrigans. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/minnie-elizabeth-morse-descendant-of-two-presidents-a-newark.html | MINNIE ELIZABETH MORSE.; Descendant of Two Presidents a Newark Teacher 25 Years, | True | Special to TH Nw Yon Tss. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/morris-williams-coal-operator-of-ardmore-pa-victim-of-heart-attack.html | MORRIS WILLIAMS.; ,Coal Operator of Ardmore, Pa., Victim of Heart Attack. | True | Special to TK I.'W YORK TI.:sS. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/real-estate-session-asks-wider-holc-aid-vote-at-houston-urges-new.html | REAL ESTATE SESSION ASKS WIDER HOLC AID; Vote at Houston Urges New Funds to Care for All Eligible Applications. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/blue-ridge-ball-held-at-the-plaza-exhibition-dances-by-madrona-and.html | BLUE RIDGE BALL HELD AT THE PLAZA.; Exhibition Dances by Madrona and Donna Feature Event for Virginia School. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/rijtoir-b-je-book-editor-dead-vice-president-of-d-appletoncentury.html | RIJTOIR B. JE, BOOK EDITOR, DEAD; Vice President of D. AppletonCentury Company Graduate of Hobart College. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/lynch-reaches-final-cummings-also-advances-in-miami-biltmore.html | LYNCH REACHES FINAL.; Cummings Also Advances in Miami Biltmore Invitation Golf. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/bars-license-to-siamese-twin.html | Bars License to Siamese Twin. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/china-holds-clash-in-chahar-is-local-declines-to-take-grave-view.html | CHINA HOLDS CLASH IN CHAHAR IS LOCAL; Declines to Take Grave View, Seeing Solution Through Regional Authorities. | True | Special Cable to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/foes-of-mueller-control-his-funds-bishops-prussian-aides-issue.html | FOES OF MUELLER CONTROL HIS FUNDS; Bishop's Prussian Aides Issue Appeal for Money Withheld by His Opponents. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/quotation-located.html | Quotation Located. | True | ROBERT W. HENDERSON | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/challenges-steel-vote-order.html | Challenges Steel Vote Order. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/rev-c-e-perrin-rector-of-a-oatholle-church-in-schenectady-for-17.html | REV. C. E. PERRIN.; Rector of a Oatholle Church In Schenectady for 17 Years. | True | Special to TH NSW YORK TLES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/nazi-film-is-hissed-by-berlin-audience-time-is-held-to-be-past-for.html | NAZI FILM IS HISSED BY BERLIN AUDIENCE; Time Is Held to Be Past for Such Movies -- Picture Written by Goebbels' Aide. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/reciprocal-tariff-made-with-brazil-pact-completed-in-washington-and.html | RECIPROCAL TARIFF MADE WITH BRAZIL; Pact Completed in Washington and Will Be Signed Within a Few Days. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/30-on-long-island-train-marooned-a-night-in-snow.html | 30 on Long Island Train Marooned a Night in Snow | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/julius-sch-reiber.html | JULIUS SCH REIBER. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/patterson-downs-hoyt-in-five-games-advances-as-round-hill-clubs.html | PATTERSON DOWNS HOYT IN FIVE GAMES; Advances as Round Hill Club's Invitation Squash Racquets Tourney Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mrs-joseph-d-lawrence.html | MRS, JOSEPH D, LAWRENCE. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/eureka-pipe-line-reduces-stock.html | Eureka Pipe Line Reduces Stock | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/courtney-is-cue-victor-tops-matthews-12590-in-title-play-flynn-wins.html | COURTNEY IS CUE VICTOR.; Tops Matthews, 125-90, In Title Play -- Flynn Wins and Loses. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/recount-by-state-boxing-board-gives-dundee-verdict-over-risko.html | Recount by State Boxing Board Gives Dundee Verdict Over Risko; DUNDEE OUTPOINTS RISKO AT GARDEN | True | By James P. Dawson. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/new-utility-plans-approved.html | New Utility Plans Approved. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/round-of-dinners-in-florida-colony-mr-and-mrs-maurice-fatio-have.html | ROUND OF DINNERS IN FLORIDA COLONY.; Mr. and Mrs. Maurice Fatio Have Guests -- Dr. and Mrs. L.E. Cofer Entertain. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/stocks-in-london-paris-and-berlin-firm-tone-felt-in-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Firm Tone Felt in the British Market -- Government Issues Recover Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/report-of-the-howell-board.html | REPORT OF THE HOWELL BOARD. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/dr-s-s-treadwell.html | DR. S. S. TREADWELL. | True | Special to TS Nsw 70K TSS. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/barr-a-legion-official.html | Barr a Legion Official | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/general-electric-saves-2750000-a-year-by-retiring-stock.html | General Electric Saves $2,750,000 a Year By Retiring Stock, Shareholders Are Told | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/gusiave-a-t-hennig.html | GUSTAVE. A. T. HENNIG. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/father-goehringer-drops-dead-i.html | [Father Goehringer Drops Dead. I | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mrs-john-keeler.html | MRS. JOHN KEELER. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/film-shown-for-guild-preview-of-british-picture-is-seen-at.html | FILM SHOWN FOR GUILD.; Preview of British Picture Is Seen at Waldorf-Astoria. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/crews-of-2-ships-called-to-inquiry-steamboat-inspection-board-will.html | CREWS OF 2 SHIPS CALLED TO INQUIRY; Steamboat Inspection Board Will Hear Testimony on Crash Here Today. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/ann-harding-on-way-to-orient.html | Ann Harding on Way to Orient. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/r-f-gawibls-dxs-store-exeoutivei-former-vice-president-of-mccreerys.html | R. F GAWIBLs DXS; ] STORE EXEOUTIVE; Former Vice President of McCreery's Had Been Jewish Relief Fund Chairman, | True | Special to TH NRW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/ward-is-much-better-injured-hockey-wing-likely-to-play-again-in-two.html | WARD IS MUCH BETTER.; Injured Hockey Wing Likely to Play Again In Two Weeks. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/a-countess-maritza-film.html | A 'Countess Maritza' Film. | True | H.T.S. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/de-la-salle-five-checks-st-anns-manhattan-chsaa-leaders-bow-31-to.html | DE LA SALLE FIVE CHECKS ST. ANN'S; Manhattan C.H.S.A.A. Leaders Bow, 31 to 18, After 13 Straight Victories. | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/clear-vision-windshields-urged-upon-motorists.html | Clear Vision Windshields Urged Upon Motorists | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/valentine-gives-184-jobs-will-replace-patrolmen-with-civil-service.html | VALENTINE GIVES 184 JOBS.; Will Replace Patrolmen With Civil Service Eligibles. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/marylebone-tallies-200-for-8-wickets-compiles-score-after-a-weak.html | MARYLEBONE TALLIES 200 FOR 8 WICKETS; Compiles Score After a Weak Start -- West Indians Get 302 in First Innings. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/1426-army-changes-confirmed.html | 1,426 Army Changes Confirmed. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/urges-private-firms-for-public-works-building-congress-also-urges.html | URGES PRIVATE FIRMS FOR PUBLIC WORKS; Building Congress Also Urges Uniformity of Wages in Federal Projects. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/school-gets-irving-bust-bronze-once-in-bryant-park-to-go-to.html | SCHOOL GETS IRVING BUST.; Bronze, Once in Bryant Park, to Go to Washington Irving High. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mrs-norris-finds-prisoner-pitiful-likens-him-to-a-man-groping-over.html | MRS. NORRIS FINDS PRISONER 'PITIFUL'; Likens Him to a Man Groping Over Thin Ice in Dark as He Faces Wilentz. | True | By Kathleen Norris. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/utilitys-offer-approved-public-service-of-new-jersey-acts-to-absorb.html | UTILITY'S OFFER APPROVED; Public Service of New Jersey Acts to Absorb Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/dusk-of-the-gods-sung-at-the-opera-strong-cast-heard-in-seasons.html | 'DUSK OF THE GODS,' SUNG AT THE OPERA; Strong Cast Heard in Season's First Offering of Last Part of Wagner's Tetralogy. | True | By Olin Downes. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/secs-plea-halts-trustunity-move-meetings-of-national-investors-and.html | SEC'S PLEA HALTS TRUST-UNITY MOVE; Meetings of National Investors and Three Affiliates Put Off Until Next Month. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/municipal-offers-increase-slightly-14081581-scheduled-for-award.html | MUNICIPAL OFFERS INCREASE SLIGHTLY; $14,081,581 Scheduled for Award Next Week, Still Below Year's Average. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/talisman-captain-blames-mohawk-wang-says-ward-liner-overtook-him.html | TALISMAN CAPTAIN BLAMES MOHAWK; Wang Says Ward Liner Overtook Him and Sheered Across His Bow at Right Angles. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/tva-replies-to-suit-says-it-has-withdrawn-offer-for-14-municipal.html | TVA REPLIES TO SUIT.; Says It Has Withdrawn Offer for 14 Municipal Systems. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/dr-lowell-lays-ills-to-spirit-of-distrust-but-victory-of.html | DR. LOWELL LAYS ILLS TO SPIRIT OF DISTRUST; But Victory of Humanitarianism Has Been Won, He Says in Yale Address. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/fiasco-assailed-by-col-kilpatrick-garden-head-says-mixup-is.html | 'FIASCO' ASSAILED BY COL. KILPATRICK; Garden Head Says Mix-Up Is Emphatic Answer to 'What's Wrong With Boxing?' | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/city-backs-mayor-on-subway-loan-estimate-board-authorizes.html | CITY BACKS MAYOR ON SUBWAY LOAN; Estimate Board Authorizes Application for $57,639,000 to PWA for 6th Avenue Link. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/miss-perkinss-bath.html | Miss Perkins's Bath. | True | P. SANFORD | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/trumped-ace-ends-in-divorce.html | Trumped Ace Ends in Divorce. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/calls-roosevelt-for-coal-but-woman-on-relief-succeeds-only-in.html | CALLS ROOSEVELT FOR COAL; But Woman on Relief Succeeds Only in Reaching the Police. | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/reports-some-gain-for-canadian-paper-general-white-association-head.html | REPORTS SOME GAIN FOR CANADIAN PAPER; General White, Association Head, Says Demand Is Better and Outlook Brighter. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/captain-sinks-with-ship-only-only-one-officer-of-ward-liner-saved-in.html | CAPTAIN SINKS WITH SHIP; Only One Officer of Ward Liner Saved in Crash Off Jersey Coast. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/freed-in-auto-death-woman-cleared-on-testimony-that-victim-died-of.html | FREED IN AUTO DEATH.; Woman Cleared on Testimony That Victim Died of Natural Causes. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/says-britain-revoked-bid-to-shelter-czar-kerensky-in-new-book.html | SAYS BRITAIN REVOKED BID TO SHELTER CZAR; Kerensky in New Book Declares Political Pressure Caused Withdrawal of Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/starts-golf-marathon-exsea-captain-will-stroke-ball-from-texas-to.html | STARTS GOLF MARATHON.; Ex-Sea Captain Will Stroke Ball From Texas to New York. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/topics-of-interest-in-the-churches-national-conference-of-jews-and.html | TOPICS OF INTEREST IN THE CHURCHES; National Conference of Jews and Christians Plans Second Amity Hour. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/small-wage-groups-are-found-underfed-families-with-less-than-5.html | SMALL WAGE GROUPS ARE FOUND UNDERFED; Families With Less Than $5 Weekly a Person Have Diet Deficient in Calories. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/texas-increases-oil-allowable.html | Texas Increases Oil Allowable. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/emanuele-romano-has-oneman-show-son-of-sculptor-gleicenstein.html | EMANUELE ROMANO HAS ONE-MAN SHOW; Son of Sculptor, Gleicenstein, Exhibits Oils at Braxton Gallery. | True | By Edward Alden Jewell. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/french-deputies-uphold-bond-plan-back-4-to-1-government-bill-for.html | FRENCH DEPUTIES UPHOLD BOND PLAN; Back, 4 to 1, Government Bill for Short Term Issues Up to $981,187,500. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/judge-acts-to-end-jam-in-courtroom-lawyers-get-their-friends-in-to.html | JUDGE ACTS TO END JAM IN COURTROOM; Lawyers Get Their Friends In to View Trial by Subpoenaing Them as Witnesses. | True | From a Staff Correspondent. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/argentine-trade-increases.html | Argentine Trade Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/ohio-warden-suspended-governor-orders-troops-ready-as-he-presses.html | OHIO WARDEN SUSPENDED.; Governor Orders Troops Ready as He Presses Prison Inquiry. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/central-bank-idea-assailed-by-mills-would-place-government-in.html | CENTRAL BANK IDEA ASSAILED BY MILLS; Would Place Government in Position to Control Credit of Nation, He Declares. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/cotton-week-supported-institute-finds-industry-planning-record.html | COTTON WEEK SUPPORTED.; Institute Finds Industry Planning Record Participation in Event. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/albert-schaefer-son-of-the-founder-ef-brewing-company-was-74.html | ALBERT SCHAEFER.; Son of the Founder ef Brewing Company Was 74. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/greece-plans-warships-cruiser-submarines-8-destroyers-included-in.html | GREECE PLANS WARSHIPS.; Cruiser, Submarines, 8 Destroyers Included in Program. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/new-cargo-airplane-can-carry-an-auto-will-serve-as-troop-transport.html | NEW CARGO AIRPLANE CAN CARRY AN AUTO; Will Serve as Troop Transport for 16 Soldiers -- Also Has Ambulance Equipment. | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/bond-prices-rise-as-trading-widens-government-issues-132-to-1132-up.html | BOND PRICES RISE AS TRADING WIDENS; Government Issues 1-32 to 11-32 Up With Home Owners 2 3/4s of 1949 in Lead. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/nicaragua-ends-cattle-impost.html | Nicaragua Ends Cattle Impost. | True | Special Cable to THE NEW YORK TIMES | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/standard-oil-wins-writ.html | Standard Oil Wins Writ. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/602092-unclaimed-in-estates-in-1934-public-administrator-reports.html | $602,092 UNCLAIMED IN ESTATES IN 1934; Public Administrator Reports Payment of $1,518,132 in Settlements in City. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/holdup-victim-killed.html | Hold-Up Victim Killed. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/president-takes-up-loss-leader-issue-he-seeks-way-to-combat.html | PRESIDENT TAKES UP 'LOSS LEADER' ISSUE; He Seeks Way to Combat Price-Cutting of Some Items to Attract Customers. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/unbeaten-nyac-indoor-polo-team-faces-stern-test-in-boulder-brook.html | Unbeaten N.Y.A.C. Indoor Polo Team Faces Stern Test in Boulder Brook Game Tonight | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/cotton-is-easier-narrow-and-dull-january-position-goes-off-board.html | COTTON IS EASIER, NARROW AND DULL; January Position Goes Off Board, With the Final Quotation at 12.40c. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/salts-textile-payment-3220-available-for-each-1000-bond-probably.html | SALT'S TEXTILE PAYMENT.; $32.20 Available for Each $1,000 Bond -- Probably Final Award. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/ernest-milton-star-and-author-in-london-takes-title-role-in-his-own.html | ERNEST MILTON STAR AND AUTHOR IN LONDON; Takes Title Role in His Own Play 'Paganini,' Dealing With Last Days of Violinist. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/jersey-merchant-ends-life.html | Jersey Merchant Ends Life. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/three-known-in-boston.html | Three Known in Boston. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/two-resign-at-skidmore-dr-lw-kline-and-mrs-fl-kline-to-quit-faculty.html | TWO RESIGN AT SKIDMORE.; Dr. L.W. Kline and Mrs. F.L. Kline to Quit Faculty in September | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/rules-on-pelham-bank-suit.html | Rules on Pelham Bank Suit. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/to-discuss-cotton-deals-six-members-of-the-exchange-to-consider-new.html | TO DISCUSS COTTON DEALS; Six Members of the Exchange to Consider New Regulations. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/bond-case-lost-by-prudence-co-manhattan-co-wins-appeal-on-payments.html | BOND CASE LOST BY PRUDENCE CO.; Manhattan Co. Wins Appeal on Payments Made After Defaults Have Occurred. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/nazi-murder-ends-attacks-by-radio-transmitter-is-found-in-room-of.html | NAZI MURDER ENDS ATTACKS BY RADIO; Transmitter Is Found in Room of Czech Inn Where Wormys, Refugee, Was Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/yonkers-bank-pays-dividend.html | Yonkers Bank Pays Dividend. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/rumania-bans-lupescu-leaflet.html | Rumania Bans Lupescu Leaflet. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/motor-boat-group-renames-sutphen-national-association-president.html | MOTOR BOAT GROUP RENAMES SUTPHEN; National Association President Again Chosen Along With Fellow-Officers. | True | By Clarence E. Lovejoy. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/l-m-coates-weds-ellen-gowen-hood-bride-has-13-attendants-at.html | L. M. COATES WEDS ELLEN GOWEN HOOD; Bride Has 13 Attendants at Ceremony in St. James's ' ,7 Church, Philadelphia. | True | Special to TRg N.w YOK TIMZS, | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/for-the-record.html | FOR THE RECORD. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/diamond-match-to-share-profits-2130000-earned-in-1934-to-go-to-both.html | DIAMOND MATCH TO SHARE PROFITS; $2,130,000 Earned in 1934 to Go to Both Stockholders and Workers. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/tones-chipnmn.html | ,Tones -- Chipnmn. | True | Special to THa I7W YOR T,as. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/liverpools-cotton-week-imports-higher-british-stocks-up-slightly.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Up Slightly. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/george-jackson.html | GEORGE JACKSON. | True | Special to Tls s'w' NoR. Tr.ES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/john-o-henderson-helped-james-whltcomb-riley-in-hoax-on-poe-poems.html | JOHN O. HENDERSON.; Helped James Whltcomb Riley In Hoax on Poe Poems. | True | Special to THg NW YORK Tlg | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/assets-rise-with-market-united-states-and-international-securities.html | ASSETS RISE WITH MARKET; United States and International Securities Gains in Year. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/ehret-estate-wins-tax-ruling.html | Ehret Estate Wins Tax Ruling. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/clergymans-apology-ends-suit-by-simon-over-charge-he-owned-arms.html | Clergyman's Apology Ends Suit by Simon Over Charge He Owned Arms Firm Shares | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/roosevelt-urges-auto-safety-drive-all-governors-are-asked-to-press.html | ROOSEVELT URGES AUTO SAFETY DRIVE; All Governors Are Asked to Press for Uniform Laws to Reduce Accidents. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/hockey-date-is-changed.html | Hockey Date Is Changed. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/commodity-markets-price-movements-of-futures-continue-to-be.html | COMMODITY MARKETS.; Price Movements of Futures Continue to Be Irregular -- Cash List Also Is Mixed. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/alfred_-_e-dieterich-son-of-one-of-founders-of-the-union-carbide.html | ALFRED _ E DIETERICH.; [ Son of One of Founders of the Union Carbide Company. | True | 8pecial to T New YOK Tzars. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Opera Stars in Benefit. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/sec-asks-change-to-revise-manner-of-its-elections-report-to.html | SEC ASKS 'CHANGE TO REVISE MANNER OF ITS ELECTIONS; Report to Congress Says That Nominating Committee System 'Perpetuates Ins.' | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/watson-conquers-barr-in-yale-bout-takes-175pound-class-honors-in.html | WATSON CONQUERS BARR IN YALE BOUT; Takes 175-Pound Class Honors in Final of Boxing Tourney -- Winners Named on Team. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/lenox-school-six-wins-32.html | Lenox School Six Wins, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/post-flight-due-next-week.html | Post Flight Due Next Week. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mr-wallaces-proposal.html | MR. WALLACE'S PROPOSAL. | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/austria-opens-drive-on-illegal-papers-minimum-sentence-of-one-year.html | AUSTRIA OPENS DRIVE ON ILLEGAL PAPERS; Minimum Sentence of One Year Is Decreed -- Socialists Plan Feb. 12 Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/will-speak-on-advertising.html | Will Speak on Advertising. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/trusts-asset-value-rises.html | Trust's Asset Value Rises. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/son-mother-kill-two-relief-aides-wound-2-more-before-youth-a.html | SON, MOTHER KILL TWO RELIEF AIDES; Wound 2 More Before Youth, a Cripple, Ends Lives of Parent and Self in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/tilden-hits-new-curb-on-amateur-net-aces-says-eightweek-expense.html | TILDEN HITS NEW CURB ON AMATEUR NET ACES; Says Eight-Week Expense Rule Will Make 'Bootleggers' of Tournament Officials. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/shifting-the-tenements-removal-viewed-as-beneficial-to-land-values.html | SHIFTING THE TENEMENTS.; Removal Viewed as Beneficial to Land Values in Manhattan. | True | MAC MODELL | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/roosevelt-plans-new-banking-law-definite-legislative-program-is-in.html | ROOSEVELT PLANS NEW BANKING LAW; Definite Legislative Program Is in Prospect, Morgenthau Says After Parley. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mohawks-radio-compass-tested-jan-21-mackay-official-doubts-it-was.html | Mohawk's Radio Compass Tested Jan. 21; Mackay Official Doubts It Was Faulty | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/3000-see-review-of-7th-regiment-national-guard-unit-parades-in.html | 3,000 SEE REVIEW OF 7TH REGIMENT; National Guard Unit Parades in Honor of Mrs. Vanderbilt, President of Dug Out. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/urges-more-funds-for-peace-forces-war-cure-conference-says-the.html | URGES MORE FUNDS FOR 'PEACE FORCES'; War Cure Conference Says the State Department Should Be Strengthened. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/his-second-wreck-in-month.html | His Second Wreck in Month. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/builder-buys-fee-of-7th-av-corner-louis-adler-gets-full-title-to.html | BUILDER BUYS FEE OF 7TH AV. CORNER; Louis Adler Gets Full Title to Skyscraper He Built on Trinity Lease. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/ninon-vallin-sings-at-tea.html | Ninon Vallin Sings at Tea. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/nortonbeah.html | NortonBeah. | True | Special to Tlt lVinw yORr TIMSS. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/a-w-allen-leeper-head-of-western-department-of-british-foreign.html | A. W. ALLEN LEEPER.; Head of Western Department of British Foreign Office. | True | WIllie85 tO TrB I'IW YOR: TXXmS. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/essex-adopts-10188937-budget.html | Essex Adopts $10,188,937 Budget | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/lee-medal-brings-100-revolutionary-heros-token-is-sold-at-auction.html | LEE MEDAL BRINGS $100.; Revolutionary Hero's Token Is Sold at Auction Here. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/13-biscuit-strikers-fined.html | 13 Biscuit Strikers Fined. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/france-will-sponsor-cochet-tour-to-spread-nations-tennis-creed.html | France Will Sponsor Cochet Tour To Spread Nation's Tennis Creed; Officially Selects Star for Unprecedented Sports Mission -- Embassies to Assist Him -- Trip Will End in the U.S. | True | By Lansing Warren. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/plans-completed-for-birthday-ball-presidents-mother-is-guest-of-mrs.html | PLANS COMPLETED FOR BIRTHDAY BALL; President's Mother Is Guest of Mrs. George B. St. George; Chairman of Event. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/financial-houses-announce-shifts-blake-brothers-co-and-edmonds.html | FINANCIAL HOUSES ANNOUNCE SHIFTS; Blake Brothers & Co. and Edmonds & Pentz Will Be Dissolved. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/dr-frank-b-jewett-gets-faraday-medal-electrical-engineers-in-london.html | DR. FRANK B. JEWETT GETS FARADAY MEDAL; Electrical Engineers in London Vote Award to Head of Bell Laboratories Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/social-legislation-faces-senate-fight-finance-committee-forecasts.html | SOCIAL LEGISLATION FACES SENATE FIGHT; Finance Committee Forecasts Much Amending Before Reporting Measure. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/not-unfamiliar.html | Not Unfamiliar. | True | ROBERT B. BRADLEY | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/miss-eleanora-coopers-pan8.html | Miss Eleanora Cooper's P!an8 | True | Special to T Z*BW Yo. Tl[ts.. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/carteret-six-in-front-turns-back-hun-school-in-fast-game-at-baker.html | CARTERET SIX IN FRONT.; Turns Back Hun School in Fast Game at Baker Rink, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/reillys-illness-causes-recess-to-monday-defendant-faces-half-day.html | Reilly's Illness Causes Recess to Monday; Defendant Faces Half Day More on Stand | True | From a Staff Correspondent. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/8665000-of-bonds-offered-in-week-new-issues-compare-with-total-of.html | $8,665,000 OF BONDS OFFERED IN WEEK; New Issues Compare With Total of $19,479,000 in the Preceding Period. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/academy-reelects-young-political-science-trustees-note-rise-of-797.html | ACADEMY RE-ELECTS YOUNG; Political Science Trustees Note Rise of 797 In Membership. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/stocks-of-oil-reduced-companies-in-california-held-126218317.html | STOCKS OF OIL REDUCED.; Companies In California Held 126,218,317 Barrels on Dec. 31. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/hog-market-weak-in-chicago-trading-response-is-poor-to-the-smallest.html | HOG MARKET WEAK IN CHICAGO TRADING; Response Is Poor to the Smallest Friday Receipts Since Oct. 5. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/adam-gimbel-sails-for-europe.html | Adam Gimbel Sails for Europe. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/seeks-baseball-ad-plan-frick-says-merchandising-of-game-is-unsolved.html | SEEKS BASEBALL AD. PLAN.; Frick Says Merchandising of Game Is Unsolved Problem. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/world-court-vote-backs-roosevelt-senate-by-47-to-37-beats.html | WORLD COURT VOTE BACKS ROOSEVELT; Senate, by 47 to 37, Beats Reservation to Limit the Executive's Power. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/37000-dig-drifts-in-citys-streets-taylor-says-snow-removal-will.html | 37,000 DIG DRIFTS IN CITY'S STREETS; Taylor Says Snow Removal Will Cost $4,000,000 Unless There Is Prolonged Thaw. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/-to-budapest-in-7-days-cunard-plans-joint-service-with-imperial.html | ! TO BUDAPEST IN 7 DAYS; Cunard Plans Joint Service With Imperial Airways April 1. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/restaurant-is-planned-in-the-chanin-building.html | Restaurant Is Planned In the Chanin Building | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/trouble-at-piers-by-unions-charged-shippers-say-nonmember-truck.html | TROUBLE AT PIERS BY UNIONS CHARGED; Shippers Say Non-Member Truck Drivers Are Stopped and Warned Not to Proceed. | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/text-of-richbergs-defense-of-constitutionality-of-new-deal.html | Text of Richberg's Defense of Constitutionality of New Deal | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/notes-accompanying-text-of-the-report-on-securities-exchanges.html | Notes Accompanying Text of the Report on Securities Exchanges | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/plan-not-by-kahn-of-new-york.html | Plan Not by Kahn of New York. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/odd-jargon-used-by-shoe-salesmen-chromos-and-wrapups-among-terms.html | ODD JARGON USED BY SHOE SALESMEN; 'Chromos' and 'Wrap-Ups' Among Terms Coined to designate Certain Customers. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/hauptmann-story-shed-no-light-on-trial-issue-says-woollcott-writer.html | Hauptmann Story Shed No Light On Trial Issue, Says Woollcott; Writer Detected Planned Comedy in Testimony, but 'Wisecrack' Found Court Room Unresponsive -- Witness Under 'Visibly Telling Strain' in Cross-Examination. | True | By Alexander Woollcott. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/j-g-mathews-dead-retired-city-lawyer-asslstant-corporation-counsel1.html | J. G. MATHEWS DEAD; RETIRED CITY LAWYER; Asslstant Corporation Counsel,1 1903-34, Since 1917 in Charge ] of Queens Street Openings. ] | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/jury-ends-parole-inquiry.html | Jury Ends Parole Inquiry. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/curbing-errant-quotations-magna-est-veritas-et-prevalet-is-traced.html | CURBING ERRANT QUOTATIONS.; 'Magna Est Veritas et Prevalet' Is Traced by Several Readers. | True | P.H.C. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/dance-by-newark-club-washington-square-reproduced-in-hotel-by-art.html | DANCE BY NEWARK CLUB.; Washington Square Reproduced in Hotel by Art Group. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/fishman-pins-johnstone-scores-in-2022-with-body-slam-at-22d.html | FISHMAN PINS JOHNSTONE.; Scores in 20:22 With Body Slam at 22d Engineers Armory. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/oppose-stocks-delisting-celotex-holders-protest-plan-to-remove.html | OPPOSE STOCK'S DELISTING; Celotex Holders Protest Plan to Remove Shares From Exchange. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/hoover-praises-payne-georgetown-university-head-to-i-speak-at.html | HOOVER PRAISES PAYNE.; Georgetown University Head to i Speak at Funeral Today, | True | i SPecial to T IN'w YORK TZS. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/two-freed-in-truck-theft.html | Two Freed in Truck Theft. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/limited-planned-economy.html | Limited Planned Economy. | True | JAMES DE LANCEY VERPLANCK | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/cuban-churches-bombed-six-blasts-in-them-in-santiago-four-in.html | CUBAN CHURCHES BOMBED.; Six Blasts In Them in Santiago -- Four in Catholic Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/sports-of-the-times-story-without-a-moral.html | Sports of the Times; Story Without a Moral. | True | Reg. U.S. Pat. Off. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/real-estate-notes.html | REAL. ESTATE.' NOTES. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/gallagher-frantz-elected.html | Gallagher, Frantz Elected. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/deutsch-holds-up-city-charter-fund-clashes-with-mayor-to-block.html | DEUTSCH HOLDS UP CITY CHARTER FUND; Clashes With Mayor to Block $25,000 Grant for Work of Revision Committee. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/news-of-the-stage-the-eldest-and-cross-ruff-choose-dates-for.html | NEWS OF THE STAGE; 'The Eldest' and 'Cross Ruff' Choose Dates for Broadway -- Tonight's Closings -- East and West. | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/disaster-averted-in-last-lifeboat-deck-ventilator-misses-craft.html | DISASTER AVERTED IN LAST LIFEBOAT; Deck Ventilator Misses Craft Carrying 22, Then Boiler Steam Envelops Them. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/foreign-exchange-friday-jan-25-1935.html | FOREIGN EXCHANGE; Friday, Jan. 25, 1935. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/cunningham-wins-in-buffalo-meet-triumphs-easily-in-34mile.html | CUNNINGHAM WINS IN BUFFALO MEET; Triumphs Easily in 3/4-Mile Invitation Run in 3:21 at National Junior Games. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/crescents-defeat-bayside-tc-32-victory-gives-them-1stplace-tie-with.html | CRESCENTS DEFEAT BAYSIDE T.C. 3-2; Victory Gives Them 1st-Place Tie With Losers in Class B Squash Tennis League. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/old-guard-honors-roosevelt-at-ball-special-birthday-salute-for.html | OLD GUARD HONORS ROOSEVELT AT BALL; Special 'Birthday' Salute for President Before Military Pageant's Grand March. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/book-notes.html | BOOK NOTES | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/art-sale-brings-20305-washington-portrait-attributed-to-stuart-sold.html | ART SALE BRINGS $20,305.; Washington Portrait Attributed to Stuart Sold for $1,400. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/captains-family-keeps-vigil-here-wife-and-daughter-hopeful-despite.html | CAPTAIN'S FAMILY KEEPS VIGIL HERE; Wife and Daughter Hopeful Despite Reports Master Went Down With Mohawk. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mrs-kramer-a-war-nurse.html | Mrs. Kramer a War Nurse. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/jamaica-six-upsets-brooklyn-tech-30-champions-suffer-first-loss-in.html | JAMAICA SIX UPSETS BROOKLYN TECH, 3-0; Champions Suffer First Loss in 3 Years as P.S.A.L. Season Ends. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/rubber-scarce-in-reich-its-use-in-electric-insulation-is-curbed-by.html | RUBBER SCARCE IN REICH.; Its Use In Electric Insulation Is Curbed by Government. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/lawyers-title-head-indicted-on-mortgage-william-f-baeck-charged.html | LAWYERS TITLE HEAD INDICTED ON MORTGAGE; William F. Baeck Charged With Irregularity in Forrest Hotel and Theatre Deal. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/an-eightyeighter-protests.html | An Eighty-eighter Protests. | True | BERNARD ROSENBERG | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/will-rogers-glad-congress-wont-spend-that-money.html | Will Rogers Glad Congress Won't Spend That Money | True | WILL ROGERS | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/crude-oil-stocks-fell-total-was-321121000-barrels-at-week-end.html | CRUDE OIL STOCKS FELL; Total Was 321,121,000 Barrels at Week End. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/survivors-land-here-tell-of-grueling-fight-in-lifeboats-against-a.html | SURVIVORS LAND HERE; Tell of Grueling Fight in Lifeboats Against a Swirling Sea. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/investments-cut-by-the-reichsbank-decrease-of-704227000-marks-in.html | INVESTMENTS CUT BY THE REICHSBANK; Decrease of 704,227,000 Marks in Week -- Other Assets Decline 22,513,000. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/coal-truckers-defended-one-of-them-explains-the-majority-are-not.html | COAL TRUCKERS DEFENDED.; One of Them Explains the Majority Are Not Bootleggers. | True | CORDELIA B. MAKARIUS | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/waxter-rallies-to-defeat-doeg-former-us-tennis-champion-bows-after.html | WAXTER RALLIES TO DEFEAT DOEG; Former U.S. Tennis Champion Bows After Hard Battle in Squash Racquets Debut. | True | By Allison Danzig | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/policeman-guilty-of-abducting-girl-bronx-jury-convicts-cullen-who.html | POLICEMAN GUILTY OF ABDUCTING GIRL; Bronx Jury Convicts Cullen, Who Denies Having Seen Child or Rescuer Before. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mrs-odlum-sails-for-paris.html | Mrs. Odlum Sails for Paris. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/nassau-democrats-start-paper.html | Nassau Democrats Start Paper. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/radio-operator-loved-the-sea.html | Radio Operator Loved the Sea. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | O'Ryan Is Subpoenaed; May Rebut Hauptmann | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/british-protestant-union-nearer.html | British Protestant Union Nearer | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/sd-farrar-improving.html | S.D. Farrar Improving. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/insurance-on-mohawk-put-at-about-1000000.html | Insurance on Mohawk Put at About $1,000,000 | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/motion-to-dismiss-frick-suit-denied-court-turns-down-plea-that-the.html | MOTION TO DISMISS FRICK SUIT DENIED; Court Turns Down Plea That the Plaintiff, J.H. Bridge, Failed to Justify the Action. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/collusion-charged-in-warship-bidding-labor-chief-tells-senators.html | COLLUSION CHARGED IN WARSHIP BIDDING; Labor Chief Tells Senators General Johnson Refused Offered Evidence in 1933. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/curb-on-passports-to-france-is-urged-aid-society-head-reports-many.html | CURB ON PASSPORTS TO FRANCE IS URGED; Aid Society Head Reports Many Americans Stranded -- Will Ask Washington Action. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/trusts-assets-increase-mayflower-associates-reports-share-value.html | TRUST'S ASSETS INCREASE.; Mayflower Associates Reports Share Value $50.98, Against $48.66 | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/trulio-and-schmidt-win-will-play-for-title-in-state-handball-final.html | TRULIO AND SCHMIDT WIN.; Will Play for Title in State Handball Final Today. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/walkout-is-begun-by-glass-workers-strike-of-4000-at-pittsburgh.html | WALKOUT IS BEGUN BY GLASS WORKERS; Strike of 4,000 at Pittsburgh Company Plants Is Started by Night Shifts. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/report-of-securities-commission-dealing-with-the-government-of.html | Report of Securities Commission Dealing With the Government of Exchanges; Recommendations Made by Commission for Exchange Reform | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/dr-frost-had-one-charge.html | Dr. Frost Had One Charge. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/utility-equities-assets-up.html | Utility Equities' Assets Up. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/coleman-du-pont-hurt-jw-hanley-15-hill-school-classmate-killed-in.html | COLEMAN DU PONT HURT.; J.W. Hanley, 15, Hill School Classmate, Killed in Car Crash. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/labor-palestine-backed-by-rabbis-241-in-reform-group-endorse.html | 'LABOR PALESTINE BACKED BY RABBIS; 241 in Reform Group Endorse Program as Meeting Ideals of 'Liberal Judaism.' | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/revolution-ended-asserts-cardenas-mexican-president-says-aims-are.html | REVOLUTION ENDED, ASSERTS CARDENAS; Mexican President Says Aims Are Accomplished -- Stops Swing to Left. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/scope-is-widened-in-dinghy-racing-international-series-mapped-after.html | SCOPE IS WIDENED IN DINGHY RACING; International Series Mapped After Challenge Is Received From Cowes, England. | True | By James Robbins. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/germany-to-float-a-patriotic-loan-1000000000mark-issue-will-include.html | GERMANY TO FLOAT A 'PATRIOTIC LOAN; 1,000,000,000-Mark Issue Will Include Bonds for 'Little Man' in Proportion to Income. | True | By Otto D. Tolischus. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/roosevelt-urges-safetyatsea-act-spurred-by-sinking-of-mohawk-he.html | ROOSEVELT URGES SAFETY-AT-SEA ACT; Spurred by Sinking of Mohawk, He Plans Plea to Congress for Protection of Ships. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/victoria-gets-269-runs.html | Victoria Gets 269 Runs. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/providence-scores-4019-downs-pratt-institute-quintet-with-bellivell.html | PROVIDENCE SCORES, 40-19; Downs Pratt Institute Quintet, With Bellivell Excelling. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mention-of-word-baby-mars-hauptmanns-calm.html | Mention of Word 'Baby' Mars Hauptmann's Calm | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/yale-gallantly-sets-new-promenade-date-students-at-new-haven-give.html | YALE GALLANTLY SETS NEW PROMENADE DATE; Students at New Haven Give In to Plea by Vassar and Defer Annual Event to March 8. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/donner-loses-at-squash-bows-to-vandeventer-815-1817-155-as-jersey.html | DONNER LOSES AT SQUASH.; Bows to Vandeventer, 8-15, 18-17, 15-5, as Jersey Play Starts. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/article-4-no-title-prokofieff-concerto-is-included-in-program-with.html | Article 4 -- No Title; Prokofieff Concerto Is Included in Program With Bach and Chausson Works. | True | VIOLIN RECITAL GIVEN BY Lea Luboshutz | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/14000-michel-angelo-returned-by-purchaser.html | $14,000 'Michel Angelo' Returned by Purchaser | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/moderate-gains-in-paris.html | Moderate Gains in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/ledger-strikers-get-plan.html | Ledger Strikers Get Plan. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/flatbush-building-leased.html | Flatbush Building Leased. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/concert-by-bankers-under-new-director-frank-kasschau-conducts-glee.html | CONCERT BY BANKERS UNDER NEW DIRECTOR; Frank Kasschau Conducts Glee Club at the Town Hall in Its 56th Year. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/williams-dalsimer.html | Williams -- Dalsimer. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/sales-of-cars-tripled.html | Sales of Cars Tripled. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/no-peace-with-nazis-starhemberg-plea-austrian-vice-chancellor.html | NO PEACE WITH NAZIS, STARHEMBERG PLEA; Austrian Vice Chancellor Scores Them as Deadly Enemies -- Holds Anschluss Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/simon-aids-lloyd-george-foreign-secretary-praises-part-of-new-deal.html | SIMON AIDS LLOYD GEORGE.; Foreign Secretary Praises Part of New Deal Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/two-sue-to-block-citys-sales-tax-law-partners-ask-injunction.html | TWO SUE TO BLOCK CITY'S SALES TAX; Law Partners Ask Injunction Against Collection of Levy on Telephone Bill. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/midtown-space-rented-various-leases-by-needle-trade-firms-reported.html | MIDTOWN SPACE RENTED.; Various Leases by Needle Trade Firms Reported by Brokers. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/james-moody-dead-race-tracg-tracg-figure-trainer-of-thoroughbreds-in.html | JAMES MOODY DEAD; RACE TRACg FIGURE; Trainer of Thoroughbreds in Loulsvlle Succumbs to Heart Attack at 59. | True | Special to THE IW YOK T8. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/french-seek-basis-for-london-talks-agreement-on-what-flandin-and.html | FRENCH SEEK BASIS FOR LONDON TALKS; Agreement on What Flandin and Laval Will Discuss on Visit Is Still Remote. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/cardinal-hayes-in-nassau.html | Cardinal Hayes in Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/railroad-elects-hornblower.html | Railroad Elects Hornblower. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/asks-high-tax-on-films-california-legislator-urges-46000000-a-year.html | ASKS HIGH TAX ON FILMS.; California Legislator Urges 46,000,000 a Year Levy. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/to-inspect-prr-work-special-train-to-carry-party-over-new.html | TO INSPECT P.R.R. WORK.; Special Train to Carry Party Over New Electrified Line. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/lehman-approves-4-program-bills-two-are-labor-measures-long-sought.html | LEHMAN APPROVES 4 PROGRAM BILLS; Two Are Labor Measures Long Sought, One Outlawing the 'Yellow Dog' Contract. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/strikes-at-farley-over-stamp-gifts-millard-asks-inquiry-into-report.html | STRIKES AT FARLEY OVER STAMP GIFTS; Millard Asks Inquiry Into Report of Presents With a Value of '$500,000.' | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/6-win-in-safety-drive-students-will-be-honored-in-campaign-by-uncle.html | 6 WIN IN SAFETY DRIVE.; Students Will Be Honored in Campaign by Uncle Robert. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/armour-co-make-cabell-president-prince-is-again-chairman-of-board.html | ARMOUR & CO, MAKE CABELL PRESIDENT; Prince Is Again Chairman of Board -- All Officers and Directors Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/maxwell-appointed-on-hunts-committee-named-to-replace-davis-by-the.html | MAXWELL APPOINTED ON HUNTS COMMITTEE; Named to Replace Davis by the National Steeplechase and Hunt Association. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/compulsory-licensing-plan.html | Compulsory Licensing Plan. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/nazis-gag-haber-services-press-mention-of-memorial-to-nobel-prize.html | NAZIS GAG HABER SERVICES; Press Mention of Memorial to Nobel Prize Winner Forbidden. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/havana-races-on-today-postponed-star-class-yacht-series-will-get.html | HAVANA RACES ON TODAY.; Postponed Star Class Yacht Series Will Get Under Way. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/faulty-marksmanship.html | Faulty Marksmanship. | True | PEREGRINE FALCON | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/boston-wool-market.html | Boston Wool Market. | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/opera-in-moonlight-is-given-at-miami-verdis-rigoletto-sponsored-by.html | OPERA IN MOONLIGHT IS GIVEN AT MIAMI; Verdi's 'Rigoletto,' Sponsored by the City, Sung in Bay Front Park. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mullen-fleiseher.html | Mullen -- Fleiseher. | True | ;pecIal to TH NZW YonK TLZS. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/baruch-for-taking-profit-out-of-war-mcswain-bill-would-make-america.html | BARUCH FOR TAKING PROFIT OUT OF WAR; McSwain Bill Would Make America Immune to Attack, He Tells House Committee. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/baker-rosen.html | Baker -- Rosen. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/big-reportorial-stuff-in-behind-the-evidence-at-the-palace-sing.html | Big Reportorial Stuff in Behind the Evidence,' at the Palace -- 'Sing Sing Nights' at the Mayfair. | True | By Andre Sennwald. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/new-cuban-envoy-here-arrives-from-london-on-manhattan-en-route-to.html | NEW CUBAN ENVOY HERE.; Arrives From London on Manhattan En Route to Washington. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/senate-spurs-plan-to-vote-relief-bill-administration-aides-prepare.html | SENATE SPURS PLAN TO VOTE RELIEF BILL; Administration Aides Prepare to Fight Any Changes in $4,880,000,000 Measure. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/whitney-departs-for-washington-acceptance-of-sec-move-would-mean.html | WHITNEY DEPARTS FOR WASHINGTON; Acceptance of SEC Move Would Mean Sweeping Changes in Exchange Management. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/russian-students-dance-annual-ball-for-charity-to-be-held-feb-15-at.html | RUSSIAN STUDENTS DANCE.; Annual Ball for Charity to Be Held Feb. 15 at the Ritz. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/hes-hunfr.html | Hes -- Hunfr. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/oslo-scientist-drinks-heavy-water-in-test.html | Oslo Scientist Drinks Heavy Water in Test; | True | Special Cable to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/sec-reports-many-complaints.html | SEC Reports Many Complaints. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/four-rob-bank-of-6500-armed-bandits-scoop-money-from-vault-in.html | FOUR ROB BANK OF $6,500.; Armed Bandits Scoop Money From Vault in Lyndhurst, N.J. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/roosevelt-defers-auto-code-talks-president-receives-report-on.html | ROOSEVELT DEFERS AUTO CODE TALKS; President Receives Report on Stabilization and Will Study It Before Negotiating. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/yale-cubs-triumph-2519-defeat-milford-preparatory-five-as-currier.html | YALE CUBS TRIUMPH, 25-19.; Defeat Milford Preparatory Five as Currier Tops Scorers. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/japanese-seek-settlement.html | Japanese Seek Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mary-h-mkesson-hostess-at-dinner-entertains-for-miss-mary-s-bissell.html | MARY H. M'KESSON HOSTESS AT DINNER; Entertains for Miss Mary S. Bissell, Daughter of Head of Municipal Courts. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/soviet-bond-issue-in-us-considered-troyanovsky-may-suggest-plan-if.html | SOVIET BOND ISSUE IN U.S. CONSIDERED; Troyanovsky May Suggest Plan if Settlement Is Reached at Capital on Debts. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/seek-frozen-fund-total-special-cable-to-the-new-york-times.html | Seek Frozen Fund Total.; Special Cable to THE NEW YORK TIMES. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/plaintiff-bids-in-a-broadway-loft-mutual-life-takes-over-tall.html | PLAINTIFF BIDS IN A BROADWAY LOFT; Mutual Life Takes Over Tall Building at 13th Street on Bid of $100,000. | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/dr-cleland-a-noted-scientist.html | Dr. Cleland a Noted Scientist. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/mungo-rejects-dodgers-offer-star-says-he-will-stay-out-of-game-this.html | MUNGO REJECTS DODGERS' OFFER; Star Says He Will Stay Out of Game This Year Unless He Receives More Pay. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/books-on-new-york-net-3600-at-sale-13-volumes-containing-rare.html | BOOKS ON NEW YORK NET $3,600 AT SALE; 13 Volumes, Containing Rare Portraits and Views, Were in Ogden Goelet's Library. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/trotitannouned-of-gertrude-reit-daughter-of-former-justice-engaged.html | TROTITANNOUNED OF GERTRUDE REIT; Daughter of Former Justice Engaged to Irving Goldwyn, Active in Jewish Charities. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/red-cross-lifesaving-classes.html | Red Cross Life-Saving Classes. | True | CHARLES B. SCULLY | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/some-sweepstakes-mail-barred.html | Some Sweepstakes Mail Barred. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/300000-bequests-by-bertha-weinman-mount-sinai-hospital-to-receive.html | $300,000 BEQUESTS BY BERTHA WEINMAN; Mount Sinai Hospital to Receive Residuary Estate -- Charities and Social Groups Get Sums. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/child-to-mrs-h-h-van-zelm.html | Child to Mrs. H. H. van Zelm. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/quel-jeu-prevails-in-driving-finish-defeats-sunador-by-neck-in.html | QUEL JEU PREVAILS IN DRIVING FINISH; Defeats Sunador by Neck in Feature at Hialeah Park -- Abner Third at Wire. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/james-j-fagan.html | JAMES J. FAGAN. | True | Special to Tn' N,ew Yoax TZ},ZB. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/n-n-qijibysheff-46-80niet-leaderdies-administrator-of-first-5year.html | N. N. QIJIBYSHEFF, 46, 80NIET LEADER,DIES; Administrator of First 5-Year Plan Stood Among Nation's Nine Dominating Figures. | True | Bpecia] Cable to THE NEW YORK TIMg. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/search-continued-through-the-night-coast-guard-after-finding-many.html | SEARCH CONTINUED THROUGH THE NIGHT; Coast Guard, After Finding Many Bodies, Kept Men at Sea to Hunt Victims. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/admissions-by-hauptmann-open-crossexamination-shaken-by-bitter.html | ADMISSIONS BY HAUPTMANN OPEN CROSS-EXAMINATION; SHAKEN BY BITTER ATTACK; LIED ON STAND IN BRONX | True | By Russell B. Porter. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/juniors-of-emanuel-to-dance.html | Juniors of Emanu-El to Dance. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/edith-tufts-dies-dean-at-wellesley-dean-of-residence-emeritus.html | EDITH TUFTS DIES; DEAN AT WELLESLEY; Dean of Residence Emeritus Honored at Memorial Service at College. | True | Specfal to TH N YORK TrrEg. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/crawford-named-pilot-cards-utility-man-will-lead-rochester-club.html | CRAWFORD NAMED PILOT.; Cards' Utility Man Will Lead Rochester Club This Year. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/henry-a-eberhardt.html | HENRY A. EBERHARDT. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/survivors-rushed-by-crowd-at-dock-suspense-sharpened-by-cold-ends.html | SURVIVORS RUSHED BY CROWD AT DOCK; Suspense, Sharpened by Cold, Ends in Confusion as the Algonquin Warps In. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/financial-consequences.html | "FINANCIAL CONSEQUENCES." | True | | C1B 251106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/congressional-mentality.html | Congressional Mentality. | True | L.M. HOSTETLER | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/whalen-asks-tax-reform-addressing-new-haven-meeting-he-cites-rise.html | WHALEN ASKS TAX REFORM; Addressing New Haven Meeting, He Cites Rise in Levies. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/capt-melvin-d-long.html | CAPT. MELVIN D. LONG. | True | Special to THIn Nw YORK 'uIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/we-are-getting-too-soft-heroic-treatment-suggested-to-revive-our.html | WE ARE GETTING TOO SOFT.; Heroic Treatment Suggested to Revive Our Waning Powers. | True | CHARLES HOOPER | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/general-motors-increases-profit-94769000-net-in-1934-on-199-a-share.html | GENERAL MOTORS INCREASES PROFIT; $94,769,000 Net in 1934, on $1.99 a Share, Compares With $1.72 in 1933. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/zionist-leader-arrives.html | Zionist Leader Arrives. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/the-mechanical-detective.html | The Mechanical Detective. | True | F.S.N. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/20-more-for-the-neediest.html | $20 More for the Neediest. | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/japanese-public-is-passive.html | Japanese Public Is Passive. | True | By Hugh Byas. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/wheat-corn-oats-and-rye-advance-inflation-talk-laid-to-dies-bill.html | WHEAT, CORN, OATS AND RYE ADVANCE; Inflation Talk, Laid to Dies Bill, Later Rejected, Forces Short Covering. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/house-votes-bill-to-lift-loan-limit-measure-fixing-treasury.html | HOUSE VOTES BILL TO LIFT LOAN LIMIT; Measure Fixing Treasury Borrowings at $45,000,000,000 Maximum Passes 152 to 20. | True | Special to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251106 |
| 1935-01-26 | 1935-01-26 | https://www.nytimes.com/1935/01/26/archives/berlin-market-strong.html | Berlin Market Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 251106 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/state-police-rule-urged-by-medalie-department-of-justice-for-new.html | STATE POLICE RULE URGED BY MEDALIE; Department of Justice for New York Suggested, With Governor Naming Chief. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/taking-no-chances.html | Taking No Chances. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/forbra-destroyed-in-mishap-abroad-1932-grand-national-winner-breaks.html | FORBRA DESTROYED IN MISHAP ABROAD; 1932 Grand National Winner Breaks Fetlock in Running of Chase at Newbury. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/limas-cloisters-viewed-special-dispensation-permits-visits-to.html | LIMA'S CLOISTERS VIEWED.; Special Dispensation Permits Visits to Monasteries' Treasures. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/arthur-mcdowalls-essays-a-detached-observer-essays-and-sketches-by.html | Arthur McDowall's Essays; A DETACHED OBSERVER. Essays and Sketches. By Arthur McDowall. Edited by Mary McDowall. With a Preface by L.W. Myers. 284 pp. New York: Oxford University Press. $3.50. | True | By Betty Drury | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/tariff-negotiations-find-canada-united-for-the-first-time-vexed.html | TARIFF NEGOTIATIONS FIND CANADA UNITED; For the First Time Vexed Question of American Trade Relations Is Taken Up as Non-Partisan Issue | True | By John MacCormac. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/miss-fleur-leonard-is-bride-in-chicago-the-rev-john-timothy-stone.html | MISS FLEUR LEONARD IS BRIDE IN CHICAGO; The Rev. John Timothy Stone Officiates at Her Marriage to Byron P2tlng. | True | Bpecial to THz N,W iK TMS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/dinner-for-bank-group-westchester-clearing-house-association-holds.html | DINNER FOR BANK GROUP.; Westchester Clearing House Association Holds Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/trulio-captures-title-in-handball-wins-sixth-straight-state.html | TRULIO CAPTURES TITLE IN HANDBALL; Wins Sixth Straight State Four-Wall Crown by Beating Schmidt, 21-8, 21-7. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/credit-executives-see-trade-gains-disagree-with-views-expressed-by.html | CREDIT EXECUTIVES SEE TRADE GAINS; Disagree With Views Expressed by Dean John T. Madden at Recent Conference. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/squadron-a-triumphs-turns-back-essex-troop-15-12-to-7-in-polo.html | SQUADRON A TRIUMPHS.; Turns Back Essex Troop, 15 1/2 to 7, in Polo League Match. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/wholesale-trade-and-industry-gain-retail-sales-slow-last-week-owing.html | WHOLESALE TRADE AND INDUSTRY GAIN; Retail Sales Slow Last Week Owing to Seasonal Lull and Adverse Weather. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/doles-end-urged-by-lloyd-george-he-demands-public-works-to-aid.html | DOLE'S END URGED BY LLOYD GEORGE; He Demands Public Works to Aid Millions of Jobless and Bring Revival of Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/contract.html | "CONTRACT" | True | By Reginald M. Cleveland | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/gen-johnson-urges-ending-war-profit-he-praises-mcswain-bill-but.html | GEN. JOHNSON URGES ENDING WAR PROFIT; He Praises McSwain Bill, but Opposes Government Operation of Nation's Industries. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/englands-duty-british-broadcasters-seek-to-protect-the-kings.html | ENGLAND'S DUTY; British Broadcasters Seek to Protect the King's English on the Air | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/national-press-club-inducts.html | National Press Club Inducts. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/wheat-goes-down-in-light-trading-corn-irregular-rye-higher-oats.html | WHEAT GOES DOWN IN LIGHT TRADING; Corn Irregular, Rye Higher, Oats Lower on Market in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/560000-witness-english-cup-play-new-attendance-mark-set-as-61195.html | 560,000 WITNESS ENGLISH CUP PLAY; New Attendance Mark Set as 61,195 See Spurs' Victory Over Newcastle United. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/republican-group-assails-new-deal-westchester-young-mens-clubs-call.html | REPUBLICAN GROUP ASSAILS NEW DEAL; Westchester Young Men's Clubs Call Administration Acts Wasteful and Illegal. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-blow-to-romance.html | A BLOW TO ROMANCE. | True | From The New Orleans Times-Picayune. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/best-donaldson.html | Best -- Donaldson. | True | Special to THN NE /ox T8. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-hats-show-aerodynamic-lines-their-feeling-of-flight-and-speed.html | NEW HATS SHOW AERODYNAMIC LINES; Their Feeling of Flight and Speed Is Feminized to Flatter the Face -- Poke Bonnets, Forward Brims and Sailors | True | K.C. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/texas-crops-destroyed-serious-shortage-of-vegetables-expected-in.html | TEXAS CROPS DESTROYED.; Serious Shortage of Vegetables Expected in Markets. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/105th-polo-team-on-top-field-artillery-trio-turns-back-ramapo.html | 105TH POLO TEAM ON TOP.; Field Artillery Trio Turns Back Ramapo Valley, 6 1/2 to 5. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/oldest-midwest-paper-sold.html | Oldest Midwest Paper Sold. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/questions.html | Questions | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/thundering-in-the-index-in-banning-within-the-gates-boston.html | THUNDERING IN THE INDEX; In Banning 'Within the Gates' Boston Withdraws From the Universe Again -- Religion of O'Casey's Play | True | By Brooks Atkinson. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lillian-evans-to-wed-riverdale-girl-engaged-to-marry-samuel-simmons.html | LILLIAN EVANS TO WED.; Riverdale Girl Engaged to Marry Samuel Simmons. Special to Ts Nsw YORK 'i'tMCS, | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/heftman-lucas.html | Heftman -- Lucas. | True | Special to T T'OR. TIMS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/federal-tax-on-gasoline-170109269-last-year.html | Federal Tax on Gasoline $170,109,269 Last Year | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/yale-defeats-penn-in-swim-meet-4922-starts-league-campaign-with.html | YALE DEFEATS PENN IN SWIM MEET, 49-22; Starts League Campaign With 131st Consecutive Victory in Eleven Seasons. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-samuel-rikersi-are-dinr-hostsi-entertain-party-in-the-i-rainbow.html | THE SAMUEL RIKERSI ARE DINR HOSTSI; Entertain Party in the I Rainbow Room of Rookefeller Center. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-childrens-corner-notes-on-the-young-players-appearing-in-fly.html | THE CHILDREN'S CORNER; Notes on the Young Players Appearing In 'Fly Away Home' | True | By Theron Bamberger. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/gold-coin-prices-highest-since-1929-bids-at-elder-auction-exceed.html | GOLD COIN PRICES HIGHEST SINCE 1929; Bids at Elder Auction Exceed Any Made in City Except at the Lawrence Sale. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/preston-cross.html | Preston -- Cross. | True | Special to THE NEW YORE TIMZS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/governors-island-tops-first-division-scores-in-metropolitan-polo.html | GOVERNORS ISLAND TOPS FIRST DIVISION; Scores in Metropolitan Polo League Game, 12 to 6 1/2, at Squadron A Armory. | True | By Robert F. Kelley. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/police-hunt-in-vain-for-3-lost-kittens-&dayold-brood-of-nellie.html | POLICE HUNT IN VAIN FOR 3 LOST KITTENS; 8-Day-Old Brood of Nellie, Headquarters Cat, Vanishes Without Trace or Clue. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/eery-fort-in-florida-dry-tortugas-stronghold-has-now-been-made-a.html | EERY FORT IN FLORIDA; Dry Tortugas Stronghold Has Now Been Made a National Monument | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mrs-john-d-parsons-jr.html | MRS. JOHN D. PARSONS JR. | True | Special to THE NE YORK TS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/would-lift-ban-on-racing-missouri-makes-its-annual-effort-to-revive.html | WOULD LIFT BAN ON RACING; Missouri Makes Its Annual Effort to Revive Sport in View of Need for Revenue | True | By Louis la Coss. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/la-guardia-bans-use-of-sleds-in-streets-city-builds-slides-for.html | La Guardia Bans Use of Sleds in Streets; City Builds Slides for Coasting in Parks | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sports-in-the-poconos.html | SPORTS IN THE POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/famine-widespread-in-ceylon.html | Famine Widespread in Ceylon. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/soconyvacuum-oil-makes-soviet-deal-will-buy-petroleum-for-fuel-to.html | SOCONY-VACUUM OIL MAKES SOVIET DEAL; Will Buy Petroleum for Fuel to Supply Trade This Year in Far East. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/columbia-expects-18000-enrolment-registration-opens-thursday-and.html | COLUMBIA EXPECTS 18,000 ENROLMENT; Registration Opens Thursday and Spring Classes Will Be Started Feb. 6. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/dies-in-4floor-plunge-mary-turner-28-morose-since-losing-her.html | DIES IN 4-FLOOR PLUNGE.; Mary Turner, 28, Morose Since Losing Her Coat-Room Job. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/where-is-television.html | WHERE IS TELEVISION? | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/shift-nra-offices-in-national-capital-few-will-remain-in-commerce.html | SHIFT NRA OFFICES IN NATIONAL CAPITAL; Few Will Remain in Commerce Building -- Others Are Being Scattered. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/san-francisco-bay-seeks-home-rule-business-and-civic-organizations.html | SAN FRANCISCO BAY SEEKS 'HOME RULE'; Business and Civic Organizations Want End of State Waterfront Ownership. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/to-play-two-hockey-games.html | To Play Two Hockey Games. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/trade-brisk-in-atlanta-weeks-bank-clearings-up-26-per-cent-from.html | TRADE BRISK IN ATLANTA.; Week's Bank Clearings Up 26 Per Cent From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/buses-crowd-out-historic-car-line-worlds-first-street-railway-which.html | BUSES CROWD OUT HISTORIC CAR LINE; World's First Street Railway, Which Started in 1832, Will Cease to Exist Feb. 1. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/tickets-in-the-price-scales-being-a-survey-of-boxoffice-listings.html | TICKETS IN THE PRICE SCALES; Being a Survey of Box-Office Listings, With Particular Emphasis Upon the Chances of General Reductions | True | By Bosley Crowther. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/individual-debits-drop-14-per-cent-aggregate-for-federal-banks-in.html | INDIVIDUAL DEBITS DROP 14 PER CENT; Aggregate for Federal Banks in 141 Cities Amounts to $6,483,000,000. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/expedition-to-take-two-from-wellesley-young-graduates-will-be-the.html | EXPEDITION TO TAKE TWO FROM WELLESLEY; Young Graduates Will Be the First Women on the Fourth Season of Antioch Work. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/st-georges-in-home-games.html | St. George's in Home Games. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-nation.html | THE NATION | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/germany-speeding-up-her-airplane-plants-influx-of-workers-at-dessau.html | GERMANY SPEEDING UP HER AIRPLANE PLANTS; Influx of Workers at Dessau, Site of Junkers Factory, Causes a Rent Crisis; Krupp's at Capacity | True | By Frederick T. Birchall. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/af-greers-have-second-son.html | A.F. Greers Have Second Son. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/miss-janet-c-kurgan.html | MISS JANET C, KURGAN. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/rev-martin-j-biggane-bayside-priest-succumbs-at-53-to-a-years.html | REV. MARTIN J. BIGGANE.; Bayside Priest Succumbs at 53 to a Year's Illness. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/british-architect-urges-adoption-of-good-points-of-american.html | BRITISH ARCHITECT URGES ADOPTION OF GOOD POINTS OF AMERICAN AIRPORTS | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/starprojector-arrives-liner-hamburg-brings-apparatus-for-hayden.html | STAR-PROJECTOR ARRIVES.; Liner Hamburg Brings Apparatus for Hayden Planetarium. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/transit-revenue-shows-increase-of-16-city-subway-and-bus-lines-get.html | Transit Revenue Shows Increase of 1.6%; City Subway and Bus Lines Get Major Gain | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/current-art-magazines-forbes-watson-reports-on-art-and-the.html | CURRENT ART MAGAZINES; Forbes Watson Reports on Art and the Government -- Bryson Burroughs's Vision | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/rialto-gossip-the-warners-the-drama-and-48th-street-decameron.html | RIALTO GOSSIP; The Warners, the Drama and 48th Street -- 'Decameron Nights' on Native Shores -- Paul Green Has a New One | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/popularpriced-tristan.html | Popular-Priced 'Tristan.' | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/decisions-of-our-supreme-tribunal-which-have-been-upset-cited-as.html | Decisions of Our Supreme Tribunal Which Have Been Upset Cited as Proof of This | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/choate-downs-deerfield-triumphs-at-basketball-3921-as-gibson-leads.html | CHOATE DOWNS DEERFIELD.; Triumphs at Basketball, 39-21, as Gibson Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-dictionary-of-american-biography-dictionary-of-american.html | The Dictionary of American Biography; DICTIONARY OF AMERICAN BIOGRAPHY. Volume XV. Platt-Roberdeau. Edited by Dumas Malone, under the auspices of the American Council of Learned Societies. 647 pp. New York: Charles Scribner's Sons. $12.50. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-sources-of-middle-west-culture-sources-of-culture-in-the-middle.html | The Sources of Middle West Culture; SOURCES OF CULTURE IN THE MIDDLE WEST. Backgrounds versus Frontier. Edited by Dixon Ryan Fox. 110 pp. The Appleton-Century Historical Essays Series. New York: D. Appleton-Century Company. $1. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-french-view-of-german-arms.html | A FRENCH VIEW OF GERMAN ARMS | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/garment-prices-raised-others-expected-to-follow-action-of-work.html | GARMENT PRICES RAISED.; Others Expected to Follow Action of Work Shirt Producers. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/notes-for-the-traveler-two-large-fairs-in-europe-will-soon-be-goals.html | NOTES FOR THE TRAVELER; Two Large Fairs in Europe Will Soon Be Goals of Transatlantic Passengers | True | By James F. Roche. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/science-longer-power-lines-a-new-invention-permits-the-linking-of.html | SCIENCE: LONGER POWER LINES; A New Invention Permits the Linking Of Diverse Stations in One System | True | By Waldemar Kaempffert. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/two-years-of-hitlerism-an-inventory-gains-and-losses-of-germany.html | TWO YEARS OF HITLERISM: AN INVENTORY; Gains and Losses of Germany Under the Nazis Appraised In a New Way | True | By Frederick T. Birchall. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sports-of-the-times-skating-around-and-checking-back.html | Sports of the Times; Skating Around and Checking Back. | True | Reg. U.S. Pat. Off. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/worldlings-abroad-not-without-the-wedding-by-theodore-pratt-285-pp.html | Worldlings Abroad; NOT WITHOUT THE WEDDING. By Theodore Pratt. 285 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/towns-in-northwest-isolated.html | Towns in Northwest Isolated. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/child-training-for-mental-stability-urged-sociologist-says-one-in.html | Child Training for Mental Stability Urged; Sociologist Says One in 18 Goes to Asylum | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/terror-by-night-by-norman-klein-272-pp-new-york-farrar-rinehart-2.html | TERROR BY NIGHT! By Norman Klein. 272 pp. New York: Farrar & Rinehart. $2. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/activities-of-musicians-here-and-afield-world-premiere-of.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; World Premiere of Castelnuovo-Tedesco 'Cello Concerto With Piatigorsky -- Other Items | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/heated-goggles-are-used-by-stevens-on-bob-run.html | Heated Goggles Are Used By Stevens on Bob Run | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/san-francisco-trade-quiet-weather-retards-retail-sales-heavy.html | SAN FRANCISCO TRADE QUIET.; Weather Retards Retail Sales -Heavy Industries Increase Forces. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/america-in-lead-in-air-latest-british-annual-concedes-first-place.html | AMERICA IN LEAD IN AIR; Latest British Annual Concedes First Place In Development | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/steel-and-transportation.html | STEEL AND TRANSPORTATION. | True | By I. Lamont Hughes. President of the Carnegie Steel Company, Naming Industries On Which A, Return To Prosperity Depends. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/creating-an-original-room-the-ingenious-home-decorator-finds-it.html | CREATING AN ORIGINAL ROOM; The Ingenious Home Decorator Finds It Possible to Achieve an Individual Effect While Keeping Generally to the Current Vogue | True | By Walter Rendell Storey | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/five-decades-in-the-life-of-roosevelt-if-the-president-were-to.html | FIVE DECADES IN THE LIFE OF ROOSEVELT; If the President Were to Survey His Ten-Year Spans He Could Link Them With Important Landmarks in American History | True | By R.l. Duffus | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/world-court-manoeuvres.html | WORLD COURT MANOEUVRES | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mail-flier-killed-by-craft-in-storm-floyd-church-dies-10-minutes.html | MAIL FLIER KILLED BY CRAFT IN STORM; Floyd Church Dies 10 Minutes After Take-Off in a Heavy Sleet at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/heavy-oxford-crew-impresses-observers-with-power-in-workouts-for.html | Heavy Oxford Crew Impresses Observers With Power in Workouts for Annual Race | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/jewish-aid-urged-on-social-justice-man-is-on-threshold-of-a-new-era.html | JEWISH AID URGED ON SOCIAL JUSTICE; Man is on Threshold of a New Era Based on Equality, Dr. Goldstein Tells Conference. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/once-more-hot-oil-gushes-ruinously-a-picture-of-the-texas-field.html | ONCE MORE 'HOT OIL' GUSHES RUINOUSLY; A Picture of the Texas Field Where Greedy Producers Threaten to Throw a Great Industry Into Chaos | True | By William Atherton Dupuy | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/special-studio-models-uptown-stores-offer-smart-readytowear-clothes.html | SPECIAL STUDIO MODELS; Uptown Stores Offer Smart Ready-to-Wear Clothes Created in Their Workrooms | True | By Winifred Spear. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-unfinished-crime-by-elisabeth-sanxay-holding-249-pp-new-york.html | THE UNFINISHED CRIME. By Elisabeth Sanxay Holding. 249 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/divorces-cs-carter-former-miss-king-in-reno-charged-cruelty.html | DIVORCES C.S. CARTER.; Former Miss King in Reno Charged Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/more-economic-study-urged-for-schools-emphasis-should-be-placed-on.html | MORE ECONOMIC STUDY URGED FOR SCHOOLS; Emphasis Should Be Placed on Social Problems in Revised Curriculum, Says Educator. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/pharatime-takes-third-race-in-row-rumage-gelding-beats-chinese.html | PHARATIME TAKES THIRD RACE IN ROW; Rumage Gelding Beats Chinese Empress by Length in Feature at Alamo Downs. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/squadron-c-beats-riding-club-trio-scores-8-12-to-7-in-overtime.html | SQUADRON C BEATS RIDING CLUB TRIO; Scores, 8 1/2 to 7, in Overtime After Staging Thrilling Rally in Home Armory. | True | By Kingsley Childs. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/marylebone-scores-258-trails-west-indies-in-first-innings-of.html | MARYLEBONE SCORES 258.; Trails West Indies in First Innings of Cricket Test. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/homes-of-the-future.html | HOMES OF THE FUTURE. | True | By Harvey Wiley Corbett. In A Talk To A Convention of Lumbermen He Predicts They Will Be Constructed of Pre-Fabricated Panels. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/removal-of-snow-speeded-by-mayor-he-says-50000-shovelers-will-be-at.html | REMOVAL OF SNOW SPEEDED BY MAYOR; He Says 50,000 Shovelers Will Be at Work by Tomorrow -- Orders More Machines Out. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/play-will-aid-animals-junior-branch-players-to-present-taming-of.html | PLAY WILL AID ANIMALS.; Junior Branch Players to Present 'Taming of the Shrew' Feb. 7. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/brannon-is-first-in-hialeah-stakes-mrs-bromleys-11to1-shot-conquers.html | BRANNON IS FIRST IN HIALEAH STAKES; Mrs. Bromley's 11-to-1 Shot Conquers Mantagna by Two Lengths at Miami. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/56yearold-will-is-filed-for-probate-in-brooklyn.html | 56-Year-Old Will Is Filed For Probate in Brooklyn | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/marjorie-g-drexel-plans-her-marriage-she-will-be-wed-at-the-villa.html | MARJORIE G. DREXEL PLANS HER MARRIAGE; She Will Be Wed at the Villa of Her Parents in Nassau Feb. 20 to John M. Gundry Jr. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/paintings-bring-24030-american-historical-canvases-in-form.html | PAINTINGS BRING $24,030.; American Historical Canvases in Form Collection Sold. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/valentine-party-to-help-children-village-at-dobbs-ferry-will-be.html | VALENTINE PARTY TO HELP CHILDREN; Village at Dobbs Ferry Will Be Beneficiary of Event on St. Regis Roof. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/poles-mark-anniversary-but-press-comments-little-on-accord-with.html | POLES MARK ANNIVERSARY; But Press Comments Little on Accord With Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/admiral-goontz-dies-at-age-of-70-former-commanderinchief-of-our.html | ADMIRAL GOONTZ DIES AT AGE OF 70; Former Commander-in-Chief of Our Fleet Had Served in Navy for 47 Years, | True | Special to THS NSw YORK TtMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/kent-quintet-triumphs-sets-back-berkshire-4734-as-thorn-scores-21.html | KENT QUINTET TRIUMPHS.; Sets Back Berkshire, 47-34, as Thorn Scores 21 Points. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/isaak-cherkassky-73-pianists-father-dies-former-professor-in.html | ISAAK CHERKASSKY, 73, PIANIST'S FATHER, DIES; Former Professor in Russian School Brought Family Here After the Revolution. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/guide-jr-is-winner.html | Guide Jr. Is Winner. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/reported-from-the-motor-world-another-link-of-route-25-to-be.html | REPORTED FROM THE MOTOR WORLD; Another Link of Route 25 To Be Straightened -- Other News | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/across-the-vast-realm-of-the-soviets-a-travelers-impressions-of-a.html | ACROSS THE VAST REALM OF THE SOVIETS; A Traveler's Impressions of a Changing Land And an Army Ready for Action in the East | True | By Peter Fleming | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/creating-unemployment.html | Creating Unemployment | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/greenwich-to-hold-riding-competition-private-schools-to-take-part.html | GREENWICH TO HOLD RIDING COMPETITION; Private Schools to Take Part in Feb. 9 Meet -- Woman's Club Gardeners to Convene Friday. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/governors-ball-at-nassau.html | GOVERNOR'S BALL AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/no-class-distinction.html | No Class Distinction. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/visitors-from-the-past-currier-and-duveneck.html | VISITORS FROM THE PAST: CURRIER AND DUVENECK | True | By Elisabeth Luther Cary | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mrs-morrow-to-aid-in-book-on-husband-she-will-go-to-mexico-to-help.html | MRS. MORROW TO AID IN BOOK ON HUSBAND; She Will Go to Mexico to Help Nicolson Collect Data for a Biography of Statesman. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/pontiac-deliveries-high-larger-than-in-any-january-since-1928.html | PONTIAC DELIVERIES HIGH.; Larger Than in Any January Since 1928, Official Says. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/warrenton-plans-its-big-race.html | WARRENTON PLANS ITS BIG RACE | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/visitors-at-aiken.html | VISITORS AT AIKEN. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/decision-on-gold-is-seen-at-capital-failure-of-supreme-court.html | DECISION ON GOLD IS SEEN AT CAPITAL; Failure of Supreme Court Justices to Meet Yesterday Is Held to Show Agreement. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/italy-protests-in-athens-envoy-complains-to-greece-about.html | ITALY PROTESTS IN ATHENS; Envoy Complains to Greece About Anti-Italian Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/chapman-to-visit-puerto-rico.html | Chapman to Visit Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/trinidad-prepares-house-for-royal-newlyweds.html | Trinidad Prepares House For Royal Newly-Weds | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/jewish-charities-wipe-out-deficit-39-of-95-divisions-exceeded.html | JEWISH CHARITIES WIPE OUT DEFICIT; 39 of 95 Divisions Exceeded Quotas in Campaign to Raise $2,071,000. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/strausslehman.html | Strauss-Lehman. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/foreigners-in-alsace.html | FOREIGNERS IN ALSACE. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lynch-takes-golf-final-routs-cummings-6-and-5-to-win-miamibiltmore.html | LYNCH TAKES GOLF FINAL.; Routs Cummings, 6 and 5, to Win Miami-Biltmore Invitation. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sues-rector-on-sermon-chicago-vestryman-asks-50000-charging-slander.html | SUES RECTOR ON SERMON.; Chicago Vestryman Asks $50,000, Charging Slander. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bond-calls-fewer-and-amounts-less-weeks-additions-to-january-list.html | BOND CALLS FEWER AND AMOUNTS LESS; Week's Additions to January List Include Only Three Small Lots of Municipals. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/unlicensed-banks-now-total-only-190-number-after-holiday-22-months.html | UNLICENSED BANKS NOW TOTAL ONLY 190; Number After 'Holiday,' 22 Months Ago, Was 4,500, Reserve Board Reports. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/yacht-races-off-till-today.html | Yacht Races Off Till Today. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/hauptmann.html | Hauptmann | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/cotton-setbacks-meet-mill-buying-trading-volume-is-reduced-by.html | COTTON SETBACKS MEET MILL BUYING; Trading Volume Is Reduced by Declines Recorded in Foreign Currencies. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/skiing-competitions.html | SKIING COMPETITIONS. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/wins-10000-for-troth-break.html | Wins $10,000 for Troth Break. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/plans-rites-for-cleland-williams-college-to-hold-service-for.html | PLANS RITES FOR CLELAND.; Williams College to Hold Service for Teacher Lost on Mohawk. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/watson-appeals-for-world-trade-head-of-business-machines-says.html | WATSON APPEALS FOR WORLD TRADE; Head of Business Machines Says Nations Must Unite to Regain Prosperity. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-fate-of-anne-hutchinson.html | The Fate of Anne Hutchinson | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/peddie-triumphs-4712-subdue-princeton-prep-quintet-to-remain.html | PEDDIE TRIUMPHS, 47-12.; Subdue Princeton Prep Quintet to Remain Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bond-list-strong-in-active-trading-rails-lead-irregular-advance-on.html | BOND LIST STRONG IN ACTIVE TRADING; Rails Lead Irregular Advance on Stock Exchange -- Federal Issues 6-32 Up to 3-32 Off. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/abyssinias-firm-stand-gives-league-a-scare-the-ancient-kingdom-is-a.html | ABYSSINIA'S FIRM STAND GIVES LEAGUE A SCARE; The Ancient Kingdom Is Able to Win A Tactical Victory Over Italy | True | By Anne O'Hare M'Cormick. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/electric-cow-punching.html | ELECTRIC COW PUNCHING | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/city-schools-have-farreaching-aims-dr-campbell-outlines-a-plan-for.html | CITY SCHOOLS HAVE FAR-REACHING AIMS; Dr. Campbell Outlines a Plan for Health and Cultural Services in New Fields. | True | By Harold G. Campbell, Superintendent of Schools. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/kenya-team-is-winner-triumphs-in-overseas-303-fullrange-competition.html | KENYA TEAM IS WINNER.; Triumphs in Overseas .303 Full-Range Competition. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/murals-in-battle-abbey-are-disliked.html | MURALS IN BATTLE ABBEY ARE DISLIKED | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/wood-field-and-stream-by-george-greenfield.html | Wood, Field and Stream; By GEORGE GREENFIELD. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/tailors-meet-this-week-designers-and-cutters-to-participate-in.html | TAILORS MEET THIS WEEK.; Designers and Cutters to Participate in Convention and Style Show. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/says-witnesses-get-threats.html | Says Witnesses Get Threats. | True | From a Staff Correspondent. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/rumseyltartman.html | Rumseyltartman. | True | Bpeoial to T NW YOK TqB. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/two-rutgers-alumni-to-receive-awards-distinguished-service-to-their.html | TWO RUTGERS ALUMNI TO RECEIVE AWARDS; Distinguished Service to Their University to Be Rewarded at Meeting Feb. 22. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/retailers-expected-to-attain-increases-storms-regarded-as-stimulant.html | RETAILERS EXPECTED TO ATTAIN INCREASES; Storms Regarded as Stimulant in the Clearance of Stocks Featured in Sales. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/japans-new-move-starts-old-alarms-chinese-see-a-revived-threat-to.html | JAPAN'S NEW MOVE STARTS OLD ALARMS; Chinese See a Revived Threat to Their Interests on the Mongolian Frontier. | True | By Sterling Fisher Jr. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/driving-bootleggers-out.html | DRIVING BOOTLEGGERS OUT. | True | From The Kansas City Times. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/royalty-to-hear-indian-tessie-mobley-a-chickasaw-to-sing-before.html | ROYALTY TO HEAR INDIAN.; Tessie Mobley, a Chickasaw, to Sing Before King George. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/strasserhirsch.html | StrasserHirsch. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/wolf-tops-douglass-at-short-hills-club-begins-quest-for-4th.html | WOLF TOPS DOUGLASS AT SHORT HILLS CLUB; Begins Quest for 4th Straight New Jersey Squash Title -- McLaughlin Gains. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/government-service.html | GOVERNMENT SERVICE. | True | By Dr. James B. Conant, In Comment On Harvard'S Purpose To Prepare Students Specialty For It. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/great-south-beach-motorized-long-islands-last-frontier-east-of-fire.html | GREAT SOUTH BEACH MOTORIZED; Long Island's 'Last Frontier,' East of Fire Island, at Last Succumbs to the Automobile | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/race-body-reelects-sabath.html | Race Body Re-elects Sabath. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ball-at-daytona-beach.html | BALL AT DAYTONA BEACH. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/canadiens-gain-in-race.html | Canadiens Gain in Race. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/two-quiries-opened-in-mohawk-disaster-officers-are-witnesses.html | TWO QUIRIES OPENED IN MOHAWK DISASTER; OFFICERS ARE WITNESSES; VEERING OF LINER BLAMED | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/cunningham-wins-in-boston-games-beats-venzke-by-10-yards-in-curley.html | CUNNINGHAM WINS IN BOSTON GAMES; Beats Venzke by 10 Yards in Curley Mile as 10,000 Look On -- Time Is 4:16.4. | True | By Arthur J. Daley. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/hope-rises-for-television.html | HOPE RISES FOR TELEVISION | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/germans-give-gems-to-aid-saar-plans-family-heirlooms-donated-for.html | GERMANS GIVE GEMS TO AID SAAR PLANS; Family Heirlooms Donated for Repurchase of Mines -- Aid Extended to Saar Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/car-plants-under-way-production-accelerated-with-code-question.html | CAR PLANTS UNDER WAY; Production Accelerated With Code Question Still Unsettled | True | By E.y. Watson. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/penn-state-victor-in-rins-defeats-miami-university-boxers-in-close.html | PENN STATE VICTOR IN RINS; Defeats Miami University Boxers in Close Meet, 4 1/2 to 3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/taft-wrestlers-prevail-overcome-yale-freshmen-2111-in-match-at.html | TAFT WRESTLERS PREVAIL.; Overcome Yale Freshmen, 21-11, In Match at Watertown. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/aunt-of-alfonso-seeks-jewels-seized-in-spain.html | Aunt of Alfonso Seeks Jewels Seized in Spain | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/short-wave-works-well-on-the-african-airway.html | SHORT WAVE WORKS WELL ON THE AFRICAN AIRWAY | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/spanish-bandit-is-doomed.html | Spanish Bandit Is Doomed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/katharine-newton-engaged.html | Katharine Newton Engaged. | True | Special to THE fw YORE TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/exchange-advisers-to-study-sec-plan-ten-outsiders-expected-to-have.html | EXCHANGE ADVISERS TO STUDY SEC PLAN; Ten 'Outsiders' Expected to Have Much Influence on Decision on 'Reforms.' | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/parsifal-feb-12-for-diet-kitchen-opera-will-be-for-benefit-of.html | 'PARSIFAL' FEB. 12 FOR DIET KITCHEN; Opera Will Be for Benefit of Service in Charge of Health Stations. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-cosmic-drama-of-exploding-stars-a-catastrophe-1300-years-ago-of.html | THE COSMIC DRAMA OF EXPLODING STARS; A Catastrophe 1,300 Years Ago of Which News Has Just Reached Us Suggests the Story of Our Solar System | True | By Waldemar Kaempffert | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/over-the-chicken-dinner-trail-with-cohan.html | OVER THE CHICKEN DINNER TRAIL WITH COHAN | True | By Charles Washburn. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/world-youth-seen-poised-for-revolt-burns-back-from-tour-of-23-lands.html | WORLD YOUTH SEEN POISED FOR REVOLT; Burns, Back From Tour of 23 Lands for Y.M.C.A., Says They Seek Wider Role. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/frank-sheridan-plays-pianist-includes-24-preludes-of-chopin-in-town.html | FRANK SHERIDAN PLAYS.; Pianist Includes 24 Preludes of Chopin in Town Hall Recital. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/huey-long-troops-force-his-foes-to-surrender-martial-law-declared.html | HUEY LONG TROOPS FORCE HIS FOES TO SURRENDER; MARTIAL LAW DECLARED; CIVIL WAR IS AVERTED | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/savage-school-is-victor-varsity-tops-nyu-dental-five-girls-also.html | SAVAGE SCHOOL IS VICTOR.; Varsity Tops N.Y.U. Dental Five -- Girls Also Triumph. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/diplomacy-now-busy-behind-the-scenes-a-short-period-of-intense.html | DIPLOMACY NOW BUSY BEHIND THE SCENES; A Short Period of Intense Activity Follows One Geneva Meeting and Precedes Another | True | By Clarence K. Streit. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/vir6inia-hayswed-to-irvin6-n-fisher-montclair-girl-bride-of-the-son.html | VIR6INIA HAYSWED TO IRVIN6 N. FISHER; Montclair Girl Bride of the Son of Economist of Yale University, | True | BpeciaJ to Tl Nmw YOR TzB. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/two-at-the-whipping-post-lashes-are-dealt-to-white-man-and-negro-at.html | TWO AT THE WHIPPING POST; Lashes Are Dealt to White Man and Negro at Wilmington. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/30000-in-gold-falls-from-airplane-in-gale.html | $30,000 in Gold Falls From Airplane in Gale | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/george-r-wicker.html | GEORGE R. WICKER. | True | Special to TE Iqzw YOaK TtMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bankhead-sworn-in-hospital.html | Bankhead Sworn in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/france-is-uneasy-as-riot-date-nears-feb-6-first-anniversary-of.html | FRANCE IS UNEASY AS RIOT DATE NEARS; Feb. 6, First Anniversary of Paris Disorders, May Bring Demonstrations. | True | By P.j. Philip. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/crossexamination-in-criminal-cases-it-is-suggested-might-better-be.html | Cross-Examination in Criminal Cases, It Is Suggested, Might Better Be Done by Judge | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/heads-lutheran-hospital.html | Heads Lutheran Hospital. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mauretania-memorialized-in-a-cathedral-window.html | Mauretania Memorialized In a Cathedral Window | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-german-view-of-french-arms.html | A GERMAN VIEW OF FRENCH ARMS | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/miss-laura-oaston.html | MISS LAURA OASTON. | True | Special to THE NEW YOP. X Ts. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/plans-of-mary-e-webb-she-will-be-wed-to-charles-p-connatly-jr-on.html | PLANS OF MARY E. WEBB.; She Will Be Wed to Charles P. Connatly Jr. on Feb. 12. | True | Special to T r YORK TL%fES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/huey-again.html | Huey Again | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/pirates-ball-at-tampa.html | PIRATE'S BALL AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-state-universitys-part-in-american-education-the-relations-of.html | The State University's Part in American Education; THE RELATIONS OF LEARNING. A Series of Addresses on University Education in a Changing World. By William Bennett Bizzell. 177 pp. Norman: University of Oklahoma Press. $2.50. | True | By Florence Finch Kelly | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/exeter-routs-dummer-wins-3310-in-basketball-after-leading-at-half.html | EXETER ROUTS DUMMER.; Wins, 33-10, In Basketball After Leading at Half by 21-5. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/final-concert-at-museum.html | Final Concert at Museum. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/aetna-lifes-surplus-up-new-business-rose-27-insurance-23-says.html | AETNA LIFE'S SURPLUS UP.; New Business Rose 27%, Insurance 2.3%, Says Report for 1934. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/invokes-dumping-duties-canada-acts-to-check-heavy-imports-of-rubber.html | INVOKES DUMPING DUTIES.; Canada Acts to Check Heavy imports of Rubber Footwear. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/saving-of-millions-urged-by-windels-corporation-counsel-outlines.html | SAVING OF MILLIONS URGED BY WINDELS; Corporation Counsel Outlines 3-Point Plan Intended Also to Increase Revenues. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/dallas-sales-20-higher-cash-transactions-increase-and-collections.html | DALLAS SALES 20% HIGHER.; Cash Transactions Increase and Collections Improve. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/job-insurance-bill-ready-in-connecticut-labor-federation-drafts.html | JOB INSURANCE BILL READY IN CONNECTICUT; Labor Federation Drafts Plan for Benefits Financed by a 2 1/2-5% Payroll Tax. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-master-of-fence-the-vengeance-of-monsieur-blackshirt-by-david.html | A Master of Fence; THE VENGEANCE OF MONSIEUR BLACKSHIRT. By David Graeme. 295 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/pell-art-collection-to-be-sold-saturday-rare-examples-of-tapestries.html | PELL ART COLLECTION TO BE SOLD SATURDAY; Rare Examples of Tapestries, Antique English Silver and Old Furniture Included. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/modern-novelists-modern-fiction-by-dorothy-brewster-and-angus.html | Modern Novelists; MODERN FICTION. By Dorothy Brewster and Angus Burrell. 442 pp. New York: Columbia University Press. $2.75. | True | PETER MONRO JACK. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/posthaste-from-hollywood.html | Posthaste From Hollywood | True | FRANK WOODS | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/exeter-six-winner-60-blanks-bridgeton-academy-with-fast-offensive.html | EXETER SIX WINNER, 6-0.; Blanks Bridgeton Academy With Fast Offensive Play. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/when-doctors-disagree-hornets-nest-by-helen-ashton-302-pp-new-york.html | When Doctors Disagree; HORNETS' NEST. By Helen Ashton. 302 pp. New York: The Macmillan Company. $2.50. | True | FRED T. MARSH. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/east-side-highway-believed-assured-mayor-receives-word-that-pwa.html | EAST SIDE HIGHWAY BELIEVED ASSURED; Mayor Receives Word That PWA Favors Granting $20,000,000 to Start Work. | True |  | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-norris-romance-woman-in-love-by-kathleen-norris-346-pp-new-york.html | A Norris Romance; WOMAN IN LOVE. By Kathleen Norris. 346 pp. New York: Doubleday, Doran & Co., Inc. $2. | True |  | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/about-kirsten-flagstad.html | ABOUT KIRSTEN FLAGSTAD. | True |  | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/2-soviet-rail-chiefs-seized-during-trial-witnesses-in-wreck-case.html | 2 SOVIET RAIL CHIEFS SEIZED DURING TRIAL; Witnesses in Wreck Case Become Defendants as Court Finds Them Inefficient. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/anarchy-suit-stirs-arkansas.html | ANARCHY SUIT STIRS ARKANSAS | True | By Thomas Fauntleroy. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/meador-enters-bank-young-husband-of-ann-gould-starts-work-in-texas.html | MEADOR ENTERS BANK.; Young Husband of Ann Gould Starts Work in Texas. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-word-with-paul-muni.html | A WORD WITH PAUL MUNI | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-york-artists-win-three-awards-hopper-lie-and-watrous-take-half.html | NEW YORK ARTISTS WIN THREE AWARDS; Hopper, Lie and Watrous Take Half of the Prizes at the Philadelphia Show. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-york-on-top-in-racquets-5-to-2-racquet-and-club-beats.html | NEW YORK ON TOP IN RACQUETS, 5 TO 2; Racquet and Club Beats Philadelphia Team for the First Time in 5 Years. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/plan-to-stabilize-gasoline-dropped-proposed-accord-for-eastern.html | PLAN TO STABILIZE GASOLINE DROPPED; Proposed Accord for Eastern Coast Reported Opposed by Secretary Ickes. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/collegiate-on-top-3111-turns-back-sacred-heart-high-quintet-at-new.html | COLLEGIATE ON TOP, 31-11.; Turns Back Sacred Heart High Quintet at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/progressive-school-work-willingly-to-school-material-and-commentary.html | Progressive School Work; WILLINGLY TO SCHOOL. Material and Commentary by the School Staff. Photography by Wendell Mac Rae. Produced Under the Direction of Claire T. Zyve. Foreword by William Heard Kilpatrick. 110 pp. New York: Round Table Press. $3. | True | F.F.K. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lucid-new-essays-by-quillercouch-the-poet-as-citizen-and-other.html | Lucid New Essays by Quiller-Couch; THE POET AS CITIZEN AND OTHER PAPERS. By Sir Arthur Quiller-Couch. 230 pp. New York: Cambridge Press-The Macmillan Company. $2.50. | True | STANTON A. COBLENTZ. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/radio-czar-wanted.html | Radio Czar Wanted. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/france-to-extend-credit-to-soviet-agrees-to-permit-russia-to-buy.html | FRANCE TO EXTEND CREDIT TO SOVIET; Agrees to Permit Russia to Buy Goods to the Value of About $65,125,000. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/finds-ancient-city-in-sonora-mexico-pc-hayes-believes-community-in.html | FINDS ANCIENT CITY IN SONORA, MEXICO; P.C. Hayes Believes Community in Blind Canyon Dates Back 12,000 Years or More. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mayor-backs-police-on-muss-em-up-order-finds-city-and-gangs-in-a.html | Mayor Backs Police on 'Muss 'Em Up' Order; Finds City and Gangs in a 'State of War' | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/reception-planned-for-mrs-longworth-board-of-womans-roosevelt.html | RECEPTION PLANNED FOR MRS. LONGWORTH; Board of Woman's Roosevelt Memorial Association Will Entertain Tomorrow. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/preservation-of-wild-fowl-is-urged.html | PRESERVATION OF WILD FOWL IS URGED | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/britain-and-france-seeking-a-formula-a-simple-plan-to-bring-germany.html | BRITAIN AND FRANCE SEEKING A FORMULA; A Simple Plan to Bring Germany Back Into the European Circle Is the Aim of Diplomacy | True | By Augur. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/store-setup-hampers-is-stumblingblock-to-adoption-of-customer-post.html | STORE SET-UP HAMPERS.; Is Stumblingblock to Adoption of Customer Post, Appel Says. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-york-ac-five-triumphs-by-3521-ridings-shows-way-in-victory-over.html | NEW YORK A.C. FIVE TRIUMPHS BY 35-21; Ridings Shows Way in Victory Over Columbus Council in League Contest. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/japanese-officers-scout-hirotas-proposal-hold-soviet-will-not.html | Japanese Officers Scout Hirota's Proposal; Hold Soviet Will Not Demilitarize Border | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/widow-of-racehorse-breeder.html | Widow of Race-Horse Breeder. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/jinx-in-jersey-waters-for-ships-named-mohawk.html | Jinx in Jersey Waters For Ships Named Mohawk | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/winter-proms-draw-eager-audiences-in-london-programs-follow-summer.html | WINTER 'PROMS' DRAW EAGER AUDIENCES IN LONDON; Programs Follow Summer Procedure -- Vaughan Williams and His Cygnets | True | By F. Bonavia. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-deal-is-chided-on-publicity-ideas-krock-says-government-uses.html | NEW DEAL IS CHIDED ON PUBLICITY IDEAS; Krock Says Government Uses 'Propaganda Mills' -- Objects to 'Off the Record' Talks. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/berlin-active-and-higher.html | Berlin Active and Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/to-mexico-city-by-motor-section-of-panamerican-highway-going-south.html | TO MEXICO CITY BY MOTOR; Section of Pan-American Highway Going South From Texas Nearing Completion | True | By E.l. Yordan. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ice-jam-in-hudson.html | Ice Jam in Hudson. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/2-birthday-events-for-westchester-country-club-at-rye-will-be-scene.html | 2 BIRTHDAY EVENTS FOR WESTCHESTER; Country Club at Rye Will Be Scene of Ball Representing Entire County. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/beauty-and-billboard.html | BEAUTY AND BILLBOARD. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/defends-ickes-in-house-stubbs-of-california-insists-secretary-is.html | DEFENDS ICKES IN HOUSE.; Stubbs of California Insists Secretary Is Considerate. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/petersongash.html | PetersonGash, | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/stonewebsterblodget-shifts.html | Stone-Webster-Blodget Shifts. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/unveil-bust-of-erdmann-postgraduate-faculty-group-honor-surgeon-at.html | UNVEIL BUST OF ERDMANN.; Post-Graduate Faculty Group Honor Surgeon at Dinner. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/says-suspect-has-nerve-judge-large-doesnt-expect-prisoner-to-crack.html | SAYS SUSPECT HAS 'NERVE'; Judge Large Doesn't Expect Prisoner to 'Crack' on Stand. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mortgage-bankers-seek-wider-outlet-survey-shows-need-of-more.html | MORTGAGE BANKERS SEEK WIDER OUTLET; Survey Shows Need of More Requests Over Country for Conservative Loans. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sociology-rebirth-is-hailed-at-yale-publication-pays-tribute-to.html | SOCIOLOGY REBIRTH IS HAILED AT YALE; Publication Pays Tribute to 60th Anniversary of Prof. Sumner's Work. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/auto-fumes-kill-realty-man.html | Auto Fumes Kill Realty Man. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/liu-five-takes-seventh-straight-crushes-rider-college-4814-rolling.html | L.I.U. FIVE TAKES SEVENTH STRAIGHT; Crushes Rider College, 48-14, Rolling Up a 24-3 Lead in Initial Half. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/news-of-stocks-in-paris-berlin-french-market-weak-slump-laid-to.html | NEWS OF STOCKS IN PARIS, BERLIN; French Market Weak -- Slump Laid to Selling for Month-End Liquidation. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/devise-intercode-plan-will-handle-overlapping-problem-in-coat-and.html | DEVISE INTERCODE PLAN.; Will Handle 'Overlapping' Problem in Coat and Dress Trades. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/flood-control-bill-to-be-pressed.html | Flood Control Bill to Be Pressed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mexico-charges-plot-wide-conspiracy-there-and-in-us-alleged-seven.html | MEXICO CHARGES PLOT.; Wide Conspiracy There and in U.S. Alleged -- Seven Under Arrest. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ice-breaker-speeds-aid-takes-doctor-to-injured-man-on-remote-fire.html | ICE BREAKER SPEEDS AID.; Takes Doctor to Injured Man on Remote Fire Island Shore. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/gannett-company-offers-preferred-stock-and-part-cash-for-6-per-cent.html | Gannett Company Offers Preferred Stock And Part Cash for 6 Per Cent Debentures | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/desert-riders-the-seven-of-diamonds-by-max-brand-301-pp-new-york.html | Desert Riders; THE SEVEN OF DIAMONDS. By Max Brand. 301 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/youth-plods-along-on-hiking-sentence-indiana-boy-satisfied-as-he.html | YOUTH PLODS ALONG ON HIKING SENTENCE; Indiana Boy 'Satisfied' as He Walks 12 More Miles, With About 1,300 to Go. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/surprise-witness-to-support-alibi-reilly-says-man-will-swear-he.html | SURPRISE WITNESS TO SUPPORT ALIBI; Reilly Says Man Will Swear He Spoke to Hauptmann in Bronx on Night of Crime. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/student-leader-shot-in-parade-in-havana-5000-payroll-is-stolen-from.html | STUDENT LEADER SHOT IN PARADE IN HAVANA; $5,000 Payroll Is Stolen From Train by Supposed Rebels -- Milk Producers to Strike Today. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/three-join-produce-exchange.html | Three Join Produce Exchange. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/schools-graduate-59000-at-end-of-term-thursday.html | Schools Graduate 59,000 At End of Term Thursday | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/londonparis-flight-mark-set.html | London-Paris Flight Mark Set. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/watch-concern-credits-mickey-mouse-with-5000000-sales-in-year-and-a.html | Watch Concern Credits Mickey Mouse With $5,000,000 Sales in Year and a Half | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/favorites-score-in-indoor-tennis-miss-le-boutillier-and-pratt-are.html | FAVORITES SCORE IN INDOOR TENNIS; Miss Le Boutillier and Pratt Are Among Winners as Island Club Tourney Opens. | True | By Lincoln A. Werden. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/hauptmann-juror-has-ailing-heart-physician-orders-liscom-c-case-to.html | HAUPTMANN JUROR HAS AILING HEART; Physician Orders Liscom C. Case to Take Meals in Room to Avoid Climbing Stairs. | True | From a Staff Correspondent. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/prr-gain-in-fares-is-first-in-10-years-passenger-revenues-increased.html | P.R.R. GAIN IN FARES IS FIRST IN 10 YEARS; Passenger Revenues Increased $4,810,000 Last Year at Old 3.6c-a-Mile Rate. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/johnson-is-asked-to-direct-air-race-former-nra-chief-is-considering.html | JOHNSON IS ASKED TO DIRECT AIR RACE; Former NRA Chief Is Considering Post With South American Derby. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/george-h-winterbottom-one-of-the-wealthiest-men-of-england-is-dead.html | GEORGE H. WINTERBOTTOM.; One of the Wealthiest Men of England Is Dead. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/slides-on-bannister-may-die.html | Slides on Bannister, May Die. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/basic-idea-behind-social-security-program-miss-perkins-outlines-the.html | BASIC IDEA BEHIND SOCIAL SECURITY PROGRAM; Miss Perkins Outlines the Theory of Collective Aid to the Individual | True | By Frances Perkins. Secretary of Labor. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ancient-chinese-junk-found-in-cabbage-cellar.html | Ancient Chinese Junk Found in Cabbage Cellar | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-primer-to-life-insurance-your-money-and-your-life-insurance-by.html | A Primer to Life Insurance; YOUR MONEY AND YOUR LIFE INSURANCE. By Ray Giles. 132 pp. New York: Harper & Brothers. $1.50. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/officers-of-many-yacht-clubs-are-elected-for-coming-season-maxwell.html | Officers of Many Yacht Clubs Are Elected for Coming Season; Maxwell, New Larchmont Commodore, Among Those Honored by Their Fellow-Sportsmen -- Stanford Mayor Chosen to Head Home City's Organization -- Moxham and Baker Designated. | True | By Clarence E. Lovejoy. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mrs-swift-is-dead-widow-of-the-packer-helped-lyingin-hospital-in.html | MRS. SWIFT IS DEAD; WIDOW OF THE PACKER; Helped Lying.In Hospital in Chicago, as Well as Home for Crippled Children. | True | pecia] to THE NEW x2'0P.K TIMgS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/miss-jane-mccarthy-wed.html | Miss Jane McCarthy Wed. | True | peci&l to Tn' NEW YORK TIMg | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/pola-negri-still-banned-fails-to-get-germany-to-forgive-alleged.html | POLA NEGRI STILL BANNED.; Fails to Get Germany to Forgive Alleged Espionage. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/fear-rise-in-furniture-buyers-due-here-to-purchase-before.html | FEAR RISE IN FURNITURE.; Buyers Due Here to Purchase Before Quotations Change. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/impeachment-coup-langer-boomerang-former-governor-of-north-dakota.html | IMPEACHMENT COUP LANGER BOOMERANG; Former Governor of North Dakota Outmanoeuvred in Plan to Win Control. | True | By Gerald W. Morius. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/st-johns-prep-wins-21-tops-brooklyn-prep-six-by-late-attack-la.html | ST. JOHN'S PREP WINS, 2-1.; Tops Brooklyn Prep Six by Late Attack -- La Salle Victor. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/soviet-bars-the-return-of-exiles-after-pardons.html | Soviet Bars the Return Of Exiles After Pardons | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/harry-a-lyman.html | HARRY A. LYMAN. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/news-of-interest-in-shipping-world-leavenworth-convict-planning-to.html | NEWS OF INTEREST IN SHIPPING WORLD; Leavenworth Convict, Planning to 'Go Places,' Writes for Information on Sea Trips. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/general-electric-men-killed.html | General Electric Men Killed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/garvin-sees-indecision.html | Garvin Sees Indecision. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/offers-10point-plan-for-cost-reduction-w-clement-moore-says-program.html | OFFERS 10-POINT PLAN FOR COST REDUCTION; W. Clement Moore Says Program Is for 'Honest Business Men' Without NRA Protection. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/beauxarts-ball-to-be-held-friday-preparations-are-completed-for.html | BEAUX-ARTS BALL TO BE HELD FRIDAY; Preparations Are Completed for Outstanding Event at the Waldorf-Astoria. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bath-beach-event-to-lawton.html | Bath Beach Event to Lawton. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-laws-for-corn-belt-three-legislatures-take-up-social-security.html | NEW LAWS FOR CORN BELT; Three Legislatures Take Up Social Security, Crime, Liquor and Relief Measures | True | By Roland M. Jones. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/detroit-weighs-plan-for-summer-operas-jj-shubert-confers-with-fj.html | DETROIT WEIGHS PLAN FOR SUMMER OPERAS; J.J. Shubert Confers With F.J. Navin on Use of Baseball Field for Project. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/airplane-drops-yeast-ending-bread-famine.html | Airplane Drops Yeast, Ending Bread Famine | True | By the Canadian Press. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/la-salle-five-on-top-defeats-seton-hall-by-35-to-19-as-meehan-leads.html | LA SALLE FIVE ON TOP.; Defeats Seton Hall by 35 to 19 as Meehan Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/doris-l-hall-is-bride-married-to-eugene-harter-in-ceremony-at.html | DORIS L. HALL IS BRIDE.; Married to Eugene Harter in Ceremony at Syracuse, N. Y. | True | Special to THE NEW YORK TIMgS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/child-labor-fight-at-a-critical-stage-hearings-of-new-york.html | CHILD LABOR FIGHT AT A CRITICAL STAGE; Hearings of New York Legislature on The Proposed Amendment Focus The Arguments for and Against | True | By Dorothy Dunbar Bromley | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/paris-and-london-at-odds-on-reich-efforts-to-find-common-basis-for.html | PARIS AND LONDON AT ODDS ON REICH; Efforts to Find Common Basis for Coming Talks Reveal Gulf Dividing Views. | True | By P.j. Philip. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mrs-daniel-betrothed-daughter-of-r-l-dltmars-to-be-bride-of-j-b.html | MRS. DANIELS BETROTHED.; Daughter of R. L. Dltmars to Be Bride of J. B. Stanchfield Jr. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/wesleyan-prevails-3226-rallies-to-defeat-coast-guard-quintet-at-now.html | WESLEYAN PREVAILS, 32-26; Rallies to Defeat Coast Guard Quintet at Now London. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/america-remembers.html | AMERICA REMEMBERS. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/identified-as-kidnapper-st-louisan-is-picked-out-four-times-by.html | IDENTIFIED AS KIDNAPPER.; St. Louisan Is Picked Out Four Times by Doctor. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/davis-defeats-jannazzo-gains-decision-in-feature-bout-at-ridgewood.html | DAVIS DEFEATS JANNAZZO.; Gains Decision in Feature Bout at Ridgewood Grove. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-tale-of-peasant-generations-olav-duuns-the-storm-is-the-sixth-and.html | A Tale of Peasant Generations; Olav Duun's "The Storm" Is the Sixth and Final Volume in His Saga of Nineteenth Century Norway | True | By Fred T. Marsh | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/to-have-two-official-tongues.html | To Have Two Official Tongues. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/rangers-to-oppose-americans-tonight-teams-to-meet-on-garden-ice.html | RANGERS TO OPPOSE AMERICANS TONIGHT; Teams to Meet on Garden Ice -- Johnson, Operated Upon, May Be Out for a Month. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/report-stock-holdings-owners-here-among-those-giving-data-to-rfc.html | REPORT STOCK HOLDINGS.; Owners Here Among Those Giving Data to RFC. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/married-25-years-mr-and-mrs-francis-9-lyons-marl-day-with-a-dinner.html | MARRIED 25 YEARS.; Mr, and Mrs, Francis 9'. Lyons Marl< Day With a Dinner. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lawrenceville-trio-wins-turns-back-penn-polo-club-team-11-12-to-2.html | LAWRENCEVILLE TRIO WINS; Turns Back Penn Polo Club Team, 11 1/2 to 2 1/2 -- Rose Stars. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/foreign-exchange-saturday-jan-26-1935.html | FOREIGN EXCHANGE; Saturday, Jan. 26, 1935 | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/brief-against-picketing.html | Brief Against Picketing. | True | ARTHUR EDISON | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/morgan-the-scourge-of-spain-morgan-sails-the-caribbean-by-berton.html | Morgan, "The Scourge of Spain"; MORGAN SAILS THE CARIBBEAN. By Berton Braley. 117 pp. New York: The Macmillan Company. $2. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lack-of-discrimination.html | Lack of Discrimination. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/keen-competition-at-mineola.html | Keen Competition at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/london-guards-march-brings-official-apology.html | London Guards' March Brings Official Apology | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-england-retailing-hit-blizzard-halts-trade-in-wide-area-outlook.html | NEW ENGLAND RETAILING HIT.; Blizzard Halts Trade in Wide Area -- Outlook Good in Manufacturing. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mrs-joseph-w-wear-of-philadelphia-dies-daughter-of-former-minister.html | MRS. JOSEPH W. WEAR OF PHILADELPHIA DIES; Daughter of Former Minister go Italy and Wife of Prominent Banker. | True | pecial to Tz NzV YORK TnuoZg. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/temple-subdues-fordham-38-to-24-rams-with-two-regulars-out-because.html | TEMPLE SUBDUES FORDHAM, 38 TO 24; Rams, With Two Regulars Out Because of Injuries, Prove No Match for Owl Five. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/orismnuptgrove.html | Orismn-Uptgrove. | True | Special to T NBW YORE Tnuf. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/streelman-beats-foxhall.html | Streelman Beats Foxhall. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/trois-rivieres-skiers.html | TROIS RIVIERES SKIERS. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/detroit-ties-00-with-toronto-six-regains-undisputed-hold-of-3d.html | DETROIT TIES, 0-0, WITH TORONTO SIX; Regains Undisputed Hold of 3d Place in American Group -- Canadiens Win, 3-2. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/splitup-of-stock-proposed.html | Split-Up of Stock Proposed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/e-w-orvises-wed-fifty-years-i.html | E. W. Orvises Wed Fifty Years, I | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/argentina-ends-season-recital-at-town-hall-restores-three-dances-of.html | ARGENTINA ENDS SEASON.; Recital at Town Hall Restores Three Dances of Her Repertory. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/russia-presses-cleansing-expulsion-of-communists-for-party-errors.html | RUSSIA PRESSES 'CLEANSING'; Expulsion of Communists for Party Errors Goes On Over Wide Section of Country | True | By Harold Denny. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/capt-roberts-baritone-sings-for-his-passengers-when-he-isnt-pining.html | Capt. Roberts, Baritone, Sings for His Passengers When He Isn't Pining for the Old Sailing Days; Master of the Pennsylvania Also Likes to Dance and Goes to All Ship Parties. | True | By James F. Roche. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/miami-five-takes-cup-beats-nassau-in-final-game-of-basketball.html | MIAMI FIVE TAKES CUP.; Beats Nassau in Final Game of Basketball Series, 22 to 7. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/seek-safety-standards-for-all-motor-vehicles.html | SEEK SAFETY STANDARDS FOR ALL MOTOR VEHICLES | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/crime-at-christmas-by-chb-kitchin-285-pp-new-york-harcourt-brace-co.html | CRIME AT CHRISTMAS. By C.H.B. Kitchin. 285 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/suggestion-department.html | Suggestion Department. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-luxury-in-travel-speed-comfort-pleasure-in-the-crack-trains.html | NEW LUXURY IN TRAVEL; Speed, Comfort, Pleasure In the Crack Trains Going to Florida | True | By Diana Rice. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/st-louis-southwestern.html | St. Louis Southwestern. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/cost-of-electric-heat.html | Cost of Electric Heat | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/at-winter-park.html | AT WINTER PARK. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/r-l-wzssenwbds-ythleen-kellogg-the-rev-dr-roelif-h-brooks.html | r. L. WZSSEnWBDS YTHLEEN KELLOGG; The Rev. Dr. Roelif H. Brooks Officiates at Ceremony in Chantry of St, Thomas. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/to-be-guest-at-hadassah-tea.html | To Be Guest at Hadassah Tea. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/investigating-the-depression.html | INVESTIGATING THE DEPRESSION. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/jewish-state-urged-jabotinsky-puts-objective-ahead-of-economic.html | JEWISH STATE URGED.; Jabotinsky Puts Objective Ahead of Economic Issues in Palestine. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sport-peak-is-at-hand-tryouts-for-the-olympic-winter-games-hold-out.html | SPORT PEAK IS AT HAND; Tryouts for the Olympic Winter Games Hold Out Attractions | True | By Frank Elkins. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/british-hear-plan-impresses-french-london-impatiently-awaits-a-full.html | BRITISH HEAR PLAN IMPRESSES FRENCH; London Impatiently Awaits a Full Report on Equality Proposal for Europe. | True | By Augur. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/plane-rescue-balked-ob-winters-family-still-stormmarooned-off.html | PLANE RESCUE BALKED.; O.B. Winter's Family Still Storm-Marooned Off Maryland. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/presidents-postman-found.html | President's Postman Found. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sex-education-an-introduction-to-sex-education-by-winifred-v.html | Sex Education; AN INTRODUCTION TO SEX EDUCATION. By Winifred V. Richmond. Illustrated. 312 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/wantlings-95-tops-nyac-gunners-scola-forsman-mercadante-carry-off.html | WANTLING'S 95 TOPS N.Y.A.C. GUNNERS; Scola, Forsman, Mercadante Carry Off Class Honors at Travers Island. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-sunporch-serves-as-a-greenhouse-with-very-simple-equipment-a.html | THE SUNPORCH SERVES AS A GREENHOUSE; With Very Simple Equipment a Generous Supply of Seedlings May Be Crown in Order to Give the Garden a Running Start | True | By Katharine B. Storm. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/world-courts-work-for-law-and-peace-in-thirteen-years-of-life-it.html | WORLD COURT'S WORK FOR LAW AND PEACE; In Thirteen Years of Life It Has Established Precedents and Changed The Outlook of Nations | True | By Manley O. Hudson. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/in-the-realm-of-art-glimpses-of-various-horizons-from-watteau-to.html | IN THE REALM OF ART: GLIMPSES OF VARIOUS HORIZONS; FROM WATTEAU TO MODERN NEW YORK | True | By Edward Alden Jewell. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/may-yohe-keeps-gay-singer-of-90s-is-recovering-from-a-broken-rib-in.html | MAY YOHE KEEPS GAY.; Singer of '90s Is Recovering From a Broken Rib in Boston. | True |  | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sea-law-reforms-planned-administration-hopes-to-prevent-future.html | SEA LAW REFORMS PLANNED.; Administration Hopes to Prevent Future Disasters. | True |  | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/handled-500000-bets-in-spite-of-depression.html | Handled $500,000 Bets In Spite of Depression | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/st-james-to-observe-125th-anniversary-forty-guilds-of-episcopal.html | ST. JAMES TO OBSERVE 125TH ANNIVERSARY; Forty Guilds of Episcopal Parish to Form Processional This Evening. | True |  | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/eliminating-parasites.html | Eliminating Parasites. | True |  | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/dollar-up-sharply-on-doubts-on-gold-franc-group-leads-foreign.html | DOLLAR UP SHARPLY ON DOUBTS ON GOLD; Franc Group Leads Foreign Currencies in Widest Drop on a Saturday in Years. | True |  | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-reviewers-week-young-americans-and-others-a-melange-of.html | A REVIEWER'S WEEK: YOUNG AMERICANS AND OTHERS; A Melange of Attractions in Galleries -- Recent Drawings by Edy Legrand | True | By Howard Devree. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/followup-system-started-in-schools-questionnaires-to-16000-senior.html | FOLLOW-UP SYSTEM STARTED IN SCHOOLS; Questionnaires to 16,000 Senior High Graduates to Furnish Test of Curriculum. | True | By Richard Tompkins. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/time-sales-show-gains-a-45-increase-reported-in-retail-field-state.html | TIME SALES SHOW GAINS; A 45% Increase Reported In Retail Field -- State Regulation Opposed | True | By Milan V. Ayres, Secretary National Association of Sales Finance Companies. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lerroux-coalition-confounds-critics-remodels-spanish-cabinet-and.html | LERROUX COALITION CONFOUNDS CRITICS; Remodels Spanish Cabinet and Remains Strong as Ever, Despite Predictions. | True | By William P. Carney. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-studebaker-corporation.html | New Studebaker Corporation. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/public-to-be-heard-on-social-aid-bill-house-committee-will-take.html | PUBLIC TO BE HEARD ON SOCIAL AID BILL; House Committee Will Take Testimony of Industrial and Civic Groups This Week. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/using-words-newspapers-are-found-aid-to-vocabulary.html | USING WORDS; Newspapers Are Found Aid to Vocabulary | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-sedate-romance-the-angel-who-couldnt-sing-by-sophia-cleugh-324-pp.html | A Sedate Romance; THE ANGEL WHO COULDN'T SING. By Sophia Cleugh. 324 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/heads-vassar-class-of-36.html | Heads Vassar Class of '36. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/navy-matmen-beat-penn-triumph-380-scoring-on-7-falls-and-a-decision.html | NAVY MATMEN BEAT PENN.; Triumph, 38-0, Scoring on 7 Falls and a Decision | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/word-from-home.html | Word From Home. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-valiant-nineteenthcentury-feminist-crusader-and-feminist-letters.html | A Valiant Nineteenth-Century Feminist; CRUSADER AND FEMINIST. Letters of Jane Grey Swisshelm, 1858-865. Edited, with an Introduction and Notes, by Arthur J. Larsen. Illustrated. 327 pp. St. Paul: THe Minnesota Historical Society. $2.5o. | True | FLORENCE FINCH KELLY. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/scythe-triumphs-at-fair-grounds-takes-black-gold-handicap-by-length.html | SCYTHE TRIUMPHS AT FAIR GROUNDS; Takes Black Gold Handicap by Length From Fanfern, With Cloudet in Third Place. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/grand-jury-called-on-pwa-swindles-ickes-asked-district-of-columbia.html | GRAND JURY CALLED ON PWA 'SWINDLES'; Ickes Asked District of Columbia Inquiry on $4,000,000 Texas Canals. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/murray-takes-net-title-tops-watt-61-86-62-to-win-canadian-indoor.html | MURRAY TAKES NET TITLE.; Tops Watt, 6-1, 8-6, 6-2, to Win Canadian Indoor Crown. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/saved-400000-on-electricity.html | SAVED $400,000 ON ELECTRICITY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mrs-roosevelt-on-air-tonight.html | Mrs. Roosevelt on Air Tonight. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/buying-by-stores-heavy-for-spring-merchants-continue-confident-of.html | BUYING BY STORES HEAVY FOR SPRING; Merchants Continue Confident of an Appreciable Increase in Unit and Dollar Sales. | True | By Thomas F. Conroy. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ice-scoring-order-upheld-by-court-justice-conway-rules-that-city.html | ICE SCORING ORDER UPHELD BY COURT; Justice Conway Rules That City Regulation Is Necessary to Protect Buying Public. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/church-programs-in-the-city-today-clergymen-will-discuss-the.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Discuss the President's Program for Social Recovery. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/h-deb-parolqs-73-engineer-is-dead-authority-on-yachting-headed-race.html | H. DEB. PARSOlqS, 73, ENGINEER IS DEAD; Authority on Yachting Headed Race Committe of Yacht Club Here 15 Years, | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/frigid-weather-test-is-set-by-air-corps-selfridge-field-flotilla-of.html | FRIGID WEATHER TEST IS SET BY AIR CORPS; Selfridge Field Flotilla of 17 Ships Will Tour Five Northern States. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/starhembergs-remark-at-a-heimwehr-meeting-violates-present-policy.html | Starhemberg's Remark at a Heimwehr Meeting Violates Present Policy | True | By G.e.r. Gedye. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/hill-to-face-princeton-prep.html | Hill to Face Princeton Prep. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/hauptmann-ready-for-a-new-ordeal-regains-his-calm-sleeps-and-eats.html | HAUPTMANN READY FOR A NEW ORDEAL; REGAINS HIS CALM; Sleeps and Eats Well After Facing Wilentz and Scans Market Deals Again. | True | By Russell B. Porter. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/farm-income-in-1934-was-6091000000-this-was-1040000000-above-1933.html | FARM INCOME IN 1934 WAS $6,091,000,000; This Was $1,040,000,000 Above 1933, Benefit Payments Aiding Rise. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/westchester-shift-in-vote-body-near-supervisors-will-appoint-a.html | WESTCHESTER SHIFT IN VOTE BODY NEAR; Supervisors Will Appoint a Bipartisan Board Permitted by New State Law. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/estate-set-at-1075659-mrs-landers-left-residue-to-ymca-and-new.html | ESTATE SET AT $1,075,659.; Mrs. Landers Left Residue to Y.M.C.A. and New Britain Library. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ward-wins-twice-in-round-hill-play-subdues-walker-mcqueeney-to.html | WARD WINS TWICE IN ROUND HILL PLAY; Subdues Walker, McQueeney to Advance in Squash Racquets Tourney. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/seek-treaty-concessions-lower-rates-sought-by-exporters-in-trade.html | SEEK TREATY CONCESSIONS; Lower Rates Sought by Exporters in Trade Pact With Holland. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ickes-chief-issue-in-battle-brewing-on-the-relief-republicans.html | ICKES CHIEF ISSUE IN BATTLE BREWING ON THE RELIEF BILL; Republicans Declare He and Hopkins Will Rule Despite President's Assurances. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/utility-rates.html | Utility Rates. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/air-mishap-puts-out-suspects-cell-bulb-flemingtons-current-is-cut.html | AIR MISHAP PUTS OUT SUSPECT'S CELL BULB; Flemington's Current Is Cut Off When Plane Snags Power Line After Take-Off. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/maj-sasse-named-coach-elected-head-of-football-staff-at-mississippi.html | MAJ. SASSE NAMED COACH.; Elected Head of Football Staff at Mississippi State. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/homing-dial-to-aid-flier-army-type-radio-compass-now-made-available.html | HOMING DIAL TO AID FLIER; Army Type Radio Compass Now Made Available For Civil Planes | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/boat-show-draws-25000-on-last-day-motor-craft-exhibits-again-bring.html | BOAT SHOW DRAWS 25,000 ON LAST DAY; Motor Craft Exhibits Again Bring Jam to the Grand Central Palace. | True | By Clarence E. Lovejoy. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/rockwood-hall-club-elects.html | Rockwood Hall Club Elects. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/dinner-for-squash-team-round-hill-club-players-are-honored-at.html | DINNER FOR SQUASH TEAM.; Round Hill Club Players Are Honored at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/st-louis-trade-retarded-inclement-weather-and-floods-hurt-general.html | ST. LOUIS TRADE RETARDED.; Inclement Weather and Floods Hurt General Business. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-cabin-boy-who-was-a-girl.html | THE CABIN BOY WHO WAS A GIRL | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/drastic-shakeup-looms-in-boxing-boards-order-to-affect-the-judges.html | DRASTIC SHAKE-UP LOOMS IN BOXING; Board's Order to Affect the Judges, Referees as Result of Dundee-Risko Fiasco. | True | By James P. Dawson. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/widow-must-give-a-decent-burial-but-is-not-liable-for-1540-funeral.html | WIDOW MUST GIVE A 'DECENT BURIAL'; But Is Not Liable for $1,540 Funeral Brothers-in-Law Ordered, Court Holds. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/public-urged-to-question-soldiers-bonus-petitions.html | Public Urged to Question Soldiers' Bonus Petitions | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mr-goldings-tales-this-wanderer-by-louis-golding-307-pp-new-york.html | Mr. Golding's Tales; THIS WANDERER. By Louis Golding. 307 pp. New York: Farrar & Rinehart. $2.50. | True | EDITH H. WALTON. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/social-utopia-crazes.html | SOCIAL UTOPIA CRAZES. | True | From The Cleveland Plain Dealer. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/great-mile-race-looms-saturday-in-millrose-carnival-at-garden.html | Great Mile Race Looms Saturday In Millrose Carnival at Garden; Bonthron, Cunningham, Venzke and Ny to Toe Mark in Wanamaker Classic -- Hornbostel to Run in 600, Secondary Feature -- Owens Heads Field in 60-Yard Sprint. | True | By Arthur J. Daley. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/russian-version-of-clash.html | Russian Version of Clash. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/beside-grave-bostons-uncommon-common.html | BESIDE GRAVE BOSTON'S UNCOMMON COMMON | True | E.F.M. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mrs-l-a-patten-dies-wheat-kings-widow-chicago-instigutions-to.html | MRS. L. A. PATTEN DIES; 'WHEAT KING'S WIDOW; Chicago Instigutions to Receive Millions From Estat of Her Husband. | True | 'Special to T aW ZORK TIMS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ask-rug-show-in-chicago-salesmen-urge-mills-to-sponsor-an-opening.html | ASK RUG SHOW IN CHICAGO.; Salesmen Urge Mills to Sponsor an Opening in Western City. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/defeat-of-scratch-men-marks-events-at-meet-in-seventh-regiment.html | Defeat of Scratch Men Marks Events at Meet in Seventh Regiment Armory; BULLWINKLE BOWS IN RETURN TO TRACK | True | By James P. Dawson. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/church-is-100-years-old-st-pauls-hoboken-gets-4-more-valuable.html | CHURCH IS 100 YEARS OLD.; St. Paul's, Hoboken, Gets 4 More Valuable Relics for Its Shrine. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mrs-l-l-blow-dies-of-a-stroke-at-74-honored-by-queen-victoria-for.html | MRS. L L BLOW DIES OF A STROKE AT 74; Honored by Queen Victoria for Equipping Boer War Hospital Shlp With American Funds. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-ancient-circus-maximus-emerges-the-great-sports-arena-of-rome.html | THE ANCIENT CIRCUS MAXIMUS EMERGES; The Great Sports Arena of Rome, Buried Since Medieval Days, Is Being Uncovered for the Benefit of the Traveler | True | By M.e. Walker. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/married-few-months-ago.html | Married Few Months Ago. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/penn-boxing-team-downs-villanova-triumphs-4-12-to-3-12-in-first.html | PENN BOXING TEAM DOWNS VILLANOVA; Triumphs, 4 1/2 to 3 1/2, in First Start -- Petrillo and Rubin Score Knockouts. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/foreign-service-changes-third-secretary-at-moscow-is-named-consul.html | FOREIGN SERVICE CHANGES; Third Secretary at Moscow Is Named Consul at Vienna. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sports-at-pinehurst.html | SPORTS AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/american-aid-society-restricts-its-work-paris-organization-finds.html | AMERICAN AID SOCIETY RESTRICTS ITS WORK; Paris Organization Finds Efforts Hampered by Falling Off of Contributions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/admiral-allen-to-head-patrol.html | Admiral Allen to Head Patrol. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/montclair-ac-halted-bows-to-newark-ac-five-3826-for-first-league.html | MONTCLAIR A.C. HALTED.; Bows to Newark A.C. Five, 38-26, for First League Defeat. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/third-party-tries-wings-in-chicago-newton-jenkins-is-entered-for.html | THIRD PARTY TRIES WINGS IN CHICAGO; Newton Jenkins Is Entered for Mayor Under Symbol of the American Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/whey-aids-prison-patients.html | Whey Aids Prison Patients. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/9-hungarian-women-face-poisoning-trial-police-believe-hundreds-of.html | 9 HUNGARIAN WOMEN FACE POISONING TRIAL; Police Believe Hundreds of Men in Debreczen Were Killed With Fly Paper Poison. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/fall-under-train-fatal-drug-chain-employe-slips-and-is-crushed-by.html | FALL UNDER TRAIN FATAL.; Drug Chain Employe Slips and Is Crushed by Wheels. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/commander-h-h-frost.html | COMMANDER H. H. FROST. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/miss-k-v-denny-engaged-will-be-wed-in-early-spring-toi-edgar-h-cobb.html | MISS K. V. DENNY ENGAGED.; Will Be Wed in Early Spring toI Edgar H. Cobb. .[ | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/values-and-conductors-appreciation-of-toscanini-need-not-mean.html | VALUES AND CONDUCTORS; Appreciation of Toscanini Need Not Mean Belittlement of Others | True | By Olin Downes. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-splendid-shadowy-legend-of-maya-civilization-mr-mitchell-has.html | The Splendid, Shadowy Legend of Maya Civilization; Mr. Mitchell Has Produced a Well-Rounded Book and Made It Eminently Readable | True | By Henry E. Armstrong. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/zoll-to-address-sales-group.html | Zoll to Address Sales Group. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/schools-urged-to-aid-our-reconstruction-dr-newlon-says-in-report.html | SCHOOLS URGED TO AID OUR RECONSTRUCTION; Dr. Newlon Says in Report They Have Been Insulated Too Much From Realities. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/chicago-north-western.html | Chicago & North Western. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/caught-in-machinery-mill-owner-is-killed-former-columbia-instructor.html | CAUGHT IN MACHINERY, MILL OWNER IS KILLED; Former Columbia Instructor Is Dragged by Belt Wheels and Hurled Into Flume. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-watch-and-ward.html | The Watch and Ward. | True | FRANK CHOUTEAU BROWN | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/louisiana-mobilizes-opposition-to-long-the-senator-is-again-the.html | LOUISIANA MOBILIZES OPPOSITION TO LONG; The Senator Is Again the Centre of Controversy, With Square Dealers Calling for Repeal of His Laws | True | By J.e. Crown. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/country-boy-is-jailed-came-here-to-make-good-as-bandit-caught-after.html | COUNTRY BOY IS JAILED.; Came Here to 'Make Good' as Bandit, Caught After $3 Hold-Up. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/400000000-budget-to-go-to-legislature-governors-193536-tax-plans.html | $400,000,000 BUDGET TO GO TO LEGISLATURE; Governor's 1935-36 Tax Plans Will Be Presented Tomorrow Night. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/moth-and-rust-proof.html | Moth and Rust Proof. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/an-informal-history-of-florida-mr-verrill-writes-about-the-state.html | An Informal History of Florida; Mr. Verrill Writes About the State From the Point of View of the Traveler, for Whom This Book Should Be a Useful Guide | True | By R.l. Duffus | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/uruguays-public-debt.html | Uruguay's Public Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/criminal-law-changes.html | CRIMINAL LAW CHANGES. | True | By Governor Lehman. He Is Considering Amendments That Should Make Its Administration More Effective. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/rush-in-cleveland-area-industries-spurt-pittsburgh-reflecting-gains.html | RUSH IN CLEVELAND AREA.; Industries Spurt, Pittsburgh Reflecting Gains in Heavy Lines. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/toward-mongolia-turns-a-roving-filmmaker.html | TOWARD MONGOLIA TURNS A ROVING FILM-MAKER | True | By Frank S. Nugent. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/k-of-c-will-map-drive-buffalo-conference-set-to-assist-catholic.html | K. OF C. WILL MAP DRIVE.; Buffalo Conference Set to Assist Catholic Mobilization. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/behind-the-broadcast-scenes-a-conference-is-planned-to-aid.html | BEHIND THE BROADCAST SCENES; A Conference Is Planned To Aid Educators -- Plans of Artists | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/elizabeth-hurst-married-member-of-a-summit-familythe-bride-of.html | ELIZABETH HURST MARRIED; Member of a Summit Family-the Bride of Stanley G, Weleh, | True | Special to TI "SW YORB; TIEB. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/austin-a-wilson.html | AUSTIN A. WILSON. | True | Special to T NW YORK T8. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/commodore-c-s-cochran.html | COMMODORE. C. S. COCHRAN, | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/review-1-no-title-radio-round-the-world-by-aw-haslett-illustrated-1.html | Review 1 -- No Title; RADIO ROUND THE WORLD. By A.W. Haslett. Illustrated. 196 pp. New York: Cambridge University Press. (The Macmillan Company). $1.75. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/some-bonus-action-now-held-certain-compromise-on-pay-only-to-needy.html | SOME BONUS ACTION NOW HELD CERTAIN; Compromise on Pay Only to Needy Is Thought Likely at This Session. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/polo-and-golf-at-augusta.html | POLO AND GOLF AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-england-tales-bubblins-an-bilins-at-the-centre-by-merle-dixon.html | New England Tales; BUBBLIN'S AN' BILIN'S AT THE CENTRE. By Merle Dixon Graves. Illustrated by the Author. 212 pp. Rutland, Vt.: The Tuttle Company. $2.50. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/veterans-plan-chapter-westchester-rainbow-men-would-affiliate-with.html | VETERANS PLAN CHAPTER.; Westchester Rainbow Men Would Affiliate With Unit Here. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/urges-more-trade-data-delays-by-nra-held-due-to-lack-of-sufficient.html | URGES MORE TRADE DATA.; Delays by NRA Held Due to Lack of Sufficient Information. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-thunderer-in-the-making-an-engrossing-first-volume-of-the.html | "The Thunderer" in the Making; An Engrossing First Volume of the History of The London Times That Covers the Years 1785 to 1841 | True | By P.w. Wilson | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/palm-beach-art-exhibit-work-of-many-painters-and-sculptors-to-be.html | PALM BEACH ART EXHIBIT; Work of Many Painters And Sculptors to Be Shown This Week | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/taft-quintet-beats-loomis.html | Taft Quintet Beats Loomis. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/asks-city-to-aid-unions-utility-employes-unit-urges-mayor-to.html | ASKS CITY TO AID UNIONS.; Utility Employes' Unit Urges Mayor to Protect Jobs. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/canada-and-switzerland-gain-world-hockey-final.html | Canada and Switzerland Gain World Hockey Final | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/purchasing-agents-find-prices-steady-business-conditions-in-general.html | PURCHASING AGENTS FIND PRICES STEADY; Business Conditions in General Reported Better in East, Unchanged in West. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-decors-for-falstaff.html | NEW DECORS FOR 'FALSTAFF' | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/2-former-senators-will-defend-perkins-reed-of-pennsylvania-and-reed.html | 2 FORMER SENATORS WILL DEFEND PERKINS; Reed of Pennsylvania and Reed of Missouri go Fight NRA Conviction. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/victoria-scores-420-runs.html | Victoria Scores 420 Runs. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-gay-week-for-miami-a-greek-play-tuesday-and-presidents-birthday.html | A GAY WEEK FOR MIAMI; A Greek Play Tuesday and President's Birthday Party on the List | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/st-petersburg-ball.html | ST. PETERSBURG BALL. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/st-augustine-golf.html | ST. AUGUSTINE GOLF. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/back-consumers-co-plan-halsey-stuart-co-advise-bondholders-to.html | BACK CONSUMERS CO. PLAN; Halsey, Stuart & Co. Advise Bondholders to Accept Offer. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/fair-deal-appeal-made-by-hoffman-jersey-governor-tells-women.html | 'FAIR DEAL' APPEAL MADE BY HOFFMAN; Jersey Governor Tells Women Republicans' Plan to Curb Utilities Is Too Drastic. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/camera-on-way-here-leaves-south-america-after-an-unsuccessful.html | CARNERA ON WAY HERE.; Leaves South America After an Unsuccessful Boxing Tour. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/paris-and-london-closer-laval-and-simon-are-expected-to-discuss.html | PARIS AND LONDON CLOSER; Laval and Simon Are Expected to Discuss Definite Formula for Dealing With Relief | True | By Charles A. Selden. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/gains-in-philadelphia-january-retail-sales-best-for-the-month-in.html | GAINS IN PHILADELPHIA.; January Retail Sales Best for the Month in Four Years. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/trends-and-topics-among-gardeners-keen-tools-hollands-great-show.html | TRENDS AND TOPICS AMONG GARDENERS; Keen Tools -- Holland's Great Show -- Radio | True | By F.f. Rockwell. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/thomas-h-roberts-civic-leader-helped-organize-rahway-n-d-national.html | THOMAS H. ROBERTS.; Civic Leader Helped Organize Rahway, N. d., National Bank, | True | Special to THe Nlw Yov. Tnmg. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ice-at-piers-hampers-docking-of-liners-the-hamburg-helps-tugs-with.html | ICE AT PIERS HAMPERS DOCKING OF LINERS; The Hamburg Helps Tugs With Her Own Engines -- Shifts Cargoes in Fast Time. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/nyac-poloists-win-turn-back-boulder-brook-11-126-in-indoor-league.html | N.Y.A.C. POLOISTS WIN.; Turn Back Boulder Brook, 11 1/2-6, In Indoor League Game. | True | Special to THE NEW YORK TIMES | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/peace-in-the-far-east.html | PEACE IN THE FAR EAST. | True | By Koki Hirota, Who Assured the Imperial Diet That Relations With the United States and Great Britain Are Friendly. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/insanity-blamed-in-relief-killings-but-chicago-coroner-wonders-how.html | INSANITY BLAMED IN RELIEF KILLINGS; But Chicago Coroner Wonders How Crippled Youth and His Mother Got $25 Pistols. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/classroom-and-campus-new-courses-for-cleveland-pupils-aim-to-make.html | CLASSROOM AND CAMPUS; New Courses for Cleveland Pupils Aim to Make Better Citizens -- A College Role | True | By Eunice Barnard. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/record-entry-is-indicated-for-the-annual-westminster-kennel-club.html | Record Entry Is Indicated for the Annual Westminster Kennel Club Show; WESTMINSTER HAS FINE ENTRY LIST | True | By Henry R. Ilsley. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/cut-in-tax-exemption-is-urged-in-city-study-report-to-deutsch-asks.html | CUT IN TAX EXEMPTION IS URGED IN CITY STUDY; Report to Deutsch Asks Levy on Organizations' Income From Unusual Sources. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mohawk-may-be-raised-by-clydemallory-line.html | Mohawk May Be Raised By Clyde-Mallory Line | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/painting-roosevelt-hard-artist-says-he-has-more-expressions-than.html | PAINTING ROOSEVELT HARD; Artist Says He Has More Expressions Than Mussolini. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/tax-reforms.html | TAX REFORMS. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/drive-to-be-held-for-cancer-service-roundtheclock-campaign-will-be.html | DRIVE TO BE HELD FOR CANCER SERVICE; Round-the-Clock Campaign Will Be Opened Today at Dance to Raise Funds. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/curb-on-social-aid-urged-bonthecou-says-too-much-of-it-will-drive.html | CURB ON SOCIAL AID URGED; Bonthecou Says Too Much of It Will Drive Industry Away. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/pulque.html | Pulque. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/welfare-limitations.html | WELFARE LIMITATIONS. | True | From The Hartford Courant. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/two-philadelphia-entrants-win-way-to-semifinals-in-title-squash.html | Two Philadelphia Entrants win Way to Semi-Finals in Title Squash Racquets; SULLIVAN REACHES TITLE SEMI-FINAL | True | By Allison Danzig. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/irish-says-farley-are-born-leaders-lacking-nation-of-their-own-they.html | IRISH, SAYS FARLEY, ARE 'BORN LEADERS'; Lacking Nation of Their Own, They Build Other Nations, He Tells Celtic Audience. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/recital-arranged-for-judson-centre-mme-lily-pons-will-appear-on.html | RECITAL ARRANGED FOR JUDSON CENTRE; Mme. Lily Pons Will Appear on April 16 at Metropolitan in Benefit Concert. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/music-union-fines-ship-line-215-for-army-bands-patriotic-airs.html | Music Union Fines Ship Line $215 For Army Band's Patriotic Airs; Playing of Three Numbers at Induction of the Columbia Into the Merchant Marine Is Barred Until I.M.M. Agrees to Payment of Penalty. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/irish-and-british-closing-their-rift-trade-accord-with-political.html | IRISH AND BRITISH CLOSING THEIR RIFT; Trade Accord With Political Issues Left Aside Points to Friendlier Relations. | True | By Hugh Smith. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/rebate-plan-held-threat-to-stores-retailers-oppose-rug-groups-new.html | REBATE PLAN HELD THREAT TO STORES; Retailers Oppose Rug Group's New Schedule for Spring Limiting Discounts. | True | BY Charles E. Egan. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/circumspect-lloyd-george.html | CIRCUMSPECT LLOYD GEORGE. | True | From The Detroit News. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/may-spend-gift-foolishly.html | May Spend Gift 'Foolishly.' | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lump-sum.html | Lump Sum | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/financial-markets-dollar-again-rises-sharply-against-foreign.html | FINANCIAL MARKETS; Dollar Again Rises Sharply Against Foreign Currencies-French Franc Falls 2 5/8 Points -- Bonds Firm. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/linen-prices-advance-sharply.html | Linen Prices Advance Sharply. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/demand-for-vat-dyes-better.html | Demand for Vat Dyes Better. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/london-has-shine-parlor.html | London Has 'Shine Parlor.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/i-ella-uppergu-is-weo-i-member-of-red-bank-family-bride-of-philip-m.html | I ELLA UPPERGU iS WEO.; i Member of Red Bank Family Bride of Philip M. Dlnklno, | True | 8peolal to Tml NBW YORE TIMIIS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/buys-mission-supplies-catholic-board-places-record-order-for.html | BUYS MISSION SUPPLIES.; Catholic Board Places Record Order for Medical Items. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-revolution-in-the-cosmos-no-summary-with-which-the-reviewer-is.html | The Revolution in the Cosmos; No Summary With Which the Reviewer Is Familiar Approaches Professor Millikan's in Comprehensiveness and Clarity | True | By Waldemar Kaempffert | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/californias-bells-the-mission-bells-of-california-by-marie-t-walsh.html | California's Bells; THE MISSION BELLS OF CALIFORNIA. By Marie T. Walsh. Illustrated. 32.7 pp. San Francisco: Harr Wagner Publishing Company. $4. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bob-races-at-placid-national-championship-meet-this-week-plans-in.html | BOB RACES AT PLACID; National Championship Meet This Week -- Plans In Pocono Resorts | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/pageant-of-silk-planned-for-ball-fashions-from-middle-ages-to.html | 'PAGEANT OF SILK' PLANNED FOR BALL; Fashions From Middle Ags to Present Will Be Displayed at Panhellenic Dance. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/democrats-speed-reapportionment-committee-aides-toil-24-hours-a-day.html | DEMOCRATS SPEED REAPPORTIONMENT; Committee Aides Toil 24 Hours a Day as Lehman Insists on Action. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/reports-issued-by-corporations-sh-kress-co-earn-475-a-share-on-the.html | REPORTS ISSUED BY CORPORATIONS; S.H. Kress & Co. Earn $4.75 a Share on the Common Stock in Year. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/italy-faces-crisis-in-silk-industry-corporative-system-fails-in.html | ITALY FACES CRISIS IN SILK INDUSTRY; Corporative System Fails in First Attempt to Solve a Major Problem. | True | By Arnoldo Cortesi. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/france-to-create-jobs-for-her-idle-cabinet-committee-prepares-to.html | FRANCE TO CREATE JOBS FOR HER IDLE; Cabinet Committee Prepares to Pay Subsidy to Employers Who Take On More Men. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mines-in-canada-plan-expansion-financing-undertaken-by-various.html | MINES IN CANADA PLAN EXPANSION; Financing Undertaken by Various Companies to Carry Out Work Programs. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/spirited-drive-in-last-half-gives-amherst-quintet-victory-over.html | Spirited Drive in Last Half Gives Amherst Quintet Victory Over Harvard; AMHERST UPSETS HARVARD BY 29-26 | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/gardens-under-snow-beneath-the-white-blanket-of-beauty-nature-in.html | GARDENS UNDER SNOW; Beneath the White Blanket of Beauty Nature in Silence Prepares for the Pageant of Spring | True | By Lorine Letcher Butler. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/an-author-in-search-of-a-gun.html | An Author In Search Of a Gun | True | HERBERT L. MATTHEWS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/poderjay-is-due-tuesday-suspect-in-tufverson-mystery-has-extensive.html | PODERJAY IS DUE TUESDAY.; Suspect in Tufverson Mystery Has Extensive Luggage. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/carolinas-are-active-southern-pines-chamber-to-hold-dinner-at-other.html | CAROLINAS ARE ACTIVE; Southern Pines Chamber To Hold Dinner -- At Other Centres | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/st-johns-crushes-st-francis-3719-marchese-sets-pace-with-15-points.html | ST. JOHN'S CRUSHES ST. FRANCIS, 37-19; Marchese Sets Pace With 15 Points in Basketball Game at DeGray Gymnasium. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mans-heart-halted-5-minutes-he-lives-briton-whom-massage-restored.html | MAN'S HEART HALTED 5 MINUTES, HE LIVES; Briton Whom Massage Restored on Operating Table Says, 'I Was Happy Where I Was.' | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/35000-join-threat-of-drivers-strike-if-the-teamsters-walk-out.html | 35,000 JOIN THREAT OF DRIVERS' STRIKE; If the Teamsters Walk Out Tomorrow, Longshoremen Are Expected to Quit. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/british-isles-suffer-gale-snow-and-cold-four-die-in-storm-two.html | BRITISH ISLES SUFFER GALE, SNOW AND COLD; Four Die in Storm - - Two Missing on Ship Blown to Sea -- Liners Delayed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sea-island-tourney-new-prize-added-for-the-annual-skeet-shoot.html | SEA ISLAND TOURNEY; New Prize Added for the Annual Skeet Shoot - Golfers Gathering | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bundle-tea-wins-womens-support-party-to-be-held-at-home-of-mrs-wj.html | 'BUNDLE TEA' WINS WOMEN'S SUPPORT; Party to Be Held at Home of Mrs. W.J. Ryan in Behalf of Several Charities. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/faces-extortion-charge-man-accused-of-attempt-to-get-5000-through.html | FACES EXTORTION CHARGE.; Man Accused of Attempt to Get $5,000 Through Threats. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/etchings-shown-at-chapel-hill.html | Etchings Shown at Chapel Hill. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/dutch-bar-devaluation-government-holds-step-would-hinder-economic.html | DUTCH BAR DEVALUATION.; Government Holds Step Would Hinder Economic Revival. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-belle-of-new-york-revived.html | THE BELLE OF NEW YORK (REVIVED) | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/newark-to-hear-boheme-tuesday-puccinis-work-will-be-sung-by.html | NEWARK TO HEAR 'BOHEME' TUESDAY; Puccini's Work Will Be Sung by Metropolitan Company at Mosque Theatre. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/being-a-sheaf-of-letters-dealing-with-current-matters-the-producers.html | Being a Sheaf of Letters Dealing With Current Matters; The Producers' Point. | True | GEORGE BUSHAR | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/swedenborg.html | SWEDENBORG | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-devil-they-say-london-is-engaged-in-a-new-years-bout-with.html | THE DEVIL, THEY SAY; London Is Engaged in a New Year's Bout With Mephisto | True | CHARLES MORGAN. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-ms-wyeths-palm-beach-hosts-entertain-at-tea-at-their-barton.html | THE M.S. WYETHS PALM BEACH HOSTS; Entertain at Tea at Their Barton Avenue Residence for Several Guests. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/election-of-prof-moon.html | Election of Prof. Moon. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/german-equestrian-killed.html | German Equestrian Killed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/marines-to-start-landing-tests.html | Marines to Start Landing Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/gs-sansom-to-give-course-at-columbia-counselor-to-british-embassy.html | G.S. SANSOM TO GIVE COURSE AT COLUMBIA; Counselor to British Embassy to Direct Japanese Seminar -- Other Assignments. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/peru-defeats-chile-in-soccer-match-10-montella-registers-only-goal.html | PERU DEFEATS CHILE IN SOCCER MATCH, 1-0; Montella Registers Only Goal in Fifth Game of Title Series Before 15,000 at Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-soviet-novels-and-plays-new-soviet-novels-and-plays.html | New Soviet Novels And Plays; New Soviet Novels and Plays | True | ALEXANDER NAZAROFF. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/passenger-to-peking-and-other-recent-works-of-fiction-passenger-to.html | "Passenger to Peking" and Other Recent Works of Fiction; PASSENGER TO PEKING. By J. Van Dyke. 300 pp. New York: Doubleday, Doran & Co. $2. | True | MARGARET WALLACE. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lord-allen-visits-goebbels-in-berlin-marquess-of-lothian-also-in.html | LORD ALLEN VISITS GOEBBELS IN BERLIN; Marquess of Lothian, Also in the German Capital, May See Hitler on Arms Question. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-great-history-of-music-draws-to-a-close-the-oxford-press-issues.html | A Great History of Music Draws to a Close; The Oxford Press Issues the Seventh Authoritative Volume In an Impressive Undertaking | True | By Richard Aldrich | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/penn-state-on-top-273-vanquishes-miami-u-of-florida-in-wrestling.html | PENN STATE ON TOP, 27-3.; Vanquishes Miami U. of Florida in Wrestling Opener. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/hodson-sees-end-of-relief-racket-evidence-against-ring-cashing.html | HODSON SEES END OF RELIEF RACKET; Evidence Against Ring Cashing Vouchers at Discount Is Sent to Prosecutor. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/conboy-questions-wreck-survivors-interviews-first-officer-and-crew.html | CONBOY QUESTIONS WRECK SURVIVORS; Interviews First Officer and Crew Members -- Plans to Get Statements From All. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/roosevelt-clinches-hold-on-congress-relief-grant-by-house-and.html | ROOSEVELT CLINCHES HOLD ON CONGRESS; Relief Grant by House and Victory In First World Court Test in Senate Augur Well for This Session | True | By Arthur Krock. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/americans-lauded-on-world-outlook-are-schooling-themselves-in.html | AMERICANS LAUDED ON WORLD OUTLOOK; Are Schooling Themselves in International Affairs, Says Dr. Edith E. Ware. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bleeding-borders-disturb-germany-saar-victory-intensifies-the.html | 'BLEEDING BORDERS' DISTURB GERMANY; Saar Victory Intensifies the Agitation Over Territories Taken From the Reich. | True | By Otto D. Tolischus. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/life-is-cheap-in-manchuria.html | LIFE IS CHEAP IN MANCHURIA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/falstad-takes-lead-in-title-ski-tourney-scores-1499-points-as.html | FALSTAD TAKES LEAD IN TITLE SKI TOURNEY; Scores 149.9 Points as National Events Get Under Way at Canton, S.D. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/rutgers-prep-in-front-conquers-newman-quintet-2215-by-secondhalf.html | RUTGERS PREP IN FRONT.; Conquers Newman Quintet, 22-15, by Second-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/west-virginia-five-conquered-by-pitt-panthers-stage-spectacular.html | WEST VIRGINIA FIVE CONQUERED BY PITT; Panthers Stage Spectacular Drive in Final Minutes to Score, 35 to 34. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/long-distance-rings-the-world-heeds-since-new-york-called-san.html | LONG DISTANCE RINGS, THE WORLD HEEDS; Since New York Called San Francisco Twenty Years Ago The Telephone Has Outstripped the Inventor's Dreams | True | By L.h. Robbins | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/americas-resources-the-strategy-of-raw-materials-a-study-of-america.html | America's Resources; THE STRATEGY OF RAW MATERIALS. A Study of America in Peace and War. By Brooks Emeny. With the statistical assistance of J. Edward Ely. Preface by W.Y. Elliott. With maps and charts. 202 pp. New York: The Macmillan Company. $3. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/john-hunyadi.html | JOHN HUNYADI | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/abuse-of-the-frank.html | ABUSE OF THE FRANK. | True | From The Memphis Commercial Appeal. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/chicago-retailing-lags-weather-keeps-shoppers-at-home-heavy-sales.html | CHICAGO RETAILING LAGS.; Weather Keeps Shoppers at Home -- Heavy Sales of Low-Priced Autos | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/repays-bank-paroled-moosemans-sentence-in-case-at-tannersville.html | REPAYS BANK, PAROLED.; Mooseman's Sentence in Case at Tannersville Suspended. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/naval-stores.html | NAVAL STORES. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mills-to-change-selling-policies-methods-corrected-to-favor-dry.html | MILLS TO CHANGE SELLING POLICIES; Methods Corrected to Favor Dry Goods Wholesalers, Flint Garrison Says. | True | By William J. Enright. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/africa-recreated-in-new-york-in-akeley-hall-at-the-museum-of.html | AFRICA RE-CREATED IN NEW YORK; In Akeley Hall at the Museum of Natural History, Science Joins With Art to Create Faithful Exhibits of Untamed Beasts in Their Native Environment | True | By Russell Owen | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/woman-55-is-killed-in-plunge-on-park-av-body-of-widow-of-tw-obrien.html | WOMAN, 55, IS KILLED IN PLUNGE ON PARK AV.; Body of Widow of T.W. O'Brien, Race-Horse Owner, Just Misses Porter at 34th Street. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/white-rat-visits-hauptmann.html | White Rat Visits Hauptmann. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mission-funds-allotted-lutheran-board-here-apportions-750000-among.html | MISSION FUNDS ALLOTTED.; Lutheran Board Here Apportions $750,000 Among 700 Groups. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/copper-and-nickel-gain-canadian-output-larger-for-november-and-11.html | COPPER AND NICKEL GAIN.; Canadian Output Larger for November and 11 Months. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/an-iceborn-universe-the-cosmic-cycle-by-max-waldemar-kurniker.html | An Ice-Born Universe; THE COSMIC CYCLE. By Max Waldemar Kurniker. Preface by George Seibel. Illustrated with drawings. 276 pp. Philadelphia: David McKay Company. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/short-hills-rc-scores-tops-englewood-fc-in-jersey-squash-racquets.html | SHORT HILLS R.C. SCORES.; Tops Englewood F.C. in Jersey Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-york-team-victor-ad-mens-golf-foursome-won-by-spauldings-howard.html | NEW YORK TEAM VICTOR.; Ad Men's Golf Foursome Won by Spauldings, Howard and Moore. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/british-army-remembers-76-incidents-of-our-revolution-commemorated.html | BRITISH ARMY REMEMBERS '76; Incidents of Our Revolution Commemorated In Regiments by Nicknames and Uniforms | True | By Ormonde Butler | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-rare-and-witty-picture-of-french-provincial-life-mount-peacock-or.html | A Rare and Witty Picture of French Provincial Life; MOUNT PEACOCK, Or, Progress in Provence. By Marie Mauron. Translated by F.L. Lucas. With Frontispiece. 181 pp. New York: The Macmillan Company. $1.75. | True | KATHERINE WOODS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-tale-of-abduction-odds-on-bluefeather-by-laurence-w-meynell-272.html | A Tale of Abduction; ODDS ON BLUEFEATHER. By Laurence W. Meynell. 272 pp. Philadelphia: The J.B. Lippincott Company. $2. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/denies-dumping-charge-treasury-frees-mineral-oils-from-belgium-and.html | DENIES DUMPING CHARGE.; Treasury Frees Mineral Oils From Belgium and Germany, | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bolivia-orders-ban-on-luxury-imports-ends-free-exchange-with-plan.html | BOLIVIA ORDERS BAN ON 'LUXURY' IMPORTS; Ends Free Exchange With Plan to Regulate Foreign Trade as a War Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/curbing-jailbreaking.html | Curbing Jail-Breaking. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/beauty-and-character-with-vines-the-hardy-kinds-demanding-little.html | BEAUTY AND CHARACTER WITH VINES; The Hardy Kinds, Demanding Little Care, Offer at Trifling Expense a Wide Variety of Foliage to Select From | True | By Dorothy H. Jenkins. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/labor-agitation-stirs-new-england-two-key-industries-in-peril.html | LABOR AGITATION STIRS NEW ENGLAND; Two Key Industries in Peril, Mainly Due to Outside Agitators. | True | By F. Lauriston Bulland. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/7-hurt-in-bobsled-crash-all-taken-to-hospital-after-collision-near.html | 7 HURT IN BOBSLED CRASH; All Taken to Hospital After Collision Near Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/knife-kills-boy-in-ski-fall.html | Knife Kills Boy in Ski Fall. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/travel-by-air-increases-public-responds-to-the-speed-and-flying.html | TRAVEL BY AIR INCREASES; Public Responds to the Speed and Flying Range of the New Passenger Planes | True | By Reginald M. Cleveland. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bennett-with-69-sets-pace-in-golf-leads-whitehead-and-peterson-by.html | BENNETT, WITH 69, SETS PACE IN GOLF; Leads Whitehead and Peterson by Stroke in Florida East Coast Handicap Tourney. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/brother-and-sister.html | Brother and Sister. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mary-garden-on-debussy-she-recalls-how-she-first-heard-of-him-her.html | MARY GARDEN ON DEBUSSY; She Recalls How She First Heard of Him -- Her Views on Criticism | True | H.T. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/jewish-broadcast-time-changed.html | Jewish Broadcast Time Changed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ccc-leaders-to-confer-meeting-at-nyu-will-take-up-educational.html | CCC LEADERS TO CONFER.; Meeting at N.Y.U. Will Take UP Educational Phases of Camps. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/kansas-city-volume-off-severe-cold-weather-drops-sales-below-year.html | KANSAS CITY VOLUME OFF.; Severe Cold Weather Drops Sales Below Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mangin-bell-in-final-defeat-hall-and-mccauliff-in-pittsburgh-tennis.html | MANGIN, BELL IN FINAL.; Defeat Hall and McCauliff in Pittsburgh Tennis Tourney. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/credit-plentiful-in-london.html | Credit Plentiful in London. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/park-department-begins-drive-on-diseased-elms.html | Park Department Begins Drive on Diseased Elms | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lieut-wishard-weds-naval-officers-bride-18-former-jeannette-utar-of.html | LIEUT, WISHARD WEDS,; Naval Officer's Bride 18 Former Jeannette $utar of Thla City. | True | 8petrel to T, Nww Yoax TINt,I, | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-lapse-of-memory-peckover-by-jd-beresford-276-pp-new-york-gp.html | A Lapse of Memory; PECKOVER. By J.D. Beresford. 276 pp. New York: G.P. Putnam's Sons. $2. | True | LOUISE MAUNSELL FIELD. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/six-held-in-30000-theft-employe-is-accused-of-taking-clothes-from.html | SIX HELD IN $30,000 THEFT.; Employe Is Accused of Taking Clothes From Storeroom. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/andover-sets-pace-5127-kellogs-19-points-help-rout-boston-boys-club.html | ANDOVER SETS PACE, 51-27.; Kellog's 19 Points Help Rout Boston Boys Club Five. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bank-stock-values-up-again.html | Bank Stock Values Up Again. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/family-aid-fund-rises-social-workers-who-know-of-the-needs-among.html | FAMILY AID FUND RISES.; Social Workers, Who Know of the Needs, Among Contributors. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-orleans-makes-ready-for-her-mardi-gras-a-more-active-part-in.html | NEW ORLEANS MAKES READY FOR HER MARDI GRAS; A More Active Part in the Celebration Is Proposed for the Visitor in 1935 | True | By James P. Welsh. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/federal-board-plans-curb-on-its-exaides-communications-commission.html | FEDERAL BOARD PLANS CURB ON ITS EX-AIDES; Communications Commission Will Not Let Them Act in Cases Started During Their Service. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-story-of-taos-when-old-trails-were-new-the-story-of-taos-by.html | The Story of Taos; WHEN OLD TRAILS WERE NEW. The Story of Taos. By Blanche C. Grant. Illustrated. 344 pp. New York: The Press of the Pioneers, Inc. $3. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/wallace-harrison.html | Wallace -- Harrison. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/federal-review-of-trade-widest-expansion-since-1933-continued-in.html | FEDERAL REVIEW OF TRADE.; Widest Expansion Since 1933 Continued in Week to Jan. 19. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/studying-poe-on-its-own.html | Studying Poe on Its Own. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/fordham-prep-winner-downs-all-hallows-five-187-for-third-chsaa.html | FORDHAM PREP WINNER.; Downs All Hallows Five, 18-7, for Third C.H.S.A.A. Victory. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/utility-circles-cheered-by-decisions-made-by-us-supreme-court-in.html | Utility Circles Cheered by Decisions Made By U.S. Supreme Court in Ohio Rate Cases | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/an-amusing-tale-of-the-big-top-lions-starve-in-naples-by-johan.html | An Amusing Tale of the Big Top; LIONS STARVE IN NAPLES. By Johan Fabricius. Translated From the German by Phyllis and Trevor Blewitt. 311 pp. Boston: Little, Brown & Co. $2. | True | P.H. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/englands-gold-policy.html | ENGLAND'S GOLD POLICY. | True | By Reginald M'Kenna. He Argues That Under the Old System Deflationary Measures Would Have Become Necessary. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lake-states-begin-attack-on-crime-illinois-and-indiana-frequented.html | LAKE STATES BEGIN ATTACK ON CRIME; Illinois and Indiana, Frequented by Dillinger, to Strengthen Protection. | True | By S.j. Duncan-Clark. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bids-asked-on-300-cars-more-airconditioning-and-other-railroad.html | BIDS ASKED ON 300 CARS.; More Air-Conditioning and Other Railroad Orders Placed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/plans-guidance-service-alumnae-of-jersey-college-for-women-to-start.html | PLANS GUIDANCE SERVICE.; Alumnae of Jersey College for Women to Start Talks Feb. 1. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/yale-poloists-triumph-conquer-farmington-valley-trio-by-14-12-to-10.html | YALE POLOISTS TRIUMPH.; Conquer Farmington Valley Trio by 14 1/2 to 10. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/stavisky-associate-in-jail.html | Stavisky Associate in Jail. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/temple-will-honor-bullitt.html | Temple Will Honor Bullitt. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/review-of-the-week.html | REVIEW OF THE WEEK. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/gus-c-lindeman.html | GUS C. LINDEMAN. | True | Special to THE IW YORK TIZS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/french-reorganize-citroen-auto-firm-former-dictator-becomes-mere.html | FRENCH REORGANIZE CITROEN AUTO FIRM; Former 'Dictator' Becomes Mere Technical Adviser -- Big Sum Borrowed for Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/elopes-with-chauffeur-chevy-chase-md-girl-is-returning-from-south.html | ELOPES WITH CHAUFFEUR.; Chevy Chase, Md., Girl Is Returning From South With Husband. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ball-group-gives-pageant-program-additional-members-of-cast-for.html | BALL GROUP GIVES PAGEANT PROGRAM; Additional Members of Cast for Event Wednesday at Waldorf-Astoria Listed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/fought-storms-4-days-crew-of-eight-reach-new-london-in-helpless.html | FOUGHT STORMS 4 DAYS.; Crew of Eight Reach New London in Helpless Schooner. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/advice-for-us-less-reform-and-more-assistance-wanted.html | ADVICE FOR US; Less Reform and More Assistance Wanted | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/loses-property-in-reich-weise-expolice-official-of-berlin-now-in.html | LOSES PROPERTY IN REICH.; Weise, Ex-Police Official of Berlin, Now in Exile, Deprived by Nazis. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sea-cruises-show-gains-wide-variety-of-voyages-and-the-reduction-of.html | SEA CRUISES SHOW GAINS; Wide Variety of Voyages And the Reduction of Rates Are Factors | True | By M.b. Levick. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/stevens-tech-triumphs-turns-back-cooper-union-quintet-31-to-20-as.html | STEVENS TECH TRIUMPHS.; Turns Back Cooper Union Quintet, 31 to 20, as Daume Stars. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/to-the-opera-comes-a-wider-audience-the-metropolitan-and-smaller.html | TO THE OPERA COMES A WIDER AUDIENCE; The Metropolitan and Smaller Companies Aided by Screen And the Radio | True | By H.i. Brock | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/work-of-nursery-to-gain-by-dance-spence-alumnae-society-is-in.html | WORK OF NURSERY TO GAIN BY DANCE; Spence Alumnae Society Is In Charge of Silver Spoon Dinner and Supper. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/prof-jacobs-on-world-trip.html | Prof. Jacobs on World Trip. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-lacework-of-bridges-over-new-york-now-to-be-joined-by-the-great.html | THE LACEWORK OF BRIDGES OVER NEW YORK; Now to Be Joined by the Great Triborough Span, They Make an Odd and Often Graceful Company of Great and Small Arches | True | By Henry G. Alsberg | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/california-citrus-saved-from-frost-spectacular-battle-staged-to.html | CALIFORNIA CITRUS SAVED FROM FROST; Spectacular Battle Staged to Save $100,000,000 Fruit Crop. | True | By Chapin Hall. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/gull-frees-weather-vane.html | Gull Frees Weather Vane. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/trade-continues-active-wholesaling-and-manufacturing-divisions.html | TRADE CONTINUES ACTIVE.; Wholesaling and Manufacturing Divisions Maintain Gains. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/dies-after-shoveling-snow.html | Dies After Shoveling Snow. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/kennamer-reveals-extortion-letter-oklahoman-says-it-was-written-by.html | KENNAMER REVEALS 'EXTORTION LETTER'; Oklahoman Says It Was Written by Gorrell, of Whose Murder He Is Accused. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/rise-in-ford-truck-sales.html | Rise in Ford Truck Sales. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/held-on-threat-charge.html | Held on Threat Charge. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/matinee-audience-applauds-romeo-gounod-opera-heard-for-first-time.html | MATINEE AUDIENCE APPLAUDS 'ROMEO'; Gounod Opera Heard for First Time This Season, With Norena as Juliette. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/thomas-shannon.html | THOMAS SHANNON. | True | Special to T IIW No. TIMIli. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/city-manager-plan-up-in-cleveland-council-president-seeks.html | CITY MANAGER PLAN UP IN CLEVELAND; Council President Seeks Referendum on Restoration of This Government Form. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/plan-to-keep-thames-at-a-constant-level-port-of-london-officials.html | PLAN TO KEEP THAMES AT A CONSTANT LEVEL; Port of London Officials Are to Decide Whether to Build a Barrage Across River. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/peabody-funeral-tomorrow.html | Peabody Funeral Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/push-fight-on-aaa-taxes-hoosac-mills-receivers-appeals-to-federal.html | PUSH FIGHT ON AAA TAXES; Hoosac Mills Receivers Appeals to Federal Circuit Court. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-york-debater.html | NEW YORK; DEBATER | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/books-and-authors.html | Books and Authors | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bbiie-bishop-72-dies-in-lon6-island-iretired-electrical-engineer.html | BBIIE BISHOP, 72, DIES IN LON6 ISLAND; iRetired Electrical Engineer Was Son of Founder of Rubber Company. | True | Special to Tr NsW YORK Ts. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/to-press-detroit-cases-department-of-justice-is-ready-to-begin-bank.html | TO PRESS DETROIT CASES.; Department of Justice Is Ready to Begin Bank Trials. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/goering-to-be-away-on-polish-hunting-trip-when-reichstag-divides.html | Goering to Be Away on Polish Hunting Trip When Reichstag Divides Prussia Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/yale-to-honor-baker-tomorrow.html | Yale to Honor Baker Tomorrow. | True | Special to T iNEW YOR TISS. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-hampton-beats-tilton.html | New Hampton Beats Tilton. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/puerto-ricans-in-settlement.html | Puerto Ricans in Settlement. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/overseas-composer.html | OVERSEAS; COMPOSER | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/store-sales-down-here-but-trade-continues-lively-in-wholesale.html | STORE SALES DOWN HERE; But Trade Continues Lively in Wholesale Markets. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/opera-to-aid-fund-of-vassar-club-sale-of-seats-for-fridays.html | OPERA TO AID FUND OF VASSAR CLUB; Sale of Seats for Friday's 'Tannhaeuser' to Advance Scholarship Project. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/juniors-to-give-play-will-present-wizard-of-oz-at-heckscher-theatre.html | JUNIORS TO GIVE PLAY.; Will Present 'Wizard of Oz' at Heckscher Theatre Feb. 9. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/minnehaha-postponed.html | 'Minnehaha' Postponed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/fight-brazilian-gag-bill-radicals-at-rio-agitate-against-move-to.html | FIGHT BRAZILIAN GAG BILL.; Radicals at Rio Agitate Against Move to Curb Free Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-greek-pastoral-artemis-fare-thee-well-by-helena-carus-268-pp.html | A Greek Pastoral; ARTEMIS, FARE THEE WELL. By Helena Carus. 268 pp. Boston: Little, Brown & Co. $2.50. | True | PERCY HUTCHISON. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/state-bar-favors-world-court-entry-endorses-report-by-coudert-who.html | STATE BAR FAVORS WORLD COURT ENTRY; Endorses Report by Coudert, Who Calls the Tribunal a Vital Peace Agency. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-cribbing-shop.html | A 'CRIBBING' SHOP. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/prof-hansen-well-after-heavy-water-tests.html | Prof. Hansen Well After Heavy Water Tests; | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/jobbers-go-on-strike-against-sample-charges.html | Jobbers Go on 'Strike' Against Sample Charges | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/polo-at-camden.html | POLO AT CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/snow-shovelers-fight-two-injured-one-seriously-in-brawl-in-112th.html | SNOW SHOVELERS FIGHT.; Two Injured, One Seriously, In Brawl in 112th Street. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/specialty-stores-disappointed.html | Specialty Stores Disappointed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/murder-masquerade-by-inez-haynes-irwin-313-pp-new-york-harrison.html | MURDER MASQUERADE. By Inez Haynes Irwin. 313 pp. New York: Harrison Smith & Robert Hans. $2. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/jewett-funeral-today-service-will-be-conducted-at-church-of.html | JEWETT FUNERAL TODAY.; Service Will Be Conducted at ,Church of Transfiguration, | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/hollywood-follows-the-rainbow-but-producers-are-not-certain-that-a.html | HOLLYWOOD FOLLOWS THE RAINBOW; But Producers Are Not Certain That a Pot of Gold Will Reward The Sponsors of the First New Technicolor Feature | True | By Douglas W. Churchill. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/rollins-observing-a-semicentennial-oldest-college-in-florida-has.html | ROLLINS OBSERVING A SEMI-CENTENNIAL; Oldest College in Florida Has Worked Out Its Own Program of Study. | True | By Ralph Sherman Clark. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/courtney-gains-cue-tie-beats-flynn-to-keep-even-with-shoemaker-in.html | COURTNEY GAINS CUE TIE.; Beats Flynn to Keep Even With Shoemaker in Title Tourney. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/sees-legitimist-majority-count-anton-sigray-says-hungary-wants.html | SEES LEGITIMIST MAJORITY.; Count Anton Sigray Says Hungary Wants Constitutional King. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lowend-underwear-prices-due.html | Low-End Underwear Prices Due. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mr-pecoras-deserts.html | MR. PECORA'S DESERTS. | True | From The St. Louis Star-Times. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/behind-the-diplomatic-scene-revealing-record-of-illfated-efforts.html | BEHIND THE DIPLOMATIC SCENE; Revealing Record of Ill-Fated Efforts Toward World Peace | True | By Raymond Leslie Buell | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mexican-prelate-hits-persecution-diaz-disputes-the-denial-of.html | MEXICAN PRELATE HITS 'PERSECUTION'; Diaz Disputes the Denial of President Cardenas That His Land Oppresses Catholics. | True | Special Cable to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/farley-counts-cost-of-army-mail-flying-report-to-congress-gives.html | FARLEY COUNTS COST OF ARMY MAIL FLYING; Report to Congress Gives Toll of 12 Killed, 5 Injured and Outlay of $3,767,355. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/lake-placid-ac-wins-defeats-schenectady-aa-six-93-in-series-opener.html | LAKE PLACID A.C. WINS.; Defeats Schenectady A.A. Six, 9-3, in Series Opener. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/trade-slow-in-richmond-rain-and-snow-reduce-activity-but-bank.html | TRADE SLOW IN RICHMOND.; Rain and Snow Reduce Activity, but Bank Clearings Rise. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/canandaigua-201-wins-with-pete-bostwick-up.html | Canandaigua, 20-1, Wins With Pete Bostwick Up | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/weather-station-is-set-up-by-nyu-college-of-engineering-to-supply.html | WEATHER STATION IS SET UP BY N.Y.U.; College of Engineering to Supply Data Daily to Official Services. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/mary-e-parkinson-wed.html | Mary E. Parkinson Wed. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/reich-green-week-farm-show-opens-minister-darre-in-speech-at.html | REICH GREEN WEEK, FARM SHOW, OPENS; Minister Darre, in Speech at Exhibition in Berlin, Cites Aim for Self-Sufficiency. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bakery-workers-protest-accuse-national-biscuit-company-in-telegrams.html | BAKERY WORKERS PROTEST; Accuse National Biscuit Company In Telegrams to Washington. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/air-history-songs-shown-exhibit-has-ditties-dating-from-early.html | AIR HISTORY SONGS SHOWN; Exhibit Has Ditties Dating From Early Balloon Ascents | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/will-continue-drinks-to-show-healing-value.html | Will Continue Drinks to Show 'Healing Value' | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/by-wireless-from-paris-glass-hats-colored-shoes.html | By Wireless From Paris: Glass Hats, Colored Shoes. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/miss-randolph-becomes-a-bride-married-to-h-s-howes-jr-at-home-of-mr.html | MISS RANDOLPH BECOMES A BRIDE; Married to H. S. Howes Jr. at Home of Mr. and Mrs. Robert M, Hillas. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/400000-drive-on-for-amherst-gym-alumni-and-undergraduates-combining.html | $400,000 DRIVE ON FOR AMHERST 'GYM'; Alumni and Undergraduates Combining Forces in Campaign Ending on April 1. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/opera-for-milk-fund-der-rosenkavalier-on-feb-19-will-benefit-babies.html | OPERA FOR MILK FUND.; 'Der Rosenkavalier' on Feb. 19 Will Benefit Babies. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/conservation-of-resources.html | CONSERVATION OF RESOURCES. | True | By President Roosevelt. In A Message To Congress He Urges It As A Wise Provision For Future Days. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/brother-eugenius-frank.html | BROTHER EUGENIUS FRANK, | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/home-loans-at-85000-fha-reveals-36000000-grants-for-modernization.html | HOME LOANS AT 85,000.; FHA Reveals $36,000,000 Grants for Modernization. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/2500-to-discuss-security-jewish-womens-federation-to-meet-at-astor.html | 2,500 TO DISCUSS SECURITY; Jewish Women's Federation to Meet at Astor Wednesday. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/commodity-markets-all-futures-except-coffee-decline-again.html | COMMODITY MARKETS.; All Futures Except Coffee Decline Again -- Gold-Clause Uncertainties Limit Trading. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ohio-convicts-boo-departing-warden-catcalls-sound-in-cell-parts-of.html | OHIO CONVICTS BOO DEPARTING WARDEN; Catcalls Sound in Cell Parts of Prison as Hour of His Suspension Arrives. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/emeline-putnam-in-church-bridal-married-to-william-b-leavens-jr-in.html | EMELINE PUTNAM IN CHURCH BRIDAL; Married to William B. Leavens Jr. in Ceremony at St. Paul's at Chestnut Hill, Pa, | True | Bpecll to T liw Yox TB. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/ms-jane-sargent-engkzed-to-my-daughter-of-the-rector-of-st.html | M {SS JANE SARGENT ENGKzED TO MY; Daughter of the Rector of St, Bartholomew's Church -is Affianced to G. S. Tarbell Jr. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/the-dance-miscellany-movement-education-in-finland-mayors-committee.html | THE DANCE: MISCELLANY; "Movement Education" in Finland Mayor's Committee Again -- News of Month | True | By John Martin. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/kavanagh-current.html | Kavanagh -- Current | True | Special to TH i'qgw YOR Trans. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/bonus-legislation-now-held-certain-observers-expect-passage-of-a.html | BONUS LEGISLATION NOW HELD CERTAIN; Observers Expect Passage of a Bill for Full Payment, Then a Veto, and Finally a Compromise | True | By Turner Catledge. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/taft-hockey-victor-20-beats-hotchkiss-in-overtime-game-at-lakeville.html | TAFT HOCKEY VICTOR, 2-0.; Beats Hotchkiss In Overtime Game at Lakeville. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/22-join-phi-delta-kappa-graduate-students-at-teachers-college.html | 22 JOIN PHI DELTA KAPPA.; Graduate Students at Teachers College, Columbia, Elected. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/princeton-museum-gets-rare-picture-of-1400-ad.html | Princeton Museum Gets Rare Picture of 1400 A.D. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/prague-asks-arrests-in-germans-slaying-but-little-hope-is-held-that.html | PRAGUE ASKS ARRESTS IN GERMAN'S SLAYING; But Little Hope Is Held That Reich Will Turn Over Three Accused of Killing Wornys. | True | Wireless to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/susan-kent-is-wed-to-john-hubbard-ceremony-takes-place-in-the.html | SUSAN KENT IS WED TO JOHN HUBBARD; Ceremony Takes Place in the Presbyterian Church at Madison, N, J, | True | Special to T N,W YoitK Tzss, | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/trailing-at-intermission-navy-rallies-to-turn-back-penn-at.html | Trailing at Intermission, Navy Rallies to Turn Back Penn at Basketball; NAVY QUINTET TOPS PENN BY 27 TO 22 | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/dr-barnes-divorced-then-marries-at-reno-educator-weds-jean.html | DR. BARNES DIVORCED, THEN MARRIES AT RENO; Educator Weds Jean Hutchison Newman, Who Also Wins a Decree Before Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/delay-dry-goods-orders-decision-on-gold-clause-to-guide-future.html | DELAY DRY GOODS ORDERS; Decision on Gold Clause to Guide Future Operations of Jobbers. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/newly-recorded-music-stravinskys-use-of-the-gramophone-and-his.html | NEWLY RECORDED MUSIC; Stravinsky's Use of the Gramophone and His Belief in Its Value | True | By Compton Pakenham. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/spectacular-action-photos-the-breathless-moment-the-worlds-most.html | Spectacular Action Photos; THE BREATHLESS MOMENT. The World's Most Sensational News Photos. Pictures Assembled by Philip Van Doren Stern. Introduction and Descriptive Text by Herbert Asbury. New York: Alfred A. Knopf. $3. | True | C.G.P. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/how-men-have-learned-about-the-stars-in-the-sky-men-mirrors-and.html | How Men Have Learned About the Stars in the Sky; MEN, MIRRORS AND STARS. By G. Edward Pendray. Illustrated. 339 pp. New York: Funk & Wagnalls Company. (Literary Digest Books). $3. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/dr-walter-l-burrage-secretary-of-the-massachusetts-medical-ocety.html | DR. WALTER L BURRAGE.; Secretary of the Massachusetts Medical Soc;ety for 25 Years, | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/gvin-higglns.html | Gvin -- Higglns. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/schez-guerra-dies-at-age-of-75-former-premier-of-spain-never-fully.html | SCHEZ GUERRA DIES AT AGE OF 75; Former Premier of Spain Never Fully Recovered From Stroke Suffered Two Years Ago. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/munitions-inquiry-trails-ship-profits-navy-contracts-subjected-to-a.html | MUNITIONS INQUIRY TRAILS SHIP PROFITS; Navy Contracts Subjected to a Close Scrutiny by the Senate Investigators. | True | By Delbert Clark. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/army-quintet-vanquishes-providence-2824-cadet-hockey-swim-and-polo.html | Army Quintet Vanquishes Providence, 28-24; Cadet Hockey, Swim and Polo Teams Score; ARMY VANQUISHES, PROVIDENCE, 28-24 | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/donaldson-creme.html | Donaldson -- Creme. | True | IpeciS.! to THZ N'W o Ts. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/a-cable-of-whispers.html | A CABLE OF WHISPERS | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/yale-five-repels-cornell-by-3028-elis-register-first-eastern-league.html | YALE FIVE REPELS CORNELL BY 30-28; Elis Register First Eastern League Victory of Season on Ithaca Court. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/700000-postcards-go-astray.html | 700,000 Postcards Go Astray. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/declining-china-trade.html | DECLINING CHINA TRADE. | True | From The Louisville Courier-Journal. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/debt-interest-rate-lowest-since-1916-federal-figure-of-296-at-start.html | DEBT INTEREST RATE LOWEST SINCE 1916; Federal Figure of 2.96% at Start of Year Is Under 3 First Time Since War. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/new-sports-board-meets-at-cornell-faculty-trustee-and-alumni-group.html | NEW SPORTS BOARD MEETS AT CORNELL; Faculty, Trustee and Alumni Group, Headed Ly Farrand, Discusses Finances. | True | Special to THE NEW YORK TIMES. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/washington-facing-problem-in-orient-japanese-advance-on-chahar.html | WASHINGTON FACING PROBLEM IN ORIENT; Japanese Advance on Chahar Border Poses Issue of Future Adherence To the Stimson Doctrine | True | By Edwin L. James. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/cuba-is-warned-ofa-dictatorship-foreign-policy-association-finds.html | CUBA IS WARNED OFA DICTATORSHIP; Foreign Policy Association Finds the Island Drifting Toward 'Barren' Rule. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/reno-gambling-tax-high-266530-is-collected-in-county-in-four-years.html | RENO GAMBLING TAX HIGH.; $266,530 Is Collected In County in Four Years. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/manhattan-halts-wagner-five-4421-turns-back-staten-island-team-in.html | MANHATTAN HALTS WAGNER FIVE, 44-21; Turns Back Staten Island Team in Fast Game to Register. Season's Ninth Victory. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/alien-dishes-in-new-york-the-national-foods-of-many-lands-including.html | ALIEN DISHES IN NEW YORK; The National Foods of Many Lands, Including the Rice of China and The Borsch of Russia, Enrich the Varied Menus of the City | True | By Catherine MacKenzie | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/edward-h-odendhal.html | EDWARD H, ODEND-HAL. | True | | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |
| 1935-01-27 | 1935-01-27 | https://www.nytimes.com/1935/01/27/archives/copperfield-and-the-dickensians-one-dickens-fanatic-declines-to.html | 'COPPERFIELD' AND THE DICKENSIANS; One Dickens Fanatic Declines to Admire the Brilliant Screen Edition of the Novel -- What! No Love Interest? | True | By Andre Sennwald. | C1B 251203,C1B 251204,C1B 251205,C1B 251206,C1B 251207,C1B 251208,C1B 251209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/liu-five-gained-brilliant-victory-st-johns-and-manhattan-also.html | L.I.U. FIVE GAINED BRILLIANT VICTORY; St. John's and Manhattan Also Triumphed as Examinations Curtailed Program. | True | By Francis J. O'Riley. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/saves-family-from-snow-mrs-ob-winters-drives-car-through-maryland.html | SAVES FAMILY FROM SNOW.; Mrs. O.B. Winters Drives Car Through Maryland Drifts. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/goering-accuses-slain-schleicher-raises-a-new-charge-against-him-of.html | GOERING ACCUSES SLAIN SCHLEICHER; Raises a New Charge Against Him of Plotting Coup in 1933 to Bar Nazis From Power. | True | By Frederick T. Birchall. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mrs-sophie-mayers-funeral.html | Mrs. Sophie Mayer's Funeral. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/shorts-on-dollar-covering-in-paris-liquidation-far-from-complete.html | SHORTS ON DOLLAR COVERING IN PARIS; Liquidation Far From Complete, Gold Exports to Us Held Likely to Continue. | True | By Ferdinand Maroni. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/19-oyster-fishermen-rescued.html | 19 Oyster Fishermen Rescued. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/doolittle-best-pilot-gascraft-club-in-vote-rates-post-and-pangborn.html | DOOLITTLE 'BEST PILOT.'; Gas-Craft Club, in Vote, Rates Post and Pangborn Next. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/lindbergh-is-sure-of-voice-he-heard-convinced-more-than-ever-it-was.html | LINDBERGH IS SURE OF VOICE HE HEARD; Convinced More Than Ever It Was Hauptmann Who Shouted in Cemetery. | True | By Lauren D. Lyman. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/alaskan-house-votes-change.html | Alaskan House Votes Change. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/cabinet-post-seen-for-lloyd-george-london-times-now-suggests-he.html | CABINET POST SEEN FOR LLOYD GEORGE; London Times Now Suggests He Might Be a Valuable Member of Government. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/belgrano-answers-patman.html | Belgrano Answers Patman. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/son-born-to-mrs-vw-knauth.html | Son Born to Mrs. V.W. Knauth. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/three-new-foreignlanguage-films-two-in-german-and-one-in-spanish.html | Three New Foreign-Language Films, Two in German and One in Spanish, Reach New York Screens. | True | H.T.S. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/dies-of-broken-neck.html | Dies of Broken Neck. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/london-analyzes-trade-gains-here-sees-stimulating-influence-of.html | LONDON ANALYZES TRADE GAINS HERE; Sees Stimulating Influence of Expenditures by the Federal Government. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/cornell-benefit-planned-bridge-party-at-waldorf-saturday-to-aid.html | CORNELL BENEFIT PLANNED; Bridge Party at Waldorf Saturday to Aid Alumnae Student Fund. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/attacks-security-bill-dr-wise-calls-presidents-social-program.html | ATTACKS SECURITY BILL.; Dr. Wise Calls President's Social Program Inadequate. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/west-indies-team-leads-cricket-victory-looms-entering-final-day.html | WEST INDIES TEAM LEADS.; Cricket Victory Looms Entering Final Day Against Marylebone. | True | | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/campbell-stewards-married-0-years-new-yorkers-entertaining-party-of.html | CAMPBELL STEWARDS MARRIED 0 YEARS; New Yorkers Entertaining Party of Relatives in South on Anniversary. | True | Special to THE TEW YORK TIS. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/british-reich-plan-assailed-in-paris-nationalist-press-denounces.html | BRITISH REICH PLAN ASSAILED IN PARIS; Nationalist Press Denounces Proposal to Give Germany an Equal Footing. | True | By P.j. Philip. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/olaf-satre-victor-in-class-a-skiing-salisbury-star-jumps-130-and.html | OLAF SATRE VICTOR IN CLASS A SKIING; Salisbury Star Jumps 130 and 125 Feet for 217.3 Points at Bear Mountain. | True | By Frank Elkins. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/john-t-collins.html | JOHN T. COLLINS. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/france-reduces-imports-trade-balance-deficit-almost-halved-last.html | FRANCE REDUCES IMPORTS.; Trade Balance Deficit Almost Halved Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/action-is-urged-by-mankind.html | Action Is Urged by Mankind. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/the-best-birthday-gift.html | THE BEST BIRTHDAY GIFT. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/british-industrial-stocks-up.html | British Industrial Stocks Up. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/national-guard-lists-field-training-dates-21000-men-to-visit.html | NATIONAL GUARD LISTS FIELD TRAINING DATES; 21,000 Men to Visit Various Summer Camps Under Supervision of Gen. Haskell. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/june-braun-a-bride-married-to-maurice-h-cooper-in-newark-ceremony.html | JUNE BRAUN A BRIDE.; Married to Maurice H. Cooper In Newark Ceremony. | True | Special to THg NW YORK TLES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/group-theatres-benefit-audience-raises-about-900-for-experimental.html | GROUP THEATRE'S BENEFIT; Audience Raises About $900 for Experimental Fund. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/commodity-average-advanced-last-week-now-highest-since-nov-9-1930.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Now Highest Since Nov. 9, 1930 -- British Average Down, Italian Up. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/14979-contributed-for-family-welfare-gifts-from-27-employe-groups.html | $14,979 CONTRIBUTED FOR FAMILY WELFARE; Gifts From 27 Employe Groups Announced -- 11 More to Subscribe This Week. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/uruguay-quashes-revolution-plot-arms-and-bombs-found-in-homes-of.html | URUGUAY QUASHES REVOLUTION PLOT.; Arms and Bombs Found in Homes of Opponents of President-Dictator Terra. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/gold-lost-by-plane-sought-by-hundreds-excited-throngs-patrol.html | GOLD LOST BY PLANE SOUGHT BY HUNDREDS; Excited Throngs Patrol English Countryside for Treasure Dropped From Air. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/big-ice-jam-in-merrimac-river.html | Big Ice Jam in Merrimac River. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/fails-to-visit-daughter-mrs-josephson-does-not-take-advantage-of.html | FAILS TO VISIT DAUGHTER.; Mrs. Josephson Does Not Take Advantage of Court Permission. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/would-tax-debtors-using-panama-canal-faddis-offers-plan-to-collect.html | WOULD TAX DEBTORS USING PANAMA CANAL; Faddis Offers Plan to Collect From Defaulters -- Assails World Court. | True | | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/news-of-the-stage-just-one-opening-tonight-further-matters-of-the.html | NEWS OF THE STAGE; Just One Opening Tonight -- Further Matters of the Theatre's Future. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/game-birds-in-jersey-in-danger-of-starving.html | Game Birds in Jersey In Danger of Starving | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/german-tax-receipts-rise.html | German Tax Receipts Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/draft-palestine-project-members-of-jewish-agency-plan-to-resume.html | DRAFT PALESTINE PROJECT.; Members of Jewish Agency Plan to Resume Colonization. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/hardin-and-metcalfe-head-selections-for-allamerica-track-and-field.html | Hardin and Metcalfe Head Selections for All-America Track and Field Team; ALL-AMERICA TEAM CHOSEN BY FERRIS | True | By Arthur J. Daley. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/cut-of-10000000-in-electric-rates-offered-to-city-westchester-also.html | CUT OF $10,000,000 IN ELECTRIC RATES OFFERED TO CITY; Westchester Also Affected by Program Involving Merger and End of Submetering. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/50000-watch-germany-triumph-at-soccer-40.html | 50,000 Watch Germany Triumph at Soccer, 4-0 | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/gunners-active-at-huntington.html | Gunners Active at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/200-honor-sembrich-at-memorial-service-ernest-hutcheson-at.html | 200 HONOR SEMBRICH AT MEMORIAL SERVICE; Ernest Hutcheson, at Juilliard Exercises, Extols Singer as a 'Surpassing Artist.' | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/london-sees-need-for-stable-money-most-bankers-stress-the.html | LONDON SEES NEED FOR STABLE MONEY; Most Bankers Stress the Desirability of Return to Gold Standard. | True | By Lewis L. Nettleton. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/fire-damages-asbury-store.html | Fire Damages Asbury Store. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/french-stocks-rally-market-improves-on-the-chambers-support-of-the.html | FRENCH STOCKS RALLY.; Market Improves on the Chamber's Support of the Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/ccc-advisers-to-confer-here.html | CCC Advisers to Confer Here. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/he-drank-heavy-water.html | HE DRANK HEAVY WATER. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/in-knickerbocker-hospital-post.html | In Knickerbocker Hospital Post. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/six-perish-in-sleep-as-fire-razes-home-two-couples-and-two-small.html | SIX PERISH IN SLEEP AS FIRE RAZES HOME; Two Couples and Two Small Children Burned to Death at Greenwood Lake. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/settlements-to-benefit-point-valaine-performance-to-aid.html | SETTLEMENTS TO BENEFIT; 'Point Valaine' Performance to Aid Neighborhood House. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/popular-pulpits-chided-by-sockman-too-little-effort-is-made-to-sway.html | 'POPULAR' PULPITS CHIDED BY SOCKMAN; Too Little Effort Is Made to Sway Public Conscience, He Declares. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/rail-loading-fee-fought-as-menace-foreign-trade-councils-head-warns.html | RAIL LOADING FEE FOUGHT AS MENACE; Foreign Trade Council's Head Warns the Proposed Charge Would Curb Imports. | True | | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/trade-board-urges-holding-unit-curbs-report-to-senate-recommends.html | TRADE BOARD URGES HOLDING UNIT CURBS; Report to Senate Recommends Various Laws for Control in Utility Field. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/jobs-wages-and-relief.html | JOBS, WAGES AND RELIEF. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/charles-a-woods.html | CHARLES A. WOODS. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/aiding-panamerican-highway.html | Aiding Pan-American Highway. | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/conditions-in-albania-despite-blunders-that-country-it-is-held.html | CONDITIONS IN ALBANIA.; Despite Blunders, That Country, It Is Held, Should Stick to Italy. | True | FAIK KONITZA, Minister of Albania. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/filene-heads-credit-union.html | Filene Heads Credit Union. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/maria-kurenko-wins-plaudits-at-recital-most-of-program-is-devoted.html | MARIA KURENKO WINS PLAUDITS AT RECITAL; Most of Program Is Devoted to Russian Songs -- Classic Airs Very Effective. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/bond-notes.html | BOND NOTES. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/national-income-up-in-germany-in-1934-total-put-at-50-billion-marks.html | NATIONAL INCOME UP IN GERMANY IN 1934; Total Put At 50 Billion Marks, Rise of 3,400,000,000 -- Industrial Output Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/french-seize-3-on-spy-charges.html | French Seize 3 on Spy Charges. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/frozen-funds-alarm-americans-in-brazil-cut-in-trade-is-held-certain.html | FROZEN FUNDS ALARM AMERICANS IN BRAZIL; Cut in Trade Is Held Certain Unless Way Is Found to Pay for Some of the Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/financial-markets-the-unusual-spectacle-of-midwinter-trade.html | FINANCIAL MARKETS; The Unusual Spectacle of Mid-Winter Trade Expansion -- Its Relation to Ultimate Recovery. | True | By Alexander D. Noyes. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/jay-gould-is-dead-court-tennis-star-grandson-of-the-financier-had.html | JAY GOULD IS DEAD; COURT TENNIS STAR; Grandson of the Financier Had Held Championship for Quarter of a Century. | True | Special to TH NEW YORK Tins. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/doctors-of-8-states-united-on-program-committees-to-draft-uniform.html | DOCTORS OF 8 STATES UNITED ON PROGRAM; Committees to Draft Uniform Legislation for Medical Care of Needy Sick. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/liners-report-mild-weather.html | Liners Report Mild Weather. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/peace-talk-delay-disturbing-peiping-north-china-hears-hitch-has.html | PEACE TALK DELAY DISTURBING PEIPING; North China Hears Hitch Has Developed, but Tokyo Is Told Conversations Are Near. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/reinfeld-annexes-club-chess-title-draw-with-santasiere-in-final.html | REINFELD ANNEXES CLUB CHESS TITLE; Draw With Santasiere in Final Round Assures Victory in Marshall Tournament. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/praises-womens-novels-miss-kayesmith-says-they-have-done-pioneer.html | PRAISES WOMEN'S NOVELS.; Miss Kaye-Smith Says They Have Done Pioneer Work. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/ibpjdal-announced-of-miss-mallory-daughter-of-new-yorkerswed-to.html | IBPJDAL ANNOUNCED OF MISS MALLORY:; Daughter of New YorkersWed to Yhord B, Steffanson in Mamsroneok, N. Y, | True | | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mrs-marcus-e-tully.html | MRS. MARCUS E. TULLY, | True | Special to Tr,u .SV YORr Tr,iS | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/advice-for-women-welfare-council-urges-utilization-of-room-registry.html | ADVICE FOR WOMEN.; Welfare Council Urges Utilization of Room Registry Information. | True | MARGARET A. MILNE. Chairman Section on Housing for Single Women, the Welfare Council. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/rockville-centre-homes-sold.html | Rockville Centre Homes Sold. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/bank-finds-danger-in-federal-debt-psychological-limit-held-near.html | BANK FINDS DANGER IN FEDERAL DEBT; 'Psychological Limit' Held Near, Where Aim of Speeding Revival Will Be Defeated. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/11329-families-removed-from-home-relief-jobs-were-obtained-in.html | 11,329 Families Removed From Home Relief; Jobs Were Obtained in Nearly Half of Cases | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/an-argentine-importation.html | An Argentine Importation. | True | H.T.S. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/little-and-miss-traung-win.html | Little and Miss Traung Win. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/ross-is-favored-to-defeat-klick-10000-expected-to-see-miami-fight.html | ROSS IS FAVORED TO DEFEAT KLICK; 10,000 Expected to See Miami Fight Tonight for Junior Welterweight Title. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mrs-1-j-mclaughlin.html | MRS. 1', J, McLAUGHLIN, | True | Special to THS NKW YORK TIMSS. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/opera-faces-loss-of-foreign-stars-the-short-season-depreciated.html | OPERA FACES LOSS OF FOREIGN STARS; The Short Season, Depreciated Dollar and Pay Cuts Make Work Here Less Profitable. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/court-crowd-to-be-cut-justice-trenchard-wants-number-of-subpoenas.html | COURT CROWD TO BE CUT.; Justice Trenchard Wants Number of Subpoenas Reduced. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/gain-seen-in-new-chapel.html | Gain Seen in New Chapel. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/wagner-bill-criticized-trade-board-favors-separate-social-security.html | WAGNER BILL CRITICIZED.; Trade Board Favors Separate Social Security Measures. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/credit-tighter-in-paris-several-reasons-assigned-for-change-in.html | CREDIT TIGHTER IN PARIS.; Several Reasons Assigned for Change in Market Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/us-envoy-reaches-rome.html | U.S. Envoy Reaches Rome. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/bronxville-victor-50-wins-in-class-c-squash-racquets-apawamis-also.html | BRONXVILLE VICTOR, 5-0.; Wins In Class C Squash Racquets -- Apawamis Also Scores, 3-2. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/miss-ferber-views-vultures-at-trial-writer-is-shocked-by-chatter-of.html | MISS FERBER VIEWS 'VULTURES' AT TRIAL; Writer Is Shocked by Chatter of the 'Chic' Who Gather for Flemington Holiday. | True | By Edna Ferber. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/duties-of-deacons-cited-dr-trexler-declares-they-must-echo-christs.html | DUTIES OF DEACONS CITED.; Dr. Trexler Declares They Must Echo Christ's Invitation. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mrs-oday-hits-child-labor.html | Mrs. O'Day Hits Child Labor. | True | | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/utility-rates-and-incomes.html | Utility Rates and Incomes. | True | ANNE LORRAINE LIVINGSTON | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/world-court-foes-chided-by-butler-republican-senators-accused-of.html | WORLD COURT FOES CHIDED BY BUTLER; Republican Senators Accused of Having 'Neither Ideas, Principles or Courage.' | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/morristown-leads-in-savings.html | Morristown Leads in Savings. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mr-rogers-hails-fetes-on-presidents-birthday.html | Mr. Rogers Hails Fetes On President's Birthday | True | To the Editor of The New York Times: | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/college-honors-cleland-williams-pays-tribute-at-funeral-of.html | COLLEGE HONORS CLELAND.; Williams Pays Tribute at Funeral of Professor Who Died in Wreck. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/michael-off-for-rumania.html | Michael Off for Rumania. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/charges-mail-scandal-soviet-accuses-moscow-postoffice-officials-of.html | CHARGES MAIL SCANDAL; Soviet Accuses Moscow Postoffice Officials of Irregularities. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/jewett-funeral-attended-by-400-leaders-in-literature-and-business.html | JEWETT FUNERAL ATTENDED BY 400; Leaders in Literature and Business at Rites for Editor of Appleton-Century Co. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/insuring-foreign-credits.html | Insuring Foreign Credits. | True | JOSEPH A. MARCUS | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/londos-on-mat-tonight-will-defend-heavyweight-title-against-fields.html | LONDOS ON MAT TONIGHT.; Will Defend Heavyweight Title Against Fields at Garden. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/giglio-company-opens-presents-mother-martyr-before-an-appreciative.html | GIGLIO COMPANY OPENS.; Presents 'Mother Martyr' Before an Appreciative Audience. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/toscanini-repeats-program.html | Toscanini Repeats Program. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mohawk-inquiries-to-continue-today-conboy-and-federal-inspectors-to.html | MOHAWK INQUIRIES TO CONTINUE TODAY; Conboy and Federal Inspectors to Press for Explanation of Shipwreck Fatal to 45. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/holds-religion-is-static-dr-hc-phillips-says-the-spirit-of.html | HOLDS RELIGION IS STATIC.; Dr. H.C. Phillips Says the Spirit of 'Adventure' Is Needed. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/flying-over-paris-barred-planes-must-make-circuit-around-city-air.html | FLYING OVER PARIS BARRED; Planes Must Make Circuit Around City, Air Minister Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/steel-merger-near-only-a-few-proxies-lacking-to-carry-out-republics.html | STEEL MERGER NEAR.; Only a Few Proxies Lacking to Carry Out Republic's Plan. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/magnet-mos-mlls-t-writer-of-verse-succumbs-at-48i-in-hartford-conn.html | M.A.GA,.ET MO..,S M,LLS t; Writer of Verse Succumbs at 48i in Hartford, Conn. I | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/find-dereliction-by-code-officials-nra-investigators-report.html | FIND DERELICTION BY CODE OFFICIALS; NRA Investigators Report Malpractices, Including Monopolistic Tendencies. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/appeal-from-bureau-rulings.html | Appeal From Bureau Rulings. | True | ALBERT S. JONES | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/israel-michelsoh-n.html | ISRAEL MICHELSOH N. | True |  | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/ice-thick-at-ships-piers-floes-jam-in-liners-berths-and-make.html | ICE THICK AT SHIPS' PIERS.; Floes Jam in Liners' Berths and Make Docking Difficult. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/reich-conversion-sure-of-success-financial-circles-note-de-facto.html | REICH CONVERSION SURE OF SUCCESS; Financial Circles Note De Facto Compulsion in Fiscal Operation. | True | By Robert Crozier Long. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/russian-scores-weygand-soviet-writer-says-french-general-has.html | RUSSIAN SCORES WEYGAND; Soviet Writer Says French General Has Fascist Connections. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/new-view-on-aged-asked-cm-loeb-says-institutions-must-be-ready-for.html | NEW VIEW ON AGED ASKED.; C.M. Loeb Says Institutions Must Be Ready for Legislation. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/a-charity-concert-by-noted-artists-benefit-for-music-school-given-a.html | A CHARITY CONCERT BY NOTED ARTISTS; Benefit for Music School Given at the Home of William Matheus Sullivan. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/commodity-markets-prices-drop-moderately-as-uncertainty-over-gold.html | COMMODITY MARKETS.; Prices Drop Moderately as Uncertainty Over Gold Clause Ruling Restricts Business. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mrs-b-s-eliiott.html | MRS, B. S. ELL..IOTT. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/call-for-new-steel-union-labor-chiefs-will-press-issue-at-council.html | CALL FOR NEW STEEL UNION; Labor Chiefs Will Press Issue at Council Session This Week. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/tampico-strike-ends-general-walkout-halted-by-action-of.html | TAMPICO STRIKE ENDS.; General Walkout Halted by Action of Conciliation Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/joseph-a-mccarthy.html | JOSEPH A. McCARTHY. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/shortridge-faints-in-cab-exsenator-merely-suffering-from-hunger.html | SHORTRIDGE FAINTS IN CAB; Ex-Senator Merely Suffering From Hunger, Says Doctor. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/status-of-legislation-now-before-congress.html | Status of Legislation Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/unified-social-aid-is-asked-by-mayor-welfare-groups-are-urged-to.html | UNIFIED SOCIAL AID IS ASKED BY MAYOR; Welfare Groups Are Urged to Draft Coordinated Plan Bridging Federal 'Gaps.' | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/gain-for-steel-workers-share-of-gross-sales-larger-in-depression.html | GAIN FOR STEEL WORKERS.; Share of Gross Sales, Larger in Depression Than in 1929. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/to-build-bronx-stores.html | To Build Bronx Stores. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/5-held-in-12000-theft-jersey-men-charged-with-mulcting-lumber.html | 5 HELD IN $12,000 THEFT.; Jersey Men Charged With Mulcting Lumber Company of Timber. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/aid-for-children-urged-the-rev-jb-langstaff-sees-need-for-control.html | AID FOR CHILDREN URGED.; The Rev. J.B. Langstaff Sees Need for Control of Their Work. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/strachan-defeats-sullivan-in-final-wins-atlantic-coast-squash.html | STRACHAN DEFEATS SULLIVAN IN FINAL; Wins Atlantic Coast Squash Racquets Title Match, 15-10, 15-11, 15-12. | True | By Allison Danzig. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/lehman-will-ask-tax-rise-for-deficit-governor-will-submit-annual.html | LEHMAN WILL ASK TAX RISE FOR DEFICIT; Governor Will Submit Annual Budget Message to Legislature Tonight. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/a-romantic-german-picture.html | A Romantic German Picture. | True | H.T.S. | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/supper-dance-planned-junior-catholic-big-sisters-to-entertain-at.html | SUPPER DANCE PLANNED.; Junior Catholic Big Sisters to Entertain at Sherry's. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/elna-lillback-seen-in-debut-as-dancer-favorable-impression-made-at.html | ELNA LILLBACK SEEN IN DEBUT AS DANCER; Favorable Impression Made at Recital in Which She Is Aided by Associates. | True | By John Martin. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/appear-at-opera-concert.html | Appear at Opera Concert. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/grand-jurors-to-discuss-laws.html | Grand Jurors to Discuss Laws. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/parents-groups-seek-25000.html | Parents' Groups Seek $25,000. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mercersburg-sets-swim-mark.html | Mercersburg Sets Swim Mark. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/sports-of-the-times-mr-schacht-on-the-news-from-moscow.html | Sports of the Times; Mr. Schacht on the News From Moscow. | True | Reg. U.S. Pat. Off. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/san-jose-paper-changes-hands.html | San Jose Paper Changes Hands. | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/kittens-born-in-snow-burrow.html | Kittens Born in Snow Burrow. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/jersey-city-to-build-a-200000-stadium-state-manager-of-era-says.html | JERSEY CITY TO BUILD A $200,000 STADIUM; State Manager of ERA Says That Federal Funds Are Available to Start Project. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/prince-giulio-rospigliosi.html | PRINCE GIULIO ROSPIGLIOSI. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/new-plane-engine-is-nearly-silent-use-of-its-own-exhaust-gas-is.html | NEW PLANE ENGINE IS NEARLY SILENT; Use of Its Own Exhaust Gas Is Said to Muffle Sound Almost Completely. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/15000-see-rangers-defeat-americans-and-clinch-intracity-hockey.html | 15,000 See Rangers Defeat Americans and Clinch Intracity Hockey Series; RANGERS TRIUMPH ON LATE DRIVE, 4-2 | True | By Joseph C. Nichols. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/youth-takes-hike-ignoring-respite-persists-in-obeying-court-order.html | YOUTH TAKES HIKE, IGNORING RESPITE; Persists in Obeying Court Order, Though Indiana Police Chief Let Him Rest Sore Feet. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/panama-grubstakes-idle-to-hunt-for-jungle-gold.html | Panama Grubstakes Idle To Hunt for Jungle Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/exkaiser-is-feted-on-76th-birthday-large-influx-of-members-of-his.html | EX-KAISER IS FETED ON 76TH BIRTHDAY; Large Influx of Members of His Family and Others at Doorn on Occasion. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/brighthued-clothes-forecast-for-men-colors-to-be-almost-as-gay-as.html | BRIGHT-HUED CLOTHES FORECAST FOR MEN; Colors to Be Almost as Gay as Those Worn by Women, Tailors Gathering Here Declare. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/poor-english-at-home.html | POOR ENGLISH AT HOME. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/nazi-terror-bared-in-buenos-aires-attempt-made-to-burn-crowded.html | NAZI TERROR BARED IN BUENOS AIRES; Attempt Made to Burn Crowded Theatre at Which Anti-Nazi Play Was Being Presented. | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/industry-spurted-during-december-precedents-upset-sharp-upturn-in.html | INDUSTRY SPURTED DURING DECEMBER; PRECEDENTS UPSET; Sharp Upturn in Production, Factory Work and Payrolls Reversed Seasonal Trend. | True | Special to THE NEW YORK TIMES. | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/thirty-art-shows-opening-this-week-work-of-lachaise-georgia-okeeffe.html | THIRTY ART SHOWS OPENING THIS WEEK; Work of Lachaise, Georgia O'Keeffe, Kenneth Hayes Miller to Be Exhibited. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/expremier-buried-with-pomp-in-spain-sanchez-guerra-receives-high.html | EX-PREMIER BURIED WITH POMP IN SPAIN; Sanchez Guerra Receives High Military Honors in State Funeral at Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/operating-income-lower-for-irt-off-237810-in-half-year-to-7862815.html | OPERATING INCOME LOWER FOR I.R.T.; Off $237,810 in Half Year to $7,862,815 as Taxes and Expenses Rise. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/german-judgment-reserved.html | German Judgment Reserved. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/rail-reorganizers-held-disqualified-beard-group-assails-officials.html | RAIL REORGANIZERS HELD DISQUALIFIED; Beard Group Assails Officials Promoting Plan for the Missouri Pacific. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/jommder-frost-of-the-ia-diai-served-as-the-united-states-naval.html | (JOMMDER FROST OF THE IA DIAI); Served as the United States Naval Expert at Geneva Arms Conference. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/german-stocks-advance-steels-lead-gains-at-weekend-after-early.html | GERMAN STOCKS ADVANCE.; Steels Lead Gains at Week-End After Early Irregularity. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/176-catalans-sentenced-defendants-farmers-were-seized-on-way-to.html | 176 CATALANS SENTENCED.; Defendants, Farmers, Were Seized on Way to Join Revolt. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/bakery-survey-ending-field-work-in-code-labor-dispute-is-near.html | BAKERY SURVEY ENDING.; Field Work in Code Labor Dispute Is Near Completion. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/28-subway-loafers-seized.html | 28 Subway Loafers Seized. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mexico-accuses-five-of-revolution-plot-agents-named-in-us-another.html | MEXICO ACCUSES FIVE OF REVOLUTION PLOT; Agents Named in U.S. -- Another Conspiracy Quashed When Youth Is Killed. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/goering-reaches-warsaw.html | Goering Reaches Warsaw. | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/thomas-boyd-dies-novelst-was-36-writer-of-many-successful-books.html | THOMAS BOYD DIES; NOVELST WAS 36; Writer of Many Successful Books Succumbs Suddenly at Home of a Friend. | True | SDeClal to T Nsw YOE TrzS. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/storms-delay-bridal-antoinette-lowrance-wed-to-dean-jagger-day.html | STORMS DELAY BRIDAL.; Antoinette Lowrance Wed to Dean Jagger Day After One Set. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/nazi-garb-barred-in-saar-district-hitierite-leader-threatens-severe.html | NAZI GARB BARRED IN SAAR; District Hitierite Leader Threatens Severe Punishment. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/600-patients-on-hunger-strike.html | 600 Patients on Hunger Strike. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/the-play-60000-heroes-introduces-a-new-and-important-writer-for-the.html | THE PLAY; '60,000 Heroes' Introduces a New and Important Writer for the Stage at the Folks Theatre. | True | W.S. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mishkinburstein.html | MishkinBurstein. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/trial-scenes-at-embassy.html | Trial Scenes at Embassy. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/former-red-area-in-china-is-gaunt-kiangsi-section-shows-burned.html | FORMER RED AREA IN CHINA IS GAUNT; Kiangsi Section Shows Burned Villages, Devastated Temples and Deserted Farms. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/george-a-colston.html | GEORGE A. COLSTON, | True | Speeld to T Nw YoK TzsB. | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/unity-of-faiths-urged-dr-adler-asks-all-to-resist-efforts-to.html | UNITY OF FAITHS URGED.; Dr. Adler Asks All to Resist Efforts to Control Churches. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/lawrence-scores-at-nyac-traps-takes-high-gun-honors-with-card-of-95.html | LAWRENCE SCORES AT N.Y.A.C. TRAPS; Takes High Gun Honors With Card of 95 -- Cup in Class A Goes to Wantling. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/new-dollar-scare-in-london-market-exchange-movement-causes-a-fresh.html | NEW DOLLAR SCARE IN LONDON MARKET; Exchange Movement Causes a Fresh Drop in British Price of Gold Below Level Here. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/1934-weather-kind-to-alaskans.html | 1934 Weather Kind to Alaskans. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/dempsey-sought-to-referee-bout-kilpatrick-will-ask-board-to-assign.html | DEMPSEY SOUGHT TO REFEREE BOUT; Kilpatrick Will Ask Board to Assign Him to the Lasky-Braddock Fight Friday. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/crime-curb-proposed-cooperative-department-of-justice-suggested-for.html | CRIME CURB PROPOSED.; Cooperative 'Department of Justice' Suggested for City. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/treaties-and-laws-constitution-is-held-to-provide-for-conflicts.html | TREATIES AND LAWS; Constitution Is Held to Provide for Conflicts Between the Two. | True | JOHN K. TURTON | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/changes-in-banks-staff.html | Changes in Bank's Staff. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/military-training-for-all-in-reich-is-seen-coming.html | Military Training for All In Reich Is Seen Coming | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/curb-on-city-bureaus-seen-in-mcall-bills-tenement-house-department.html | CURB ON CITY BUREAUS SEEN IN M'CALL BILLS; Tenement House Department and Appeals Board Threatened, Riegelman Holds. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/polish-falcons-entertain.html | Polish Falcons Entertain. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/the-rr-loenings-palm-beach-hosts-have-large-housewarming-tea-in-the.html | THE R.R. LOENINGS PALM BEACH HOSTS; Have Large Housewarming Tea in Their New Residence, Manana Point. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/black-hawks-score-53-halt-rally-of-st-louis-six-to-triumph-as-9000.html | BLACK HAWKS SCORE, 5-3.; Halt Rally of St. Louis Six to Triumph as 9,000 Look On. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/protection-of-tenants-proposed-bill-would-remedy-condition-imposed.html | PROTECTION OF TENANTS.; Proposed Bill Would Remedy Condition Imposed by Recent Ruling. | True | LEON WASSERMAN | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/reception-by-alan-r-hawley.html | Reception by Alan R. Hawley, | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/cornelius-de-jonge.html | CORNELIUS DE JONGE. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/col-w-f-endress.html | COL, W. F, ENDRESS. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/summaries-of-the-races.html | Summaries of the Races. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/miss-earhart-stops-in-ohio.html | Miss Earhart Stops in Ohio. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/a-madonna-house-event-dance-to-be-held-on-feb-15-25th-anniversary.html | A MADONNA HOUSE EVENT.; Dance to Be Held on Feb. 15, 25th Anniversary of Founding. | True |  | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/salica-to-fight-tonight.html | Salica to Fight Tonight. | True |  | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/ninon-vallin-gives-a-recital-of-songs-consummate-artistry-is-shown.html | NINON VALLIN GIVES A RECITAL OF SONGS; Consummate Artistry Is Shown by French Soprano in Her Town Hall Program. | True | H.T. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/basic-laws.html | BASIC LAWS. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/reach-puerto-rico-on-nonstop-flight-nine-in-plane-succeed-in-test.html | REACH PUERTO RICO ON NON-STOP FLIGHT; Nine in Plane Succeed in Test Trip From Miami -- To Fly Back This Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/woman-dies-of-burns.html | Woman Dies of Burns. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mississippi-flood-spreads-new-peril-more-towns-endangered-relief.html | MISSISSIPPI FLOOD SPREADS NEW PERIL; More Towns Endangered, Relief Problem Acute and Wide Illness Feared. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/reich-wants-peace-lord-allen-states-he-urges-equality-status-for.html | REICH WANTS PEACE, LORD ALLEN STATES; He Urges Equality Status for Germany -- Briton Impressed by Hitler's 'Sincerity.' | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/friary-l-bowman-to-become-bride-new-york-girls-engagement-to.html | friARY L. BOWMAN TO BECOME BRIDE; New York Girl's Engagement to Richard Kidder Gardner Is Announced by Her Mother. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/memory-lost-in-war-accident-restores-it-man-believed-lost-on.html | MEMORY LOST IN WAR, ACCIDENT RESTORES IT; Man Believed Lost on Torpedoed Ship Recalls His Identity After Auto Crash. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/book-notes.html | BOOK NOTES | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/to-open-sales-schools.html | To Open Sales Schools. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mrs-roosevelts-camp-goes-in-for-ice-sports.html | Mrs. Roosevelt's Camp Goes In for Ice Sports | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/anderson-and-coates-advance-at-handball-top-weissbein-and-handler.html | ANDERSON AND COATES ADVANCE AT HANDBALL; Top Weissbein and Handler as State Doubles Title Play Starts at N.Y.A.C. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/wicklun-annexes-swim-wins-50yard-back-stroke-race-at-park-central.html | WICKLUN ANNEXES SWIM.; Wins 50-Yard Back Stroke Race at Park Central in 0:28.8. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/bobsled-race-won-by-storrins-team-keene-valley-four-is-first-at.html | BOBSLED RACE WON BY STORRIN'S TEAM; Keene Valley Four Is First at Lake Placid -- Resort Sextet Scores, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/pupils-urged-to-aid-cleanstreets-drive-municipal-art-society-also.html | PUPILS URGED TO AID CLEAN-STREETS DRIVE; Municipal Art Society Also Asks Them to Prevent Defacement of City Monuments. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/80-arrested-in-fargo-in-raid-on-union-base-tear-gas-bombs-used.html | 80 ARRESTED IN FARGO IN RAID ON UNION BASE; Tear Gas Bombs Used After Earlier Disturbance Marks Strike of Drivers. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/dry-paper-alters-policy-berkshire-eagle-after-40-years-takes-liquor.html | DRY PAPER ALTERS POLICY.; Berkshire Eagle, After 40 Years, Takes Liquor 'Ads.' | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/hauptmann-faces-crucial-test-today-of-his-composure-relentless.html | HAUPTMANN FACES CRUCIAL TEST TODAY OF HIS COMPOSURE; Relentless Questioning by the Prosecutor Due -- Wilentz Has More 'Surprises.' | True | By Russell B. Porter. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/depriving-japan-of-mandates-is-favored-by-league-majority-but.html | Depriving Japan of Mandates Is Favored By League Majority, but Action Is Far Off | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/bacharach-to-get-medal.html | Bacharach to Get Medal. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/assails-powers-given-president-liberty-league-sees-congress.html | ASSAILS POWERS GIVEN PRESIDENT; Liberty League Sees Congress Abandoning Its Proper Duties Under the Relief Bill. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/the-peter-e-farnums-hosts.html | The Peter E. Farnums Hosts. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/t-cecil-hughes-newark-architect-formerly-active-in-citys-musical.html | T. CECIL HUGHES.; Newark Architect Formerly Active In City's Musical Life. | True | Special to Tits Nw YORK TIS. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/modern-david-defies-jersey-power-company-he-shortcircuits-wires.html | Modern David Defies Jersey Power Company; He Short-Circuits Wires With a Sling-Shot | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/tulp-tobler.html | Tulp -- Tobler. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/wolf-halts-quincey-in-squash-tourney-gains-quarterfinals-in-new.html | WOLF HALTS QUINCEY IN SQUASH TOURNEY; Gains Quarter-Finals in New Jersey Title Play -- Moore Takes Two Matches. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/first-lady-urges-world-court-step-speaking-over-radio-mrs-roosevelt.html | FIRST LADY URGES WORLD COURT STEP; Speaking Over Radio, Mrs. Roosevelt Argues Tribunal Is Aid to World Peace. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/church-is-termed-bulwark-of-state-any-nation-tolerating-attacks-on.html | CHURCH IS TERMED BULWARK OF STATE; Any Nation Tolerating Attacks on Religion Is Doomed, Father Hammer Declares. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/roosevelt-fete-for-san-juan.html | Roosevelt Fete for San Juan. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/three-to-be-honored-for-aiding-aviation-aeronautical-institute-will.html | THREE TO BE HONORED FOR AIDING AVIATION; Aeronautical Institute Will Make Awards on Wednesday at Annual Meeting Here. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/urged-to-forget-grievances.html | Urged to Forget Grievances. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/pride-and-sleeping-sickness-of-the-spirit-listed-as-leading-dangers.html | Pride and 'Sleeping Sickness of the Spirit' Listed as Leading Dangers by Dr. Sargent | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/parker-outpoints-schaeffer.html | Parker Outpoints Schaeffer. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/50-gift-sent-for-neediest.html | $50 Gift Sent for Neediest. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/cunninghams-fine-race-in-boston-games-presages-hard-task-for.html | Cunningham's Fine Race in Boston Games Presages Hard Task for Bonthron Saturday | True | By Arthur J. Daley. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/tea-to-aid-school-for-crippled-youths-event-will-be-held-in-the.html | TEA TO AID SCHOOL FOR CRIPPLED YOUTHS; Event Will Be Held in the Seaglade of St. Regis Hotel on Feb. 4. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/peterson-in-tie-on-links-deadlocks-with-bennett-for-net-honors-at.html | PETERSON IN TIE ON LINKS.; Deadlocks With Bennett for Net Honors at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/pilgrimage-to-lincolns-tomb.html | Pilgrimage to Lincoln's Tomb. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/cotton-deals-lag-await-gold-ruling-traders-mark-time-prices-for.html | COTTON DEALS LAG; AWAIT GOLD RULING; Traders Mark Time, Prices for Week Ending 3 Points Down to 2 Up. | True | | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/predicts-big-gain-in-building-here-150000000-will-be-spent-in-city.html | PREDICTS BIG GAIN IN BUILDING HERE; $150,000,000 Will Be Spent in City This Year, Says Dow Service Expert. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/iselins-yacht-sweeps-opening-races-in-international-star-class.html | Iselin's Yacht Sweeps Opening Races in International Star Class Regatta; ACE SCORES TWICE IN HAVANA REGATTA | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mellen-sets-date-for-district-vote-state-committee-members-to.html | MELLEN SETS DATE FOR DISTRICT VOTE; State Committee Members to Select Two for Executive Body From Here Friday. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/apathy-in-grains-laid-to-gold-cases-trade-in-chicago-is-depressed.html | APATHY IN GRAINS LAID TO GOLD CASES; Trade in Chicago Is Depressed, Although World's Supplies Are Steadily Decreasing. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/woman-hurt-in-bus-crash.html | Woman Hurt in Bus Crash. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mrs-stenz-victor-in-indoor-tennis-pairs-with-mcdermott-to-beat-miss.html | MRS. STENZ VICTOR IN INDOOR TENNIS; Pairs With McDermott to Beat Miss Issnard and Cowdin in Island Club Play. | True | By Lincoln A. Werden. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/troth-annolinced-of-m155-lapsliy-her-engagement-to-john-white.html | TROTH ANNOLINCED OF M155 LAPSLIY; Her Engagement to John White Hallowell Made Known by Her Mother at Reception, | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/fruit-embargo-is-lifted.html | Fruit Embargo Is Lifted. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/crescents-blank-brantford-six-70-score-decisively-by-speedy-attack.html | CRESCENTS BLANK BRANTFORD SIX, 7-0; Score Decisively by Speedy Attack Before 13,000 in Garden Feature. | True | By Thomas J. Deegan. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/christian-faith-called-inspiring-dr-rogers-regrets-some-try-to-deal.html | CHRISTIAN FAITH CALLED INSPIRING; Dr. Rogers Regrets Some Try 'to Deal With God as With a Proposition of Euclid.' | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/deals-in-manhattan-harlem-property-sold-first-time-in-sixty-years.html | DEALS IN MANHATTAN.; Harlem Property Sold First Time in Sixty Years. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/hynards-give-reception-they-entertain-group-interested-in-plans-for.html | HYNARDS GIVE RECEPTION.; They Entertain Group Interested In Plans for Bassinet Ball. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/wagner-for-wide-inquiry-to-ask-for-congressional-study-of-three.html | WAGNER FOR WIDE INQUIRY.; To Ask for Congressional Study of Three Recent Disasters. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/miss-strykers-plans-preparationa-for-her-marriage-to-ashton-ounn.html | MISS STRYKER'S PLANS.; Preparationa for Her Marriage to Ashton Ounn Are Completed. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/spelling-bee-won-easily-by-teacher-catholic-actors-guilds-new.html | SPELLING BEE WON EASILY BY TEACHER; Catholic Actors' Guild's New Champion Trained 6 Years to Realize Ambition. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/65000-threaten-pier-strike-today-tieup-looms-as-teamsters-helpers.html | 65,000 THREATEN PIER STRIKE TODAY; Tie-Up Looms as Teamsters, Helpers and Longshoremen Prepare to Walk Out. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/police-seize-explosives-bomb-dynamite-and-powder-are-found-in-raid.html | POLICE SEIZE EXPLOSIVES.; Bomb, Dynamite and Powder Are Found in Raid in Newark. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/final-bonus-payment.html | Final Bonus Payment. | True | E.R. TOLFREE | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/nurses-back-social-help-three-organizations-to-support-welfare.html | NURSES BACK SOCIAL HELP.; Three Organizations to Support Welfare Programs. | True | | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/child-to-mrs-b-r-shore-jr.html | Child to Mrs. B. R. Shore Jr, | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/book-sale-to-aid-charity-bargain-box-committee-offers-volumes-at.html | BOOK SALE TO AID CHARITY; Bargain Box Committee Offers Volumes at 1,175 3d Av. Today. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/europe-in-grip-of-gales-two-ships-sunk-as-blizzard-rages-india-has.html | EUROPE IN GRIP OF GALES; Two Ships Sunk as Blizzard Rages -- India Has Cold Wave. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/zoberski-is-ski-victor-detroit-jumper-wins-tourney-at-winsted-as.html | ZOBERSKI IS SKI VICTOR.; Detroit Jumper Wins Tourney at Winsted as 10,000 Look On. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/detroit-plays-22-tie-finishes-even-with-boston-six-clapper-scores-2.html | DETROIT PLAYS 2-2 TIE; Finishes Even With Boston Six -- Clapper Scores 2 Goals. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/baadsvik-wins-ski-jump-places-first-in-toronto-club-event-durrance.html | BAADSVIK WINS SKI JUMP.; Places First in Toronto Club Event -- Durrance Is Runner-Up. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/steel-rate-rises-to-53-low-stocks-replaced-drop-in-rate-expected.html | STEEL RATE RISES TO 53%; Low Stocks Replaced, Drop in Rate Expected, Says Magazine. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/judge-a-m-kimbrough.html | JUDGE A. M. KIMBROUGH. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/old-circus-name-revived-forepaughsells-brothers-will-be-used-again.html | OLD CIRCUS NAME REVIVED; 'Forepaugh-Sells Brothers' Title Will Be Used Once Again. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/blaming-the-banks.html | BLAMING THE BANKS. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/flanagan-clips-2-marks-miss-rawls-also-breaks-a-us-swimming-record.html | FLANAGAN CLIPS 2 MARKS.; Miss Rawls Also Breaks a U.S. Swimming Record In Florida. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/heidelbergerwilliams.html | Heidelberger Williams. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/three-to-be-executed-feb-7.html | Three to Be Executed Feb. 7. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/darmstadt-annexes-speedskating-crown-vanquishes-shannon-in-eastern.html | DARMSTADT ANNEXES SPEED-SKATING CROWN; Vanquishes Shannon in Eastern Senior Skate-Off -- Reid Sets World Mark in Junior Race. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/airhero-complex-laid-to-hauptmann-psychiatrist-holds-lindbergh.html | AIR-HERO COMPLEX LAID TO HAUPTMANN; Psychiatrist Holds Lindbergh Supplanted Richthofen as Symbol of the Absolute. | True | By Craig Thompson. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/henry-w-lamberton.html | HENRY W. LAMBERTON. | True | Special to Tn NEW YORK Ts. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/further-gain-now-in-steel-doubted-pittsburgh-expects-little-rise-in.html | FURTHER GAIN NOW IN STEEL DOUBTED; Pittsburgh Expects Little Rise in Output Until Rail and Building Activity Begins. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/peace-plea-sent-to-gov-allen.html | Peace Plea Sent to Gov. Allen. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/jumper-title-won-by-redwood-redwood-annexes-horse-show-title.html | Jumper Title Won by Redwood; REDWOOD ANNEXES HORSE SHOW TITLE | True | By Henry R. Ilsley. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/end-of-social-ills-held-urgent-need-300-at-jewish-conference-are.html | END OF SOCIAL ILLS HELD URGENT NEED; 300 at Jewish Conference Are Urged to Give Support to Welfare Legislation. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/wellesley-students-flee-fire.html | Wellesley Students Flee Fire. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/passenger-dies-in-bus-unidentified-man-collapses-in-50th-st.html | PASSENGER DIES IN BUS.; Unidentified Man Collapses in 50th St, Crosstown Vehicle. | True | | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/holland-line-to-store-wines.html | Holland Line to Store Wines. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/no-corporate-salvation-dr-wf-peirce-at-st-johns-says-faith-must-be.html | NO 'CORPORATE' SALVATION; Dr. W.F. Peirce, at St. John's, Says Faith Must Be Individual. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/art-brevities.html | Art Brevities. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/wilson-coughlin.html | Wilson -- Coughlin. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/for-higher-oats-prices-processors-buying-on-all-weak-spots-but.html | FOR HIGHER OATS PRICES.; Processors Buying on All Weak Spots, but Market Declines. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/coughlin-renews-world-court-fight-he-asks-radio-hearers-to-wire.html | COUGHLIN RENEWS WORLD COURT FIGHT; He Asks Radio Hearers to Wire Senators as Last Chance to Stop Adherence Vote. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/finds-history-repeated-dr-steimle-says-christ-fought-evils-like.html | FINDS HISTORY REPEATED.; Dr. Steimle Says Christ Fought Evils Like Those of Today. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/cutter-waits-on-injured-man.html | Cutter Waits on Injured Man. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/solid-ice-covers-bay.html | Solid Ice Covers Bay. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/jews-argue-plan-for-a-world-body-james-marshall-says-proposed.html | JEWS ARGUE PLAN FOR A WORLD BODY; James Marshall Says Proposed Congress Might Impair Rights as Citizens of Nations. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/6448969-deficit-in-1935-city-budget-taylor-report-declares-that.html | $6,448,969 DEFICIT IN 1935 CITY BUDGET; Taylor Report Declares That Revenues Producing 'Real Money' Must Be Provided. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/world-court-vote-is-due-this-week-adherence-seen-democratic-and.html | WORLD COURT VOTE IS DUE THIS WEEK; ADHERENCE SEEN; Democratic and Republican Leaders Predict Ratification of the Protocol. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/faivre-gets-french-line-post.html | Faivre Gets French Line Post. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/mercury-at-26-winters-coldest-biting-wind-slows-removal-of-snow-but.html | MERCURY AT 2.6, WINTER'S COLDEST; Biting Wind Slows Removal of Snow, but Temperature Is Due to Rise to 20s Today. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/plan-housing-schools-program-chiefs-to-establish-sales-courses-feb.html | PLAN HOUSING SCHOOLS.; Program Chiefs to Establish Sales Courses Feb. 1. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/vitamin-b-is-made-in-its-pure-form-chemical-formula-discovered-at.html | VITAMIN B IS MADE IN ITS PURE FORM; Chemical Formula Discovered at Columbia Is Viewed as Help in Nutrition. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/bmt-price-accord-is-reported-hear-margin-between-figure-asked-and.html | B.M.T. PRICE ACCORD IS REPORTED HEAR; Margin Between Figure Asked and Offered Now Said to Be Less Than $10,000,000. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/final-at-greenwich-annexed-by-starke-defeats-ward-by-157-1510-615.html | FINAL AT GREENWICH ANNEXED BY STARKE; Defeats Ward by 15-7, 15-10, 6-15, 15-9, in Round Hill Club Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/britain-accumulates-huge-supply-of-gold.html | Britain Accumulates Huge Supply of Gold | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/nativeborn-lead-relief-transients-survey-finds-homeless-in-the.html | NATIVE-BORN LEAD RELIEF TRANSIENTS; Survey Finds Homeless in the Nation Are Mostly Men, Some With Families. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/dr-farrand-to-retire-headmaster-of-newark-academy-will-be-relieved.html | DR. FARRAND TO RETIRE.; Headmaster of Newark Academy Will Be Relieved In June. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/30000-gifts-open-palestine-drive-campaign-for-500000-to-buy-land-is.html | $30,000 GIFTS OPEN PALESTINE DRIVE; Campaign for $500,000 to Buy Land Is Started at Dinner Here -- 1,200 Attend. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/statements-filed-for-seven-issues-wisconsin-public-service.html | STATEMENTS FILED FOR SEVEN ISSUES; Wisconsin Public Service Corporation Plans One of $7,000,000 5 1/2% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/reich-price-index-falls.html | Reich Price Index Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/cotton-market-narrow-in-south-new-orleans-trading-dull-prices.html | COTTON MARKET NARROW IN SOUTH; New Orleans Trading Dull, Prices Little Changed, Under Influence of Gold Cases. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/lawyers-oppose-injunction-bill-county-association-declares-limit-on.html | LAWYERS OPPOSE INJUNCTION BILL; County Association Declares Limit on Court's Power Would Be Travesty. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/autogiro-crashes-in-barcelona.html | Autogiro Crashes in Barcelona. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/income-tax-advice-issued-series-of-short-lessons-started-by.html | INCOME TAX ADVICE ISSUED; Series of Short Lessons Started by Internal Revenue Bureau. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/648-yale-scholars-aided-awards-totaling-301625-are-made-to.html | 648 YALE SCHOLARS AIDED.; Awards Totaling $301,625 Are Made to Undergraduates. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/quibysheff-buried-by-soviet-leaders-ashes-of-commissar-placed-in.html | QUIBYSHEFF BURIED BY SOVIET LEADERS; Ashes of Commissar Placed in Kremlin Wall as Thousands Pay Last Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/elder-installed-for-his-62d-year-wl-brower-88-returned-to.html | ELDER INSTALLED FOR HIS 62D YEAR; W.L. Brower, 88, Returned to Collegiate Reformed Office He Has Held Since 1873. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/500-all-with-skis-commute-to-snow-special-train-takes-party-of.html | 500, ALL WITH SKIS, COMMUTE TO SNOW; Special Train Takes Party of Enthusiasts to Hills of Connecticut Estate. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/freeman-foresees-a-new-golden-age-bishop-notes-a-stirring-in-the.html | FREEMAN FORESEES A NEW GOLDEN AGE; Bishop Notes a 'Stirring in the Trees' -- Denies Church Is Reactionary Symbol. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/to-train-homeless-boys-tera-to-set-up-vocational-school-for.html | TO TRAIN HOMELESS BOYS.; TERA to Set Up Vocational School for Transient Youths. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/will-offer-utility-bill-moffatt-to-introduce-measure-for.html | WILL OFFER UTILITY BILL; Moffatt to Introduce Measure for Self-Sustaining Plants. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/two-dinghy-races-captured-by-swan-sails-class-d-boat-to-divide.html | TWO DINGHY RACES CAPTURED BY SWAN; Sails Class D Boat to Divide Honors With Dodge's Craft at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/daughter-of-mr-and-mrs-martin-conboy-engaged-to-be-wed-to-john-f.html | Daughter of Mr. and Mrs. Martin Conboy Engaged to Be Wed to John F. Dailey Jr. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/250-offer-blood-to-aid-girl-0f-8-jersey-city-medical-centre-swamped.html | 250 OFFER BLOOD TO AID GIRL 0F 8; Jersey City Medical Centre Swamped With Calls After Appeal Is Broadcast. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/ball-to-be-held-at-matteawan.html | Ball to Be Held at Matteawan. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/discount-market-hard-hit-in-london-government-policy-on-treasury.html | DISCOUNT MARKET HARD HIT IN LONDON; Government Policy on Treasury Bills Forces Rates to Unprofitable Level. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/st-pauls-observes-its-golden-jubilee-founding-of-church-of-paulist.html | ST. PAUL'S OBSERVES ITS GOLDEN JUBILEE; Founding of Church of Paulist Order Celebrated -- Feast of St. Agnes Is Marked. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/federal-reserve-plans-1000000-building-to-house-board-and-staff-at.html | Federal Reserve Plans $1,000,000 Building To House Board and Staff at the Capital | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/nazis-ban-catholic-paper-offenders-said-brazil-would-send-negro.html | NAZIS BAN CATHOLIC PAPER; Offenders Said Brazil Would Send Negro Missionaries to Reich. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/french-hockey-team-victor.html | French Hockey Team Victor. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/equity-in-london-for-closed-shop-only-two-dissentients-at-a-crowded.html | EQUITY IN LONDON FOR CLOSED SHOP; Only Two Dissentients at a Crowded Meeting Over the Drury Lane Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/holmes-sets-auto-mark-covers-eight-laps-in-1588-in-midget-car-race.html | HOLMES SETS AUTO MARK.; Covers Eight Laps in 1:58.8 in Midget Car Race. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/top-steer-price-at-3year-record-13-paid-last-week-in-chicago-and.html | TOP STEER PRICE AT 3-YEAR RECORD; $13 Paid Last Week in Chicago, and Average Rises 55c to $9.60. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/james-t-fox-a-twin-dies-at-87.html | James T. Fox, a Twin, Dies at 87 | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/uruguay-turns-back-argentina-at-soccer-triumphs-3-to-0-before-25000.html | URUGUAY TURNS BACK ARGENTINA AT SOCCER; Triumphs, 3 to 0, Before 25,000 in Final of South American Title Series at Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/klein-bares-inside-of-a-few-episodes-lawyer-says-in-200000word-book.html | KLEIN BARES 'INSIDE OF A FEW EPISODES; Lawyer Says in 200,000-Word Book That B.M.T. and Smith Caused Fall of Walker. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/corn-consumption-on-farms-larger-increased-by-cold-weather-and.html | CORN CONSUMPTION ON FARMS LARGER; Increased by Cold Weather, and Movement From Country Is Smallest in Years. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/trade-in-chicago-up-sharply-in-year-operations-20-to-50-higher.html | TRADE IN CHICAGO UP SHARPLY IN YEAR; Operations 20 to 50% Higher, Although Severe Cold Weather Impedes Week's Activity. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/counsel-says-movie-has-aided-hauptmann-data-of-great-importance-and.html | COUNSEL SAYS MOVIE HAS AIDED HAUPTMANN; Data of Great Importance and Witnesses Reported Found Through Appeal. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/conspiracy-discovered.html | Conspiracy Discovered. | True | Special Cable to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/comedian-at-translux-edgar-kennedy-appears-in-film-travelogue-on.html | COMEDIAN AT TRANS-LUX.; Edgar Kennedy Appears In Film -- Travelogue on Ireland. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/lois-noble-and-fiance-honored.html | Lois Noble and Fiance Honored. | True | | C1B 250320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/charity-is-seasonal-survey-discloses-november-is-peak-month-with.html | CHARITY IS SEASONAL, SURVEY DISCLOSES; November Is Peak Month, With August and September Lowest, in Seven Large Cities. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/resident-offices-report-on-trade-sales-activity-in-few-sections-of.html | RESIDENT OFFICES REPORT ON TRADE; Sales Activity in Few Sections of Wholesale Markets Retarded by Storms. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/foreign-exchange-rates-xveek-ended-jan-26-1935.html | FOREIGN EXCHANGE RATES; XVEEK ]ENDED JA'N. 26, 1935. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/says-public-bars-payment-of-bonus-hobart-challenges-van-zandt-and.html | SAYS PUBLIC BARS PAYMENT OF BONUS; Hobart Challenges Van Zandt and Belgrano to Debate Issue on Radio. | True | Special to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/elopers-to-get-blessing-aunt-says-father-of-cooke-girl-approves-of.html | ELOPERS TO GET BLESSING.; Aunt Says Father of Cooke Girl Approves of Chauffeur. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/hyphenates.html | Hyphenates. | True | AN AMERICAN | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/nazis-drop-plans-for-huge-festival-reichstag-will-not-celebrate-2d.html | NAZIS DROP PLANS FOR HUGE FESTIVAL; Reichstag Will Not Celebrate 2d Anniversary of Victory -- Hitler Unlikely to Speak. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/austrian-socialists-are-jailed-in-drive-many-arrested-including.html | AUSTRIAN SOCIALISTS ARE JAILED IN DRIVE; Many Arrested, Including Editor Accused of Heading a Group Planning Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/jerome-kern-feted-at-birthday-party-celebrities-of-the-stage-join.html | JEROME KERN FETED AT 'BIRTHDAY PARTY'; Celebrities of the Stage Join in Sending Him Greetings in Radio Program. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/germanys-imports-exceeded-her-exports-in-1934-ending-5year.html | Germany's Imports Exceeded Her Exports In 1934, Ending 5-Year Favorable Balance | True | Wireless to THE NEW YORK TIMES. | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/british-columbia-food-scant.html | British Columbia Food Scant. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/bill-to-ask-census-of-idle.html | Bill to Ask Census of Idle. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/gen-nolan-in-line-for-chief-of-staff-he-is-named-with-generals.html | GEN. NOLAN IN LINE FOR CHIEF OF STAFF; He Is Named With Generals Craig and Simonds as Likely Successor to MacArthur. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/no-clue-to-bell-gems-robbers-who-got-250000-jewels-at-miami-vanish.html | NO CLUE TO BELL GEMS.; Robbers Who Got $250,000 Jewels at Miami Vanish. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/opera-at-hippodrome-5000-hear-cavalleria-rusticana-and-pagliacci.html | OPERA AT HIPPODROME.; 5,000 Hear 'Cavalleria Rusticana' and 'Pagliacci' Double Bill. | True | | C1B 250320 |
| 1935-01-28 | 1935-01-28 | https://www.nytimes.com/1935/01/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 250320 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/soviet-buys-in-britain-cash-orders-for-machinery-total-more-than.html | SOVIET BUYS IN BRITAIN.; Cash Orders for Machinery Total More Than 1,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/urges-retirement-of-twenty-grand-trainer-recommends-withdrawal-from.html | URGES RETIREMENT OF TWENTY GRAND; Trainer Recommends Withdrawal From $100,000 Handicap as He Is No Longer Sound. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/distillerys-head-forestalls-claims-brownforman-preferred-stock.html | DISTILLERY'S HEAD FORESTALLS CLAIMS; Brown-Forman Preferred Stock Offered to Holders of Common for Release by Company. | True | | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/birthday-pageant-has-a-rehearsal-main-feature-of-waldorf-ball-in.html | BIRTHDAY PAGEANT HAS A REHEARSAL; Main Feature of Waldorf Ball in the President's Honor Given in Entirety. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/service-for-capt-wood-funeral-of-ohak-skipper-held-in-trinity.html | SERVICE FOR CAPT. WOOD.; Funeral of /oha,-k Skipper Held in Trinity Chapel. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/officials-welcome-wallace-to-bench-la-guardia-and-other-leaders.html | OFFICIALS WELCOME WALLACE TO BENCH; La Guardia and Other Leaders Join in Tribute to New General Sessions Judge. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/asks-austrian-indemnity-archduke-albrecht-seeks-return-of-family.html | ASKS AUSTRIAN INDEMNITY; Archduke Albrecht Seeks Return of Family Art Gallery. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/open-house-party-today-mrs-simkhovitch-to-tell-of-work-of.html | OPEN HOUSE PARTY TODAY.; Mrs. Simkhovitch to Tell of Work of Settlements. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/firms-close-122-offices-branches-of-stock-exchange-members-fell-to.html | FIRMS CLOSE 122 OFFICES.; Branches of Stock Exchange Members Fell to 1,093 in 1934. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/widespread-rising-starts-in-uruguay-revolt-against-dictator-terra.html | WIDESPREAD RISING STARTS IN URUGUAY; Revolt Against Dictator Terra Breaks Out Simultaneously in Every Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/7-robber-gets-4-years.html | $7 Robber Gets 4 Years. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/proposed-state-income-tax.html | Proposed State Income Tax | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/gay-garb-decreed-by-mens-tailors-trend-to-colorful-attire-is-led-by.html | GAY GARB DECREED BY MEN'S TAILORS; Trend to Colorful Attire Is Led by Blue Evening Clothes With Opera Hat to Match. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/prt-opposes-fare-cut-enter-holds-fivecent-rate-not-feasible-now-or.html | P.R.T. OPPOSES FARE CUT.; Senter Holds Five-Cent Rate Not Feasible Now or Later. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/variety-features-auction-markets-flats-store-and-loft-buildings.html | VARIETY FEATURES AUCTION MARKETS; Flats, Store and Loft Buildings, Homes and Vacant Plot Included. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/winters-first-zero-day-causes-3-deaths-47120-speed-clearing-of-snow.html | Winter's First Zero Day Causes 3 Deaths; 47,120 Speed Clearing of Snow in the City | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/cord-corporations-profits-drop-in-year-from-61c-a-share-to-3c-on.html | Cord Corporation's Profits Drop in Year From 61c a Share to 3c on Capital Stock | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/french-officer-wins-lieut-de-busenel-first-at-horse-show-in-berlin.html | FRENCH OFFICER WINS.; Lieut. de Busenel First at Horse Show in Berlin. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/8-firemen-felled-at-brooklyn-blaze-200-tenants-flee-safely-in-dense.html | 8 FIREMEN FELLED AT BROOKLYN BLAZE; 200 Tenants Flee Safely in Dense Smoke in Six-Story Apartment on 4th Av. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/richard-m-brand.html | RICHARD M. BRAND. | True | Speoial to THE NEW YORK TS. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/miss-earhart-back-finds-flying-warmer-temperature-higher-at-8000.html | MISS EARHART BACK, FINDS FLYING WARMER; Temperature Higher at 8,000 Feet Than on Ground, She Says -- Trip From Coast Smooth. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/up-and-up-scores-by-four-lengths-greentree-racer-closes-fast-to.html | UP AND UP SCORES BY FOUR LENGTHS; Greentree Racer Closes Fast to Defeat Purple Knight at Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/legislators-wait-for-taxation-bills-governor-departs-from-recent.html | LEGISLATORS WAIT FOR TAXATION BILLS; Governor Departs From Recent Practice by Failing to Send Them With Message. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/label-sales-unchanged-six-apparel-industries-showed-gains-and-six.html | LABEL SALES UNCHANGED.; Six Apparel Industries Showed Gains and Six Declines. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/memorial-service-for-prof-g-p-baker-prof-william-l-phelps-cites.html | MEMORIAL SERVICE FOR PROF. G. P. BAKER; Prof. William L. Phelps Cites Instructor's Service to Yale and to Playwrights. | True | Special to TR NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/levin-r-marshall-stock-broker-dies-member-of-new-york-exchange-was.html | LEVIN R. MARSHALL, STOCK BROKER, DIES; Member of New York Exchange Was Descendant of Early Chief Justice of U. S. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/democrats-balk-relief-bill-move-majority-of-senate-committee.html | DEMOCRATS BALK RELIEF BILL MOVE; Majority of Senate Committee Rejects Republican Attempt to Air Rift Over Ickes. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/resolution-demanding-broad-investigation-of-boxing-introduced-at.html | Resolution Demanding Broad Investigation of Boxing Introduced at Albany; WIDE RING INQUIRY IN STATE IS SOUGHT | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/yachtsmen-meet-tomorrow.html | Yachtsmen Meet Tomorrow. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/gen-ernesto-chiarla.html | GEN. ERNESTO CHIARLA. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/william-b-8tites.html | WILLIAM B. 8TITES. | True | Special to THE NEW YORK TS. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/3000000-bond-issue-for-nassau-county-funds-will-be-used-to-pay-for.html | $3,000,000 BOND ISSUE FOR NASSAU COUNTY; Funds Will Be Used to Pay for Condemned Property and for Relief Purposes. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/little-ententes-conditions.html | Little Entente's Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/morgan-j-obrien-seriously-iii.html | Morgan J. O'Brien Seriously Ill. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/117-remain-eligible-for-belmont-stakes-balladier-boxthorn-psychic.html | 117 REMAIN ELIGIBLE FOR BELMONT STAKES; Balladier, Boxthorn, Psychic Bid Included -- List Shows Gain of 22 Over 1934. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/three-are-sentenced-in-mailfraud-case-julius-lehrenkransss-term-is.html | THREE ARE SENTENCED IN MAIL-FRAUD CASE; Julius Lehrenkranss's Term Is Suspended -- Nephew Gets One Year and Salesman Five. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/cuban-rioters-smash-windows.html | Cuban Rioters Smash Windows. | True | Special Cable to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/mr-rogers-awing-again-and-visits-battlefield.html | Mr. Rogers A-Wing Again And Visits Battlefield | True | VILL ROGERS | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/robert-h-weatherhead.html | ROBERT H. WEATHERHEAD, | True | Special to T,E NEW YORK TES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/american-art-seen-in-2-shows-work-of-lachaise-sculptor-and-bingham.html | AMERICAN ART SEEN IN 2 SHOWS; Work of Lachaise, Sculptor, and Bingham, Painter, at Museum of Modern Art. | True | By Edward Alden Jewell. | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/more-manganese-found-geologist-sees-big-increase-in-puerto-rican.html | MORE MANGANESE FOUND.; Geologist Sees Big Increase in Puerto Rican Exports. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/money-and-credit-monday-jan-28-1935.html | MONEY AND CREDIT; Monday, Jan. 28, 1935. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/londos-conquers-fields-in-garden-heavyweight-champion-scores-with.html | LONDOS CONQUERS FIELDS IN GARDEN; Heavyweight Champion Scores With Half Nelson and Crotch Hold in 35:37. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/parks-extending-childrens-area-series-of-kindergartens-being.html | PARKS EXTENDING CHILDREN'S AREA; Series of Kindergartens Being Established -- Snow-Building Contest Is Arranged. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/nra-wins-cotton-garment-case.html | NRA Wins Cotton Garment Case | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/quotations-slump-in-paris.html | Quotations Slump in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/sentenced-for-padding-books.html | Sentenced for Padding Books. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/r-a-guinzburg-dies-former-box-maker-philanthropic-worker-was-son-of.html | R. A. GUINZBURG DIES; FORMER BOX MAKER; Philanthropic Worker Was Son of Rabbi and Writer, Who Helped Found S. P. o. A. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/linguistic-police-to-scan-barrooms-125-of-them-intelligentsia-all.html | LINGUISTIC POLICE TO SCAN BARROOMS; 125 of Them, Intelligentsia All, Are Picked to Uncover Liquor Violations. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/favorites-triumph-in-junior-league-squash-racquets-play-mrs-lamme.html | Favorites Triumph in Junior League Squash Racquets Play; MRS. LAMME VICTOR IN STRAIGHT GAMES | True | By Maribel Y. Vinson. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/bid-on-subpost-offices-richmond-and-slote-companies-make-low-offers.html | BID ON SUB-POST OFFICES.; Richmond and Slote Companies Make Low Offers for Stations. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/dollar-gains-in-europe.html | Dollar Gains in Europe. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/rw-lawrence-named-head-of-city-ymca-civic-worker-succeeds-cleveland.html | R.W. LAWRENCE NAMED HEAD OF CITY Y.M.C.A.; Civic Worker Succeeds Cleveland E. Dodge, President for Ten Years of Local Group. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/jersey-postmaster-confirmed.html | Jersey Postmaster Confirmed. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/grain-liquidation-weakens-markets-persistent-selling-by-holders-of.html | GRAIN LIQUIDATION WEAKENS MARKETS; Persistent Selling by Holders of Wheat and Corn Meets Poor Support in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/henry-clark.html | HENRY CLARK. | True | Special to THE NSW YORK TS. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/general-ej-higgins-arrives.html | General E.J. Higgins Arrives. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/holc-legislation-shaped-at-parley-roosevelt-and-his-advisers.html | HOLC LEGISLATION SHAPED AT PARLEY; Roosevelt and His Advisers Complete Work on Plans to Extend Corporation. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/west-indies-wins-by-218-fine-fielding-beats-marylebone-in-second.html | WEST INDIES WINS BY 218.; Fine Fielding Beats Marylebone in Second Cricket Test. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/luncheon-is-held-for-lady-cobham-mrs-reginald-h-sturgis-also.html | LUNCHEON IS HELD FOR LADY COBHAM; Mrs. Reginald H. Sturgis Also Entertains Alice O'Gorman and Mrs. Sherman Haight. | True | | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/world-labor-body-admits-us-today-lubin-and-wilson-will-sit-in.html | WORLD LABOR BODY ADMITS U.S. TODAY; Lubin and Wilson Will Sit in Geneva Governing Group, but Will Not Vote. | True | By Clarence K. Streit. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/commodity-markets-all-leading-staples-except-sugar-decline-in.html | COMMODITY MARKETS.; All Leading Staples Except Sugar Decline in Active Trading. Most Cash Prices Also Lower. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/kentuckians-to-dance-annual-event-to-be-held-at-the-ambassador-on.html | KENTUCKIANS TO DANCE.; Annual Event to Be Held at the Ambassador on Friday. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/court-aide-indicted-in-1000-shortage-former-docket-clerk-in.html | COURT AIDE INDICTED IN $1,000 SHORTAGE; Former Docket Clerk in Municipal Tribunal Accused of Mutilating Fee Records. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/brokers-group-for-sec-proposals-committee-of-stock-exchange-firms.html | BROKERS' GROUP FOR SEC PROPOSALS; Committee of Stock Exchange Firms Association Favors 11-Point Program. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/party-for-dance-group-mrs-arthur-j-kelly-jr-hostess-to-shelter.html | PARTY FOR DANCE GROUP.; Mrs. Arthur J. Kelly Jr. Hostess to Shelter Committee. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/hague-defies-courts-on-parking-of-autos-jersey-city-mayor-tells.html | HAGUE DEFIES COURTS ON PARKING OF AUTOS; Jersey City Mayor Tells 3,000 That There Will Be No Ban While He Is in Office. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/kilpatrick-summoned-to-appear-before-boxing-commission-today-board.html | Kilpatrick Summoned to Appear Before Boxing Commission Today; Board to Investigate Situation Provoked by Decision Reversal Last Friday -- Garden Head Believes He Is to Be Questioned on Request That Dempsey Act as Referee. | True | By James P. Dawson. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/durand-with-a-75-wins-golf-medal-timber-point-player-leads.html | DURAND, WITH A 75, WINS GOLF MEDAL; Timber Point Player Leads Qualifiers in National Club Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/repeal-is-urged-of-city-income-tax-young-mens-board-of-trade.html | REPEAL IS URGED OF CITY INCOME TAX; Young Men's Board of Trade Attacks Law as Illegal and Effecting Hardships. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/polish-presidents-device-provides-mountain-air.html | Polish President's Device Provides Mountain Air | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/sports-of-the-times-he-had-the-floor.html | Sports of the Times; He Had the Floor. | True | Reg. U.S. Pat. Off. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/oppose-rail-plan-of-van-sweringens-missouri-pacific-bondholders-led.html | OPPOSE RAIL PLAN OF VAN SWERINGENS; Missouri Pacific Bondholders, Led by Prudential Life Official, Object to Sacrifices. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/art-fake-charges-to-be-tried-today-millets-grandson-is-accused-of.html | ART FAKE CHARGES TO BE TRIED TODAY; Millet's Grandson Is Accused of Selling Spurious Work by Famous Painters. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/senator-p-l-ha-tfield-dies-innova-scotia-twelfth-vacancy-is-created.html | SENATOR P. L. HA TFIELD DIES INNOVA SCOTIA; Twelfth Vacancy Is Created in Canada's Upper House, Which He Entered in 1926. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/mrs-roosevelt-to-broadcast.html | Mrs. Roosevelt to Broadcast. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/ace-again-leads-fleet-at-havana-iselins-yacht-gains-second-victory.html | ACE AGAIN LEADS FLEET AT HAVANA; Iselin's Yacht Gains Second Victory in Row in Series for Bacardi Trophy. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/aviation-and-music.html | Aviation and Music. | True | H.D. | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/death-voted-for-kidnappers.html | Death Voted for Kidnappers. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/press-releases-immune-sec-counsel-rules-on-liability-of-corporate.html | PRESS RELEASES IMMUNE.; SEC Counsel Rules on Liability of Corporate Officers. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/studebaker-plans-approved-by-court-court-signs-reorganization-one.html | STUDEBAKER PLANS APPROVED BY COURT; Court Signs Reorganization, One of First Under Amended Bankruptcy Act. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/labor-bills-advance-assembly-passes-two-but-one-goes-to-new-senate.html | LABOR BILLS ADVANCE.; Assembly Passes Two, but One Goes to New Senate Vote. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/creditors-alter-plan-for-insull-company-all-stockholders-of-middle.html | CREDITORS ALTER PLAN FOR INSULL COMPANY; All Stockholders of Middle West Utilities May Join in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/inez-y-raskob-dies-while-at-college-her-father-exhead-of-the.html | INEZ Y. RASKOB DIES WHILE AT COLLEGE; Her Father, Ex-Head of the Democratic Party, Now on World Cruise. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/mrs-hm-tilford-florida-hostess-entertain-at-the-breakers-in-palm.html | MRS. H.M. TILFORD FLORIDA HOSTESS; Entertain at the Breakers in Palm Beach for Prince and Princess Scherbatoff. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/two-on-island-rescued.html | Two on Island Rescued. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/smith-is-renominated-former-governor-again-named-to-palisades-park.html | SMITH IS RENOMINATED.; Former Governor Again Named to Palisades Park Board. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/dance-for-fellowship-house.html | Dance for Fellowship House. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/patrick-omalley.html | PATRICK O'MALLEY. | True | Special [o THE IKW YORK TLS. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/world-court-curb-beaten-by-46-to-35-thirteen-democrats-and-20.html | WORLD COURT CURB BEATEN BY 46 TO 35; Thirteen Democrats and 20 Republicans Back Long on Monroe Doctrine Move. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/1462000-vanishes-in-wall-st-office-with-many-nearby-treasury-notes.html | $1,462,000 VANISHES IN WALL ST. OFFICE WITH MANY NEARBY; Treasury Notes and Bonds, Left at Elbow by Bank Runner, Stolen Mysteriously. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/news-of-the-stage-something-about-paul-greens-latest-play-accent-on.html | NEWS OF THE STAGE; Something About Paul Green's Latest Play -- 'Accent on Youth' Has a Spurt in Business. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/ocean-plane-in-new-test-makes-first-nonstop-flights-between-miami.html | OCEAN PLANE IN NEW TEST.; Makes First Non-Stop Flights Between Miami and Puerto Rico. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/3-in-fatal-holdup-guilty-of-robbery-young-thugs-seized-in-flight.html | 3 IN FATAL HOLD-UP GUILTY OF ROBBERY; Young Thugs, Seized in Flight After Taxi Driver's Death Admit Parts in Crime. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/riggle-lytle.html | Riggle -- Lytle. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/3-more-die-in-utica-from-poison-liquor-total-now-16-with-four-more.html | 3 MORE DIE IN UTICA FROM POISON LIQUOR; Total Now 16, With Four More in Hospital, as Search for Source Is Pushed. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/scoutmaster-is-honored-mayor-presents-medal-to-leader-for-aid-to.html | SCOUTMASTER IS HONORED.; Mayor Presents Medal to Leader for Aid to Wild Life. | True | | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/baruch-defends-reedsville-cost-he-writes-mrs-roosevelt-that.html | BARUCH DEFENDS REEDSVILLE COST; He Writes Mrs. Roosevelt That Criticism of Project Is Neither Just Nor Fair. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/influenza-sweeps-rumania.html | Influenza Sweeps Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/in-washington-delay-narrows-margin-in-world-court-vote.html | In Washington; Delay Narrows Margin in World Court Vote. | True | By Arthur Krock. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/joseph-harriman-jr-inventory.html | Joseph Harriman Jr. Inventory. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/deadline-on-friday-for-car-license-tags-registration-figures-in.html | DEADLINE ON FRIDAY FOR CAR LICENSE TAGS; Registration Figures in City So Far Are 34,000 Behind Total for 1934 Period. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/long-accuses-standard-oil.html | Long Accuses Standard Oil. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/rising-costs-cut-railroad-profits-many-lines-had-larger-gross.html | RISING COSTS CUT RAILROAD PROFITS; Many Lines Had Larger Gross Revenues in 1934, but Net Was Lower. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/baby-with-closed-throat-dies.html | Baby With Closed Throat Dies. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/reception-today-for-opera-stars-mrs-walter-e-hope-will-give-party.html | RECEPTION TODAY FOR OPERA STARS; Mrs. Walter E. Hope Will Give Party to Singers Who Will Take Part in Benefit. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/guard-paper-assails-legion-as-enemy-no-1-7th-regiment-gazette.html | GUARD PAPER ASSAILS LEGION AS ENEMY NO. 1; 7th Regiment Gazette Asserts Ethics of Gangdom Guide Demand for Cash Bonus. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/ippolitoniyanon-composer-is-dead-professor-75-was-last-notable.html | IPPOLITON-IYANON, COMPOSER, IS DEAD; Professor, 75, Was Last Notable Survivor of the Czarist School of Music. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/drumm-gets-legion-post-chosen-at-county-meeting-for-executive-group.html | DRUMM GETS LEGION POST.; Chosen at County Meeting for Executive Group Vacancy. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/mohawk-disaster-laid-to-a-mistake-quartermaster-says-third-mate.html | MOHAWK DISASTER LAID TO A MISTAKE; Quartermaster Says Third Mate Gave Wrong Order When Ship Veered. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/french-cruiser-in-nicaragua.html | French Cruiser in Nicaragua. | True | Special Cable to THE NEW YORK TIMES | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/18-indicted-in-texas-for-hiding-barrow-federal-grand-jurors-name.html | 18 INDICTED IN TEXAS FOR HIDING BARROW; Federal Grand Jurors Name Mothers of Outlaw and His Companion, Bonnie Parker. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/mcspaden-defeats-cooper-on-coast-plays-subpar-golf-to-gain-3and2.html | McSPADEN DEFEATS COOPER ON COAST; Plays Sub-Par Golf to Gain 3-and-2 Victory in San Francisco Open Final. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/when-is-a-city.html | When Is a City? | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/finnish-talkers-defeat-cabinet-language-bill.html | Finnish Talkers Defeat Cabinet Language Bill | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/ohios-recovery-act-is-declared-invalid-state-court-of-appeals.html | OHIO'S RECOVERY ACT IS DECLARED INVALID; State Court of Appeals Upsets Lower Judge on Coal Price Fixing and Code Assessments. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/pro-net-league-formed-obrien-says-eightteam-circuit-will-start-play.html | PRO NET LEAGUE FORMED.; O'Brien Says Eight-Team Circuit Will Start Play Next Year. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/a-hero-in-a-pullman.html | A HERO IN A PULLMAN. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/the-screen-a-civil-war-film.html | THE SCREEN; A Civil War Film. | True | H.T.S. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/audience-unaware-of-fire.html | Audience Unaware of Fire. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/auditors-of-bank-of-canada.html | Auditors of Bank of Canada. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/denies-kelayres-slaying-bruno-testifies-he-was-calling-police-when.html | DENIES KELAYRES SLAYING.; Bruno Testifies He Was Calling Police When Shooting Took Place. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/subsidy-is-needed-to-save-the-opera-future-of-metropolitan-held-to.html | SUBSIDY IS NEEDED TO SAVE THE OPERA; Future of Metropolitan Held to Depend on Aid by State, City or Wealthy Patrons. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/dr-farrand-to-remain-he-will-continue-as-president-of-cornell-until.html | DR. FARRAND TO REMAIN.; He Will Continue as President of Cornell Until He Is 70. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/to-discuss-election-reforms.html | To Discuss Election Reforms. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/robert-e-lee-hill-w-m-exactor-dead-in-hackensack-after-a-long.html | ROBERT E, LEE HILL.; -- w m Ex-Actor Dead In Hackensack After a Long Illness. | True | Special to TH Nsw YORK TIMS. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/dublin-and-berlin-sign-a-trade-pact-accord-fixes-3to1-ratio-for.html | DUBLIN AND BERLIN SIGN A TRADE PACT; Accord Fixes 3-to-1 Ratio for Imports From Germany and Exports to That Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/allows-bond-payments-court-denies-writ-in-prudence-distribution-on.html | ALLOWS BOND PAYMENTS.; Court Denies Writ in Prudence Distribution on Two Series. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/claude-halts-his-efforts-to-get-power-from-sea.html | Claude Halts His Efforts To Get Power From Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/procter-gamble-adds-unit.html | Procter & Gamble Adds Unit. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/britain-wants-naval-accord.html | Britain Wants Naval Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/storm-put-158-bmt-buses-out-of-service-transit-board-hearing.html | Storm Put 158 B.M.T. Buses Out of Service, Transit Board, Hearing Complaints, Is Told | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/republican-leader-of-17th-ad-resigns-jn-schultz-to-quit-party-post.html | REPUBLICAN LEADER OF 17TH A.D. RESIGNS; J.N. Schultz to Quit Party Post on Feb. 15 -- Joseph Mandel Enters Executive Group. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/mrs-longworth-feted-theodore-roosevelts-daughter-hears-father.html | MRS. LONGWORTH FETED.; Theodore Roosevelt's Daughter Hears Father Eulogized at a Tea. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/valentine-attends-trial.html | Valentine Attends Trial. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/financial-markets-lower-prices-the-rule-on-most-exchanges-foreign.html | FINANCIAL MARKETS; Lower Prices the Rule on Most Exchanges -- Foreign Currencies Rally Sharply Against the Dollar. | True | | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/la-salle-victor-3424-daviselkins-suffers-first-defeat-after-10.html | LA SALLE VICTOR, 34-24.; Davis-Elkins Suffers First Defeat After 10 Straight Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/dr-j-t-westermann-former-new-york-physician-dies-in-tampa-fla.html | DR. J. T. WESTERMANN.; Former New York Physician Dies in Tampa, Fla, | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/pershing-gets-new-trophy.html | Pershing Gets New Trophy. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/strange-signs-with-browns.html | Strange Signs With Browns. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/victoria-cricketers-lead.html | Victoria Cricketers Lead. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/britannic-in-with-new-master.html | Britannic In With New Master. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/tenyear-delay-on-maturity-of-bonds-asked-by-northwestern-electric.html | Ten-Year Delay on Maturity of Bonds Asked by Northwestern Electric Company | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/philippine-group-to-visit-us.html | Philippine Group to Visit U.S. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/the-play-prisoners-of-war-being-the-drama-of-british-officers.html | THE PLAY; "Prisoners of War," Being the Drama of British Officers Interned In Switzerland. | True | By Brooks Atkinson. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/land-bank-arranges-refunding-program-institution-at-indianapolis-to.html | LAND BANK ARRANGES REFUNDING PROGRAM; Institution at Indianapolis to Refinance $1,100,000 5 1/2s at Lower Interest. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/new-financing-in-canada.html | New Financing in Canada. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/descendants-of-kings.html | DESCENDANTS OF KINGS. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/levin-pins-schnabel-victor-in-3304-of-finish-match-at-new-york.html | LEVIN PINS SCHNABEL.; Victor in 33:04 of Finish Match at New York Coliseum. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/stock-market-indices-international-average-rises-slightly-in-week.html | STOCK MARKET INDICES.; International Average Rises Slightly in Week to 47.5. | True | Special Cable to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/sarron-outpoints-rivers.html | Sarron Outpoints Rivers. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/lapman-advances-in-clinton-tennis-evander-star-tops-weinstein-60-60.html | LAPMAN ADVANCES IN CLINTON TENNIS; Evander Star Tops Weinstein, 6-0, 6-0, as School Tourney Opens at 369th Armory. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/fashion-show-today-outdoor-cleanliness-unit-to-be-beneficiary-of.html | FASHION SHOW TODAY.; Outdoor Cleanliness Unit to Be Beneficiary of Event. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/a-question-of-values.html | A Question of Values. | True | EDWIN M. POPE. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/plague-serum-popular-natives-of-dutch-east-indies-make-festival-of.html | PLAGUE SERUM POPULAR.; Natives of Dutch East Indies Make Festival of Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/golden-wedding-dinner-mr-and-mrs-wg-mackenna-give-event-for-her.html | GOLDEN WEDDING DINNER.; Mr. and Mrs. W.G. MacKenna Give Event for Her Parents. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/woman-confesses-poisoning-husband-one-of-13-hungarians-tried-on.html | WOMAN CONFESSES POISONING HUSBAND; One of 13 Hungarians Tried on Many Charges, Says Relative, 73, Provided Potions. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/assembly-urges-wagner-bills.html | Assembly Urges Wagner Bills. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/7-utility-demand-will-be-rejected-state-board-expected-to-offer.html | 7% UTILITY DEMAND WILL BE REJECTED; State Board Expected to Offer Guarantee of 6% or Less to the Consolidated. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/cotton-prices-cut-by-heavy-selling-early-weakness-in-the-foreign.html | COTTON PRICES CUT BY HEAVY SELLING; Early Weakness in the Foreign Exchanges Brings Strongest Pressure in Several Days. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/princess-ingrids-troth-denied.html | Princess Ingrid's Troth Denied. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/leagues-position-is-termed-secure-mw-davis-declares-geneva.html | LEAGUE'S POSITION IS TERMED SECURE; M.W. Davis Declares Geneva Institution Would Survive Even Another Big War. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/house-pigeonholes-farley-stamp-inquiry-what-of-it-is-democratic.html | HOUSE PIGEONHOLES FARLEY STAMP INQUIRY; 'What of It? Is Democratic Reaction to Two Republican Moves for Investigation. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/gale-reelected-by-the-crescents-chosen-unanimously-for-his-third.html | GALE RE-ELECTED BY THE CRESCENTS; Chosen Unanimously for His Third Term as President of Club in Brooklyn. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/admiral-coontzs-funeral.html | Admiral Coontz's Funeral. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/taxpayers-are-warned-on-income-levy-filings.html | Taxpayers Are Warned On Income Levy Filings | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/higher-income-tax-heads-lehman-program-to-raise-55750000-more-for.html | HIGHER INCOME TAX HEADS LEHMAN PROGRAM TO RAISE $55,750,000 MORE FOR STATE; STATE BUDGET PRESENTED | True | By W.a. Warn. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/four-gifts-for-neediest.html | Four Gifts for Neediest. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/john-t-bumstead.html | JOHN T. BUMSTEAD. | True | pecial to TH{ NKW YORK TL'dES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/mdonald-object-of-abusive-tirade-prime-minister-denounced-in.html | M'DONALD OBJECT OF ABUSIVE TIRADE; Prime Minister Denounced in Commons by Buchanan in Debate on Aid for Idle. | True | Special Cable to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/total-of-243-dogs-benched-in-the-annual-american-spaniel-club.html | Total of 243 Dogs Benched in the Annual American Spaniel Club Exhibition; BEST IN SHOW GOES TO MERRY MONARCH | True | By Henry R. Ilsley. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/us-termed-ready-for-naval-talks-government-would-enter-new-parley.html | U.S. TERMED READY FOR NAVAL TALKS; Government Would Enter New Parley if Success Seemed Likely, Phillips Says Here. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/charles-s__i-c___awforb-pioneer-automotive-engineer.html | CHARLES S__i C!?___AWFORB.; Pioneer Automotive Engineer | True | and | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/germans-meet-in-vienna-von-papen-stresses-peaceful-aims-after.html | GERMANS MEET IN VIENNA.; Von Papen Stresses Peaceful Aims After Showing of Nazi Films. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/treasury-sells-bills-203618000-tendered-for-182day-issue-of.html | TREASURY SELLS BILLS.; $203,618,000 Tendered for 182-Day Issue of $75,000,000. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/dartmouth-selects-winter-sports-team-durrance-hannah-richardson.html | DARTMOUTH SELECTS WINTER SPORTS TEAM; Durrance, Hannah, Richardson, Bradley, Titcomb, Chivers, Woods and Hunter Named. | True | Special to THE NEW YORK TIMES. | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/miss-ethel-lander-wed-in-cathedral-marriage-to-hamilton-meade.html | MISS ETHEL LANDER WED IN CATHEDRAL; Marriage to Hamilton Meade Baskerville Takes Place at St. John the Divine. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/flier-to-drop-food-to-four-marooned-2-babies-starving-hemmed-in-by.html | FLIER TO DROP FOOD TO FOUR MAROONED; 2 BABIES STARVING; Hemmed In by 10-Foot Drifts on New Jersey Farm, Family Awaits Navy Plane. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/book-notes.html | BOOK NOTES | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/miss-augusta-h-eckart.html | MISS AUGUSTA H. ECKART, | True | Special to THE NEW YORE TrEs. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/fajbush-libman-retired-picture-frame-dealer-was-90-years-old.html | FAJBUSH LIBMAN.; Retired Picture Frame Dealer Was 90 Years Old. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/bill-would-limit-free-pier-storage-measure-introduced-in-jersey.html | BILL WOULD LIMIT FREE PIER STORAGE; Measure Introduced in Jersey Senate Also Proposed for New York Legislature. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/funeral-of-dr-f-j-frost.html | Funeral of Dr. F. J. Frost. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/red-cross-gets-part-of-paynes-estate-three-colleges-relatives-and.html | RED CROSS GETS PART OF PAYNE'S ESTATE; Three Colleges, Relatives and Richmond Art Museum Included in Bequests. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/german-women-object-so-nazis-will-permit-men-to-stay-home-two-days.html | GERMAN WOMEN OBJECT.; So Nazis Will Permit Men to Stay Home Two Days a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/lumber-officials-give-bond.html | Lumber Officials Give Bond. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/builders-attack-city-sales-tax-would-exempt-all-materials-sold-for.html | BUILDERS ATTACK CITY SALES TAX; Would Exempt All Materials Sold for Repair or Improvement of Realty. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/text-of-governor-lehmans-budget-message-covering-the-next-fiscal.html | Text of Governor Lehman's Budget Message Covering the Next Fiscal Year; The State's Receipts and Expenditures and the Cost of the Government | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/auto-supply-acts-to-change-capital-preferred-stock-to-be-eliminated.html | AUTO SUPPLY ACTS TO CHANGE CAPITAL; Preferred Stock to Be Eliminated and Two Classes of Common Combined. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/card-party-for-charity-catholic-enterprises-to-get-proceeds-of-feb.html | CARD PARTY FOR CHARITY.; Catholic Enterprises to Get Proceeds of Feb. 9 Event. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/merchants-urge-airport-back-bill-for-conditioning-of-governors.html | MERCHANTS URGE AIRPORT; Back Bill for Conditioning of Governors Island Area. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/warneke-and-kowalik-sign.html | Warneke and Kowalik Sign. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/seeks-long-visit-by-duke-bermuda-fears-kent-and-bride-will-stay.html | SEEKS LONG VISIT BY DUKE; Bermuda Fears Kent and Bride Will Stay Only Few Hours. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/westchester-studies-plan-head-of-utility-council-scores-it-as-bribe.html | WESTCHESTER STUDIES PLAN.; Head of Utility Council Scores It as 'Bribe' Offer. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/trusts-asset-values-rise.html | Trust's Asset Values Rise. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/oppose-state-tax-bill-merchants-fear-bar-to-free-flow-of-domestic.html | OPPOSE STATE TAX BILL.; Merchants Fear Bar to Free Flow of Domestic Trade. | True | | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/prof-c-c-clarke-yale-scholardies-headed-romance-language-department.html | PROF. C. C. CLARKE, YALE SCHOLAR,-DIES; Headed Romance Language Department Many Years and Was Authority on French, | True | Special to THE Nw YORK Tint. s. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/sale-articles-sought-appeal-is-made-in-behalf-of-generosity-thrift.html | SALE ARTICLES SOUGHT.; Appeal Is Made in Behalf of Generosity Thrift Shop. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/24-new-securities-listed-in-december-sec-puts-the-total-value-of.html | 24 NEW SECURITIES LISTED IN DECEMBER; SEC Puts the Total Value of Issues During the Month at $37,735,899. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/dean-calms-cardinals.html | Dean Calms Cardinals. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/joseph-b-kirby-head-of-safe-deposit-and-trust-company-in-baltimore.html | JOSEPH B. KIRBY.; Head of Safe Deposit and Trust Company in Baltimore. | True | Special to TII NW YORK TS. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/jacobs-named-upstate-marshal.html | Jacobs Named Up-State Marshal | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/stocks-in-london-paris-and-berlin-british-list-irregular-and-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Irregular and Quiet -- Credit Easy in Lombard Street. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/the-state-budget.html | THE STATE BUDGET. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/pacifist-student-readmitted.html | Pacifist Student Readmitted. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/lose-reich-citizenship-207-berlin-jews-are-penalized-under-hitler.html | LOSE REICH CITIZENSHIP.; 207 Berlin Jews Are Penalized Under Hitler Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/three-squash-teams-tie-crescents-nyac-and-columbia-club-share-class.html | THREE, SQUASH TEAMS TIE.; Crescents, N.Y.A.C. and Columbia Club Share Class C Lead. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/hauptmann-baby-causes-fist-fight-body-guard-of-mother-trying-to.html | HAUPTMANN BABY CAUSES FIST FIGHT; Body Guard of Mother, Trying to Hold Off Photographers, Clashes With One of Them. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/mrs-ad-paulton-engaged-to-marry-betrothal-to-john-s-blyth-is.html | MRS. A.D. PAULTON ENGAGED TO MARRY; Betrothal to John S. Blyth Is Announced -- She Was Student of Music Abroad. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/state-gop-committee-moves.html | State G.O.P. Committee Moves. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/fiermonts-sail-on-the-same-ship-former-mrs-astor-with-friend-books.html | FIERMONTS SAIL ON THE SAME SHIP; Former Mrs. Astor, With Friend, Books Passage for Italy at Last Moment. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/capt-rhodes-dead-figured-in-rescues-member-of-coast-guard-half.html | CAPT. RHODES DEAD; FIGURED IN RESCUES; Member of Coast Guard Half Century Won Fame in Wreck of the Margha P. Tucker. | True | Special to T NEW No, Tus. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/explains-cuban-report-buell-stresses-native-control-of-proposed.html | EXPLAINS CUBAN REPORT.; Buell Stresses Native Control of Proposed Expert Council. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/32142363-earned-by-fw-woolworth-income-for-1934-compares-with.html | $32,142,363 EARNED BY F.W. WOOLWORTH; Income for 1934 Compares With $28,690,884 in 1933 -- Surplus Up Sharply. | True | | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/added-city-fees-to-come-up-today-new-licensing-and-inspection.html | ADDED CITY FEES TO COME UP TODAY; New Licensing and Inspection Charges Sought to Make Up $6,448,969 Budget Deficit. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/poderjay-due-here-today-police-and-prosecutor-to-meet-him-at-pier.html | PODERJAY DUE HERE TODAY; Police and Prosecutor to Meet Him at Pier for Questioning. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/1500000-in-morgan-art-is-put-on-sale-by-banker-two-of-six-paintings.html | $1,500,000 in Morgan Art Is Put on Sale by Banker; Two of Six Paintings From His Collection Go to the Metropolitan -- 'Getting Older,' He Wants Estate to Be 'More Manageable.' | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/20000-drivers-quit-tying-up-wharves-strike-to-intimidate-court.html | 20,000 DRIVERS QUIT, TYING UP WHARVES; Strike to Intimidate Court Against Granting a Stay Lasts Only a Day.. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/boys-24mile-hikes-win-courts-leniency-indiana-lad-who-had-choice-of.html | BOY'S 24-MILE HIKES WIN COURT'S LENIENCY; Indiana Lad Who Had Choice of Going to Reformatory or Daily Walk Is Paroled. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/h-bart-mchugh-director-of-mummers-parade-in-philadelphia-33-years.html | H. BART McHUGH.; Director of Mummers Parade in Philadelphia 33 Years. | True | Specia] to THZ NEW YORK Trs. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/defense-to-cite-laughter-in-courtroom-and-wilentz-tactics-in-case.html | Defense to Cite Laughter in Courtroom And Wilentz Tactics in Case of Appeal | True | From a Staff Correspondent. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/treasury-halts-dollars-advance-stabilization-fund-enters-market-and.html | TREASURY HALTS DOLLAR'S ADVANCE; Stabilization Fund Enters Market and Steadies It Against Foreign Currencies. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/americans-deals-halted-simpson-to-retain-burke-klein-and-smith-for.html | AMERICANS DEALS HALTED; Simpson to Retain Burke, Klein and Smith for Present. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/tugwell-sees-gains-says-one-of-them-is-abandonment-of-political.html | TUGWELL SEES GAINS.; Says One of Them Is Abandonment of 'Political Laissez-Faire.' | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/du-pont-unit-lists-motor-holdings-general-motors-securities-co-has.html | DU PONT UNIT LISTS MOTOR HOLDINGS; General Motors Securities Co. Has $375,730,000 of General Motors Stock. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/soviet-is-strong-molotoff-asserts-fortifications-built-budget.html | SOVIET IS STRONG, MOLOTOFF ASSERTS; Fortifications Built, Budget Allotment Increased, Army Growing, Says Premier. | True | By Harold Denny. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/senate-votes-to-restore-full-federal-pay-april-1.html | Senate Votes to Restore Full Federal Pay April 1 | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/tariff-bargaining.html | TARIFF BARGAINING. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/disputed-area-is-quiet.html | Disputed Area Is Quiet. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/radio-final-pleas-on-world-court-senators-robinson-and-bailey-mgr.html | RADIO FINAL PLEAS ON WORLD COURT; Senators Robinson and Bailey, Mgr. Ryan, N.D. Baker, Gen. O'Ryan Advocate Adherence. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/steel-output-at-525-this-week-up-3-points.html | Steel Output at 52.5% This Week, Up 3 Points | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/auto-work-season-may-be-extended-white-house-talks-may-bring-spread.html | AUTO WORK SEASON MAY BE EXTENDED; White House Talks May Bring Spread Over Eight Months Instead of Five. | True | By Louis Stark. | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/bayard-kilgour-sr-phone-pioneer-dies-presideng-of-the-cincinnati.html | BAYARD KILGOUR SR., PHONE PIONEER, DIES; Presideng of the Cincinnati & Suburban Company for the Last 21 Years. | True | peelal to T Nv YORK TrES . | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/hospital-epidemic-kills-eight-babies-source-of-mysterious-deaths-in.html | HOSPITAL EPIDEMIC KILLS EIGHT BABIES; Source of Mysterious Deaths in Teaneck, N.J., Maternity Ward Baffles Doctors. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/decline-in-failures-total-in-country-259-for-week-dun-bradstreet.html | DECLINE IN FAILURES.; Total In Country 259 for Week, Dun & Bradstreet Reports. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/curb-exchange-seat-at-23000.html | Curb Exchange Seat at $23,000. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/salica-wins-on-points-beats-erickson-in-slow-8round-bout-feldman-is.html | SALICA WINS ON POINTS.; Beats Erickson in Slow 8-Round Bout -- Feldman Is Victor. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/frank-jones-pedrick.html | FRANK JONES PEDRICK. | True | Special to T NEw YORE TI&ES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/frey-signs-contract-dodgers-young-shortstop-accepts-terms-for-1935.html | FREY SIGNS CONTRACT.; Dodgers' Young Shortstop Accepts Terms for 1935 Season. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/congress-working-faster.html | CONGRESS WORKING FASTER. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/gain-in-deposits-noted-in-the-week-federal-board-report-shows-an-in.html | GAIN IN DEPOSITS NOTED IN THE WEEK; Federal Board Report Shows an Increase of $127,000,000 in Reserve Balances. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/jackson-college-class-elects.html | Jackson College Class Elects. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/theftproof-money-belt-and-500-taken-by-thugs.html | Theft-Proof Money Belt And $500 Taken by Thugs | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/john-hueginn-eu-elicher-i-president-of-american-bankersl.html | JOHN HUEGI..NN eu. ELICHER.; I President of American Bankersl Association in 1922-28. I | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/1768-teachers-get-fulltime-posts-board-of-education-grants-rating.html | 1,768 TEACHERS GET FULL-TIME POSTS; Board of Education Grants Rating to End Practice of Naming Substitutes. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/hms-renown-quits-cruise.html | H.M.S. Renown Quits Cruise. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/shoemaker-keeps-title-defeats-courtney-125-to-111-in-pocket.html | SHOEMAKER KEEPS TITLE.; Defeats Courtney, 125 to 111, in Pocket Billiard Final. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/job-insurance-bill-attacked-by-green-labor-head-demands-federal.html | JOB INSURANCE BILL ATTACKED BY GREEN; Labor Head Demands Federal Subsidy With Fixed Compensation Standards. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/johnsen-musician-ends-life-by-gas-former-orchestra-leader-once.html | JOHNSEN, MUSICIAN, ENDS LIFE BY GAS; Former Orchestra Leader Once Fought to Administrate Mrs. Schilling's Estate. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/john-henry-hughes.html | JOHN HENRY HUGHES. | True | Special to THE NEW ZOaK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/dr-lewis-p-shanks-of-baltimore-dead-member-of-johns-hopkins-uni.html | DR. LEWIS P. SHANKS OF BALTIMORE DEAD; Member of Johns Hopkins Uni. verslty Faculty and WellKnown Writer. | True | Slelal to IRw No Tm. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/hauptmann-admits-lying-and-says-wilentz-lies-too-still-protests.html | HAUPTMANN ADMITS LYING AND SAYS WILENTZ LIES TOO; STILL PROTESTS INNOCENCE; FALSIFIED UNDER OATH | True | By Russell B. Porter. | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/comparing-the-cost-gas-and-electric-rates-not-high-when-all-is.html | COMPARING THE COST.; Gas and Electric Rates Not High When All Is Considered. | True | D.C. CAREY. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/georgetown-mass-school-burns.html | Georgetown, Mass., School Burns | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/all-tva-plans-put-into-scope-of-suit-judge-grubb-in-alabama-case.html | ALL TVA PLANS PUT INTO SCOPE OF SUIT; Judge Grubb, in Alabama Case, Admits Yardstick Power Program Evidence. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/drive-on-spending-started-in-jersey-hoffman-bills-to-curtail-the.html | DRIVE ON SPENDING STARTED IN JERSEY; Hoffman Bills to Curtail the Expenses of Municipalities Go to the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/sue-new-officers-of-building-unions-ousted-officials-seek.html | SUE NEW OFFICERS OF BUILDING UNIONS; Ousted Officials Seek Injunction in Washington Court and an Accounting. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/scores-timid-executives-allen-zoll-calls-them-chief-drag-on.html | SCORES TIMID EXECUTIVES; Allen Zoll Calls Them Chief Drag on Recovery Before Sales Club. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/liquor-output-increases-last-half-of-1934-also-showed-more.html | LIQUOR OUTPUT INCREASES; Last Half of 1934 Also Showed More Cigarettes Than 1933. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/willard-74-spends-day-at-desk.html | Willard 74, Spends Day at Desk. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/held-in-students-death-man-charged-with-homicide-after-fight-with.html | HELD IN STUDENT'S DEATH.; Man Charged With Homicide After Fight With Stepdaughter's Suitor. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/split-over-bonus-cheers-opponents-hope-for-a-compromise-before-any.html | SPLIT OVER BONUS CHEERS OPPONENTS; Hope for a Compromise Before Any Measure Goes to President. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/groups-fight-plan-for-film-concern-paramountpublix-proposal-is.html | GROUPS FIGHT PLAN FOR FILM CONCERN; Paramount-Publix Proposal Is Assailed in Court by Owners of Stock and Bonds. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/silk-strike-head-quits-eli-keller-manager-in-paterson-area-held.html | SILK STRIKE HEAD QUITS ; Eli Keller, Manager in Paterson Area, Held Irked Over Contract. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/the-housing-situation-no-improvement-likely-until-oldlaw-tenements.html | THE HOUSING SITUATION.; No Improvement Likely Until Old-Law Tenements Are Demolished. | True | LANGDON W. POST, Tenement House Commissioner and Chairman New York City Housing Authority. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/rangers-play-tonight-will-meet-toronto-six-in-league-contest-at.html | RANGERS PLAY TONIGHT.; Will Meet Toronto Six in League Contest at Garden. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/manka-and-herz-score-advance-with-three-seeded-teams-in-state.html | MANKA AND HERZ SCORE.; Advance With Three Seeded Teams In State Handball Tourney. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/dr-m-c-grabham-i-expert-on-fish-clocks-and-bellcasting-was-95.html | DR. M. C. GRABHAM.; i Expert on Fish, Clocks and Bellcasting Was 95. | True | Wireless to THENsv YORK TZMrS. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/city-college-widens-its-student-council-body-suspended-for.html | CITY COLLEGE WIDENS ITS STUDENT COUNCIL; Body Suspended for Anti-Fascist Disturbance Is Reinstated Under Revised Charter. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/summaries-of-the-race.html | Summaries of the Race. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/milwaukee-church-burns.html | Milwaukee Church Burns. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/huhn-tops-ingram-as-favorites-gain-wins-in-metropolitan-squash.html | HUHN TOPS INGRAM AS FAVORITES GAIN; Wins in Metropolitan Squash Racquets -- Pool Withdraws From Tourney. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/brooklyn-editor-named-jj-early-succeeds-richardson-webster-on-the.html | BROOKLYN EDITOR NAMED.; J.J. Early Succeeds Richardson Webster on The Times-Union. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/private-industry-held-vital-in-war-dern-warns-house-committee-that.html | PRIVATE INDUSTRY HELD VITAL IN WAR; Dern Warns House Committee That Nationalization Might Prove 'Suicidal.' | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/health-insurance-fought-by-welker-new-head-of-county-medical-group.html | HEALTH INSURANCE FOUGHT BY WELKER; New Head of County Medical Group Says Compulsory Plan Threatens Profession. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/objecting-to-advice.html | Objecting to Advice. | True | JACK SCHLOSS. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/conacher-leads-in-hockey-scoring-toronto-star-ahead-with-36-points.html | CONACHER LEADS IN HOCKEY SCORING; Toronto Star Ahead With 36 Points Despite Failure to Tally During Week. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/hotel-guest-kills-house-detective-opens-door-of-his-room-at-the.html | HOTEL GUEST KILLS HOUSE DETECTIVE; Opens Door of His Room at the Edison and Fires Twice Without Warning. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/paris-and-london-confused-on-talks-little-progress-made-in-move-for.html | PARIS AND LONDON CONFUSED ON TALKS; Little Progress Made in Move for Accord on Subjects the Ministers Will Discuss. | True | By P.j. Philip. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/baseball-assured-at-braves-field-frick-national-league-head-says.html | BASEBALL ASSURED AT BRAVES FIELD; Frick, National League Head, Says Dog Racing Is Definitely Barred From Park. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/barnard-triumphs-3322-downs-woodmere-five-as-handley-and-beckman.html | BARNARD TRIUMPHS, 33-22.; Downs Woodmere Five as Handley and Beckman Excel. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/sales-in-new-jersey-west-new-york-plot-sold-by-utility-company.html | SALES IN NEW JERSEY.; West New York Plot Sold by Utility Company. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/alumnae-plan-dance-holy-cross-academy-group-to-give-annual-event.html | ALUMNAE PLAN DANCE.; Holy Cross Academy Group to Give Annual Event Feb. 8. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/sembrich-estate-goes-to-relatives-son-gets-bulk-under-will-of.html | SEMBRICH ESTATE GOES TO RELATIVES; Son Gets Bulk Under Will of Singer -- Employes and Godchildren Benefit. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/japanese-rallied-to-face-navy-race-admiral-osumi-bids-people-be.html | JAPANESE RALLIED TO FACE NAVY RACE; Admiral Osumi Bids People Be Ready to Live Solely on Rice Gruel if Necessary. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/japan-now-seeks-accord-with-china-opens-talks-in-nanking-to-carry.html | JAPAN NOW SEEKS ACCORD WITH CHINA; Opens Talks in Nanking to Carry Out 'New Policy' of Joint Action in Asia. | True | By Hugh Byas. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/seeks-larger-markets.html | Seeks Larger Markets. | True | | C1B 250321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/japanese-ship-officer-freed.html | Japanese Ship Officer Freed. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/complaint-against-railroads.html | Complaint Against Railroads. | True | WILLIAM F. MOODY. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/british-anxious-at-outlook.html | British Anxious at Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/7-women-are-injured-in-jersey-bus-crash-four-in-serious-condition.html | 7 WOMEN ARE INJURED IN JERSEY BUS CRASH; Four in Serious Condition in North Hudson Hospital After Vehicle Strikes Pole. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/judge-wait-dies-sacco-case-jurist-wrote-opinion-of-full-bench.html | JUDGE WAIT DIES; SACCO CASE JURIST; Wrote Opinion of Full Bench Denying New Trial to Both Him and Vanzetti. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/holdup-man-gets-four-years.html | Hold-Up Man Gets Four Years. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/earle-to-fight-liquor-activity.html | Earle to Fight Liquor Activity. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/double-fulqel-for-j-l-peabody-service-conducted-in-church-of.html | DOUBLE FUlqEL FOR J. L. PEABODYS; Service Conducted in Church of Resurrection for Ship Disaster Victims. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/second-performance-for-american-opera-stars-of-in-the-pashas-garden.html | SECOND PERFORMANCE FOR AMERICAN OPERA; Stars of 'In the Pasha's Garden' Warmly Received -- Twin Bill Also Presents 'Pagliacci.' | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/commercial-leases-in-fifth-av-area-contracts-by-retailers-for.html | COMMERCIAL LEASES IN FIFTH AV. AREA; Contracts by Retailers for Midtown Quarters Among New Rentals Listed. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/mrs-woodemmet-gain-halt-mr-and-mrs-hunter-in-island-club-tennis.html | MRS. WOOD-EMMET GAIN.; Halt Mr. and Mrs. Hunter in Island Club Tennis. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/smeterlin-in-recital-pianist-shows-sensitive-touch-and-interprets.html | SMETERLIN IN RECITAL.; Pianist Shows Sensitive Touch and Interprets Thoughtfully. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/other-high-spots.html | Other High Spots. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/earthquakes-shake-malone.html | Earthquakes Shake Malone. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/remarks-on-experimentation.html | Remarks on Experimentation. | True | (Mrs.) H.I. MOODY. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/miss-cate-l-hackstaff.html | MISS CATE L. HACKSTAFF, | True | Special to THE llw YORK Tm8. | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/american-gas-files-petition-as-bankrupt-holding-company-for-six.html | AMERICAN GAS FILES PETITION AS BANKRUPT; Holding Company for Six Subsidiaries Seeks to Reorganize Under Section 77B. | True | | C1B 250321 |
| 1935-01-29 | 1935-01-29 | https://www.nytimes.com/1935/01/29/archives/102mile-speed-hit-by-train-on-prr-electric-unit-averages-73-miles.html | 102-MILE SPEED HIT BY TRAIN ON P.R.R.; Electric Unit Averages 73 Miles an Hour on Washington-Philadelphia Round Trip. | True | Special to THE NEW YORK TIMES. | C1B 250321 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mrs-je-seyster.html | MRS. J.E. SEYSTER. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/gold-from-plane-found-ten-ingots-that-fell-from-airliner-discovered.html | GOLD FROM PLANE FOUND.; Ten Ingots That Fell From Airliner Discovered in France. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/helen-scoville-heard-pianist-gives-her-first-new-york-recital-of.html | HELEN SCOVILLE HEARD.; Pianist Gives Her First New York Recital of the Season. | True | H.T. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/fashion-show-at-tea-about-200-attend-benefit-for-outdoor.html | FASHION SHOW AT TEA.; About 200 Attend Benefit for outdoor Cleanliness Group. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/in-the-name-of-justice.html | In the Name of Justice. | True | JANET M. GEISTER | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/scientists-depict-gain-in-air-safety-advances-in-construction.html | SCIENTISTS DEPICT GAIN IN AIR SAFETY; Advances in Construction, Weather Forecasting and Guides to Pilots Told. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/utility-transfers-assets-federal-public-service-acts-under.html | UTILITY TRANSFERS ASSETS; Federal Public Service Acts Under Bankruptcy Law. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/eclipse-of-the-sun-to-be-visible-here-shadow-of-the-moon-to-darken.html | ECLIPSE OF THE SUN TO BE VISIBLE HERE; Shadow of the Moon to Darken 40% of Solar Disc Sunday -- Maximum at 11:31 A.M. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mrs-wood-and-emmet-score-at-indoor-net-defeat-miss-chapin-and.html | MRS. WOOD AND EMMET SCORE AT INDOOR NET; Defeat Miss Chapin and Colton in Third-Round Match at Island Tennis Club. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/the-clydeside-manner.html | THE CLYDESIDE MANNER. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/indian-banks-seek-strauss-co-receiver-london-produce-house-said-to.html | INDIAN BANKS SEEK STRAUSS CO. RECEIVER; London Produce House Said to Have Last Heavily Because of Extensive Short Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/de-la-salle-16-all-hallows-11.html | De La Salle, 16; All Hallows, 11. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/fake-dentist-sentenced.html | Fake Dentist Sentenced. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/0l-henryw-bunn-economist-60-dies-retired-army-officer-victim-of.html | (0L. HENRYW. BUNN, ECONOMIST, 60, DIES; Retired Army Officer Victim of Injuries Received in Fall on Icy Sidewalk. | True | Special to T Ix' 'YORK TES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/in-washington-it-will-take-time-to-spend-nearly-5-billions.html | In Washington; It Will Take Time to Spend Nearly 5 Billions. | True | By Arthur Krock. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/wreck-laid-to-use-of-old-sea-terms-steering-mixup-on-mohawk-held.html | WRECK LAID TO USE OF OLD SEA TERMS; Steering Mix-Up on Mohawk Held Due to Confusion of Sailing Ship Orders. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/text-of-address-by-norman-davis-on-disarmament-policies.html | Text of Address by Norman Davis on Disarmament Policies | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/foresters-honor-roosevelt.html | Foresters Honor Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/townsend-pension-stirs-house-mirth-hoeppel-giving-own-version-of.html | TOWNSEND PENSION STIRS HOUSE MIRTH; Hoeppel, Giving Own Version of Plan, Is Shouted Down by Its Supporters. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/tull-barbour.html | Tull -- Barbour. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/coyle-triumphs-in-class-a-match-turns-back-gillespie-to-reach-third.html | COYLE TRIUMPHS IN CLASS A MATCH; Turns Back Gillespie to Reach Third Round in Metropolitan Title Squash Racquets. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/striking-draymen-backed-by-green-federation-head-sympathetic-to.html | STRIKING DRAYMEN BACKED BY GREEN; Federation Head Sympathetic to Protest on Court Stand as Row Grows Here. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/summaries-of-the-races.html | Summaries of the Races. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/depositors-demand-bank-cancel-stock-irregularities-charged-in.html | Depositors Demand Bank Cancel Stock; Irregularities Charged in Reopening | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/7832-mortgages-taken-up-by-holc-guaranteed-liens-refunded-last-year.html | 7,832 MORTGAGES TAKEN UP BY HOLC; Guaranteed Liens Refunded Last Year by Federal Body Amounted to $39,265,571. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/3-companies-face-mortgage-inquiry-westchester-prosecutor-plans.html | 3 COMPANIES FACE MORTGAGE INQUIRY; Westchester Prosecutor Plans Investigation to Fulfill 'Campaign Promise.' | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/flat-renting-brisk-brokers-report-many-new-tenants-in-city-and.html | FLAT RENTING BRISK.; Brokers Report Many New Tenants In City and Suburbs. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/us-urged-to-bid-for-tourist-trade-shipping-official-says-growing-in.html | U.S. URGED TO BID FOR TOURIST TRADE; Shipping Official Says Growing Interest in This Country Should Be Exploited. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/wyoming-speeds-divorces.html | Wyoming Speeds Divorces. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/morgan-art-sale-not-linked-to-tax-banker-scoffs-at-suggestion.html | MORGAN ART SALE NOT LINKED TO TAX; Banker Scoffs at Suggestion Library Assessment Causes Him to Sell Paintings. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/bag-rare-animals-for-museum-here-the-dean-sage-jrs-return-from-a.html | BAG RARE ANIMALS FOR MUSEUM HERE; The Dean Sage Jrs. Return From a Successful Expedition to Western China. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/rollins-college-50-years-old.html | Rollins College 50 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/dean-at-writers-dinner-dizzy-lauded-by-gov-hoffman-at-philadelphia.html | DEAN AT WRITERS' DINNER.; Dizzy Lauded by Gov. Hoffman at Philadelphia Sports Event. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/g-e-brugler-dead-episcopal-rector-served-st-peters-church-at-port.html | G. E. BRUGLER DEAD; EPISCOPAL RECTOR; Served St. Peter's Church at Port Chester for 23 Years-Succumbs at Age of 69, ' | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/serious-business.html | Serious Business. | True | M.F.B. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/a-roman-holiday.html | A Roman Holiday. | True | EVELYN ARONSON MARGOLIS | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/suspended-from-trading-exchange-rules-on-american-ship-and-commerce.html | SUSPENDED FROM TRADING; Exchange Rules on American Ship and Commerce Stock. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/clifford-s-sims-dies-railroad-official-beginning-career-as-chairman.html | CLIFFORD S. SIMS DIES; RAILROAD OFFICIAL; Beginning Career as Chairman, in 1885, He Served Noted Lines mEx-Head of Hudson Boats. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/morons-in-mink.html | Morons in Mink. | True | HELEN WORTH | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/white-sox-sign-wright.html | White Sox Sign Wright. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/palm-beach-scene-of-many-parties-the-chester-williamses-are-hosts.html | PALM BEACH SCENE OF MANY PARTIES; The Chester Williamses Are Hosts at Large Dinner at Bermuda House. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/oppose-delisting-of-celotex.html | Oppose Delisting of Celotex. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/gas-kills-three-in-flat.html | Gas Kills Three in Flat. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mungos-contract-arrives-unsigned-but-dodger-pitcher-sends-no.html | MUNGO'S CONTRACT ARRIVES UNSIGNED; But Dodger Pitcher Sends No Explanation -- Babich Joins Brooklyn Fold. | True | By John Drebinger. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/reich-claims-fastestgrowing-birth-rate-in-urging-germans-to-have.html | Reich Claims Fastest-Growing Birth Rate In Urging Germans to Have Larger Families | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/british-team-here-to-resume-series-will-present-new-lineup-for.html | BRITISH TEAM HERE TO RESUME SERIES; Will Present New Line-Up for Women's Squash Racquets Matches in Boston. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/city-fee-program-to-net-5600000-goes-to-aldermen-survey-committee.html | CITY FEE PROGRAM TO NET $5,600,000 GOES TO ALDERMEN; Survey Committee Proposal Is Intended to Wipe Out Budget Deficit. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/william-jacob-dead-discovered-tunney-gave-retired-champion-his.html | WILLIAM JACOB DEAD; DISCOVERED TUNNEY; Gave Retired Champion His First Professional Match -- Long Active in Boxing | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/pwa-to-act-on-city-plea-students-assured-brooklyn-college-fund-will.html | PWA TO ACT ON CITY PLEA.; Students Assured Brooklyn College Fund Will Be Taken Up. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/29th-southern-flood-victim-dies.html | 29th Southern Flood Victim Dies. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/joins-we-hutton-co.html | Joins W.E. Hutton & Co. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/125-mourn-at-bier-of-jay-gould-here-simple-service-for-grandson-of.html | 125 MOURN AT BIER OF JAY GOULD HERE; Simple Service for Grandson of Noted Financier Held in the Chantry of St. Thomas. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/bonds-turn-down-in-active-trading-federal-as-well-as-corporate.html | BONDS TURN DOWN IN ACTIVE TRADING; Federal as Well as Corporate Issues Meet With Selling -- Rails Off Sharply. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/adds-to-bronx-holdings-operator-gets-apartment-house-in-grand.html | ADDS TO BRONX HOLDINGS.; Operator Gets Apartment House In Grand Concourse. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/universal-service-forecast-for-reich-defense-ministry-indicates-the.html | UNIVERSAL SERVICE FORECAST FOR REICH; Defense Ministry Indicates the Military Will Soon Be the 'University of Nation.' | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/kaufman-upsets-salpeter-at-net-gains-third-round-of-clinton-school.html | KAUFMAN UPSETS SALPETER AT NET; Gains Third Round of Clinton School Tennis Tourney by 6-1, 6-1 Triumph. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/estate-drops-5600000-mastbaum-holdings-are-put-at-1411298-in.html | ESTATE DROPS $5,600,000.; Mastbaum Holdings Are Put at $1,411,298 In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/apartment-houses-sold-on-long-island-properties-in-west-hempstead.html | APARTMENT HOUSES SOLD ON LONG ISLAND; Properties in West Hempstead and Flushing Listed in New Hands. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/gets-post-at-london-embassy.html | Gets Post at London Embassy. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/french-dole-bill-signed-decree-permits-payments-to-employers-who.html | FRENCH DOLE BILL SIGNED.; Decree Permits Payments to Employers Who Hire More Men. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/canada-jobs-at-high-winter-mark.html | Canada Jobs at High Winter Mark | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/financial-markets-trading-slackens-and-prices-move-downward-us.html | FINANCIAL MARKETS; Trading Slackens and Prices Move Downward -- U.S. Government Bonds Easier -- Dollar Falls. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/friend-of-the-schools.html | FRIEND OF THE SCHOOLS. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/woman-at-prayer-robbed-suspect-seized-after-chase-is-held-as-purse.html | WOMAN AT PRAYER ROBBED; Suspect, Seized After Chase, Is Held, as Purse Snatcher, | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/colder-weather-predicted-for-city-today-50279-now-at-work-clearing.html | Colder Weather Predicted for City Today; 50,279 Now at Work Clearing Away Snow | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/caral-gimbel-honored-tea-for-prospective-bride-is-given-by-anne.html | CARAL GIMBEL HONORED.; Tea for Prospective Bride Is Given by Anne Berdell. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/kroger-laymond.html | Kroger -- laymond. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/snowremoval-edict.html | Snow-Removal Edict. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/hauptmanns-own-letters-discredit-story-on-fisch-as-crossquestioning.html | HAUPTMANN'S OWN LETTERS DISCREDIT STORY ON FISCH AS CROSS-QUESTIONING ENDS; FORCE TO ADMIT NEW LIE | True | REILLY SCORES A POINT | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/berardinis-freed-on-bank-charges-two-brothers-and-director-of.html | BERARDINIS FREED ON BANK CHARGES; Two Brothers and Director of Closed State Institution Pleaded Guilty Twice. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/kilpatricks-proposal-to-name-dempsey-referee-turned-down-by.html | Kilpatrick's Proposal to Name Dempsey Referee Turned Down by Commission; DEMPSEY REJECTED AS GARDEN REFEREE | True | By James P. Dawson. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/adrian-iselin-dies-in-his-89th-year-head-of-the-familys-banking.html | ADRIAN ISELIN DIES IN HIS 89TH YEAR; Head of the Family's Banking Firm, Which He Entered in the Late 1860's, | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/lehman-bank-bill-passed.html | Lehman Bank Bill Passed. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/defense-witness-is-ill.html | Defense Witness Is Ill. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/prices-of-cotton-lose-1-to-5-points-demand-by-mills-and-removal-of.html | PRICES OF COTTON LOSE 1 TO 5 POINTS; Demand by Mills and Removal of Hedges Counteract General Downtrend. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/slide-in-grains-adds-new-lows-liquidation-by-traders-in-the-east-is.html | SLIDE IN GRAINS ADDS NEW LOWS; Liquidation by Traders in the East Is Blamed for Declines in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/similar-to-british-act.html | Similar to British Act. | True | By the Canadian Press. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/eighteen-parcels-go-under-hammer-all-are-taken-over-at-forced-sales.html | EIGHTEEN PARCELS GO UNDER HAMMER; All Are Taken Over at Forced Sales by Holders of Defaulted Mortgages. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/austria-gets-island-ceded-by-germany-tiny-area-in-upper-danube-was.html | AUSTRIA GETS ISLAND CEDED BY GERMANY; Tiny Area in Upper Danube Was Haven for Nazi Refugees -- Storm Troops Withdrawn. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/general-strike-in-santos-brazilian-citys-workers-protest-national.html | GENERAL STRIKE IN SANTOS; Brazilian City's Workers Protest National Security Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/freeman-heads-hebrew-home.html | Freeman Heads Hebrew Home. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/f-s-dellenbaugh-explorer-is-dead-a-founder-of-noted-club-here-was-a.html | F. S. DELLENBAUGH, EXPLORER, IS DEAD; A Founder of Noted Club Here, Was Active as Author and Artist at 81, | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/japan-denies-plan-to-ally-with-china-repudiates-idea-she-seeks-to.html | JAPAN DENIES PLAN TO ALLY WITH CHINA; Repudiates Idea She Seeks to Get Nanking Out of League Into a Defensive Accord. | True | By Hugh Byas. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/buenos-aires-seeks-chiefs-of-nazi-plot-police-say-suspects-who.html | BUENOS AIRES SEEKS CHIEFS OF NAZI PLOT; Police Say Suspects Who Confess Bombings Were Directed by 'Higher-Ups.' | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/indiana-republican-wins-returns-give-halleck-a-5000-margin-for.html | INDIANA REPUBLICAN WINS.; Returns Give Halleck a 5,000 Margin for House Vacancy. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/suggesting-a-different-system.html | Suggesting a Different System. | True | IRVING M. GREY | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/road-names-publicity-manager.html | Road Names Publicity Manager. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/changes-in-roselle-park-bank.html | Changes in Roselle Park Bank. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/roosevelt-hears-patronage-pleas-too-many-republicans-are-holding.html | ROOSEVELT HEARS PATRONAGE PLEAS; Too Many Republicans Are Holding Jobs, Democratic Delegation Asserts. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/federal-inquiry-is-indicated.html | Federal Inquiry Is Indicated. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/charles-c-leatherbee-actor-and-harvard-graduate-la-victim-of.html | CHARLES C. LEATHERBEE.; Actor and Harvard Graduate la Victim of Pneumonia, | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/alleged-shielder-of-stavisky-dies-foes-charged-pressard-with.html | ALLEGED SHIELDER OF STAVISKY DIES; Foes Charged Pressard With Protecting Swindler, Forcing Him Out as Prosecutor. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/food-prices-highest-since-october-1931-labor-bureau-index-1185-on.html | FOOD PRICES HIGHEST SINCE OCTOBER, 1931; Labor Bureau Index 118.5 on Jan. 15, Against 115,9 on Jan. 2 and 105.2 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/defeat-for-forces-of-peace-is-seen-elihu-root-still-believes.html | DEFEAT FOR FORCES OF PEACE IS SEEN; Elihu Root Still Believes American People Desire Adherence to the World Court. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/capitalism-not-suicidal.html | CAPITALISM NOT SUICIDAL. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/montreal-and-toronto-exchanges-act-to-control-the-listing-of-mining.html | Montreal and Toronto Exchanges Act To Control the Listing of Mining Stocks | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/schacht-answers-bavarian-plaints-individual-nothing-without-state.html | SCHACHT ANSWERS BAVARIAN PLAINTS; 'Individual Nothing Without State,' He Warns Those Who Decry His Trade Policy. | True | WILL SEEK INTEREST CUT | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/justifiable-invective.html | Justifiable Invective. | True | GRACE D. VANAMEE | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/realty-courses-at-columbia.html | Realty Courses at Columbia. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/4-villages-in-power-plan-585000-central-plant-proposed-on-long.html | 4 VILLAGES IN POWER PLAN.; $585,000 Central Plant Proposed on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/richard-f-armstrong.html | RICHARD F, ARMSTRONG, | True | Special to THE NEW YORK TI.tES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mrs-ae-ommen-hostess-gives-a-luncheon-at-st-regis-other-parties-of.html | MRS. A.E. OMMEN HOSTESS; Gives a Luncheon at St. Regis -Other Parties of Yesterday. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/buys-1100000-barrels-of-oil.html | Buys 1,100,000 Barrels of Oil. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/oklahoma-joins-oil-parley.html | Oklahoma Joins Oil Parley. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/speedy-attack-by-rangers-overpowers-maple-leafs-at-garden-americans.html | Speedy Attack by Rangers Overpowers Maple Leafs at Garden; Americans Lose; 15,000 SEE RANGERS DOWN TORONTO, 7-5 | True | By Joseph C. Nichols. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/labor-heads-voice-grievances-at-nra-af-of-l-emergency-conference-is.html | LABOR HEADS VOICE GRIEVANCES AT NRA; A.F. of L. Emergency Conference Is Bitter Over Failure to Get Code Authority Places. | True | By Louis Stark. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/goering-finishes-his-hunt-in-poland-leaves-bialowitsch-with-bag.html | GOERING FINISHES HIS HUNT IN POLAND; Leaves Bialowitsch With Bag Below Expectations After Two Days of Shooting. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/klemperer-gives-bruckners-fifth-philadelphia-orchestra-heard-in.html | KLEMPERER GIVES BRUCKNER'S FIFTH; Philadelphia Orchestra Heard in Concert Here With Karin Branzell as Soloist. | True | By Olin Downes. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/license-fee-is-required-of-locksmiths-keymakers.html | License Fee Is Required Of Locksmiths, Keymakers | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mayor-is-worried-by-city-income-tax-may-propose-to-governor-that.html | MAYOR IS WORRIED BY CITY INCOME TAX; May Propose to Governor That Levy Here Be Absorbed by State Program. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/favorites-advance-to-quarterfinal-round-in-junior-league-squash.html | Favorites Advance to Quarter-Final Round in Junior League Squash Racquets; MISS PAGE SCORES WITH MISS BOWES | True | By Maribel Y. Vinson. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/debt-unchanged-in-utilitys-plan-but-american-gas-and-power-would.html | DEBT UNCHANGED IN UTILITY'S PLAN; But American Gas and Power Would Cut Interest and Defer Maturity of Debentures. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/daily-oil-output-up-10800-barrels-flour-main-producing-states-in.html | DAILY OIL OUTPUT UP 10,800 BARRELS; Flour Main Producing States in Excess of Government Quotas Last Week. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/coast-trade-best-since-1932.html | Coast Trade Best Since 1932. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/corbett-gets-decision-crowd-disapproves-verdict-over-van-klaveren.html | CORBETT GETS DECISION.; Crowd Disapproves Verdict Over Van Klaveren in 10 Rounds. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/republicans-plan-to-oppose-budget-move-is-under-way-to-force-lone.html | REPUBLICANS PLAN TO OPPOSE BUDGET; Move Is Under Way to Force Lone Hearings to Put Tax Onus on State Democrats. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/lubitsch-to-be-american-director-not-affected-by-revocation-of.html | LUBITSCH TO BE AMERICAN.; Director Not Affected by Revocation of German Citizenship. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/3-uphold-miss-frick-witnesses-testify-against-bridge-in-250000-art.html | 3 UPHOLD MISS FRICK.; Witnesses Testify Against Bridge in $250,000 Art Libel Suit. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/4-hurt-at-grade-crossing-auto-crashes-through-gates-in-queens-and.html | 4 HURT AT GRADE CROSSING; Auto Crashes Through Gates in Queens and Is Hit by Train. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/herbert-j-hagerman-i-former-territorial-governor-of-new-mexico-was.html | HERBERT J. HAGERMAN.; I Former Territorial Governor of New Mexico Was 63, | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/britain-seeks-amity-of-us-eden-asserts-lord-privy-seal-declares.html | BRITAIN SEEKS AMITY OF U.S., EDEN ASSERTS; Lord Privy Seal Declares This Is One of Chief Objectives of Present Government. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/marlborough-here-with-his-family-will-visit-mother-mme-jacques.html | MARLBOROUGH HERE WITH HIS FAMILY; Will Visit Mother, Mme. Jacques Balsan, at Palm Beach -- Son Delighted at Snow. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/clothing-dealers-get-new-quarters-garment-manufacturers-also-figure.html | CLOTHING DEALERS GET NEW QUARTERS; Garment Manufacturers Also Figure in Leases of Commercial Space. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mayor-would-end-petitions-on-sale-urges-change-in-election-law-to.html | MAYOR WOULD END PETITIONS 'ON SALE'; Urges Change in Election Law to Permit Signing Only at Board's Five Offices. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/says-dogs-nose-froze-to-tail.html | Says Dog's Nose Froze to Tail. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/dr-tvrdy-gets-divorce-decree.html | Dr. Tvrdy Gets Divorce Decree. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/miss-brewster-to-wed-on-feb-6.html | Miss Brewster to Wed on Feb. 6. | True | Special to TH NIw YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/all-lawrenceville-pupils-active-in-sports-under-english-house-plan.html | All Lawrenceville Pupils Active in Sports Under English House Plan in Use at School | True | By Lincoln A. Werden. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/acquitted-in-auto-death-driver-freed-by-jury-said-green-light-was.html | ACQUITTED IN AUTO DEATH.; Driver, Freed by Jury, Said Green Light Was In His Favor. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/dollar-falls-in-paris.html | Dollar Falls in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/st-marks-six-tops-milton.html | St. Mark's Six Tops Milton. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/canadas-wheatflour-exports.html | Canada's Wheat-Flour Exports. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/burned-to-death-in-home-young-jersey-man-is-trapped-as-brother-and.html | BURNED TO DEATH IN HOME; Young Jersey Man Is Trapped as Brother and Sister-in-Law Escape. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/closed-shop-tilt-lingers-british-equity-and-managers-are-still.html | CLOSED SHOP TILT LINGERS; British Equity and Managers Are Still Standing Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/police-lack-clues-in-1450000-theft-question-30-witnesses-in-vain-on.html | POLICE LACK CLUES IN $1,450,000 THEFT; Question 30 Witnesses in Vain on Vanishing of Securities in Wall Street Office. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/david-a-kemper-chemical-engineer-and-world-war-veteran-was-44.html | DAVID A. KEMPER.; Chemical Engineer and World War Veteran Was 44. | True | Special to TIIE NEW YORK TIM8. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/paraguay-captures-land-in-oil-area-seizure-of-1000-square-miles.html | PARAGUAY CAPTURES LAND IN OIL AREA; Seizure of 1,000 Square Miles Puts Troops Within Nineteen Miles of Villa Montes. | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/dog-guards-dead-woman-snarls-at-policeman-who-finds-couple-dead-in.html | DOG GUARDS DEAD WOMAN.; Snarls at Policeman Who Finds Couple Dead in Home. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/prison-labor-opposed-manufacturers-of-work-shirts-protest-move-in.html | PRISON LABOR OPPOSED.; Manufacturers of Work Shirts Protest Move in Three States. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/vancouver-bonds-off-list-in-london-withholding-of-quotations-is.html | VANCOUVER BONDS OFF LIST IN LONDON; Withholding of Quotations Is Laid to 'the Threat of Partial Default.' | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/310-a-share-net-for-inland-steel-companys-profit-last-year-3730332.html | $3.10 A SHARE NET FOR INLAND STEEL; Company's Profit Last Year $3,730,332, Compared With $166,693 in 1933. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/auto-men-to-fight-gasoline-tax-rise-groups-of-dealers-motorists-and.html | AUTO MEN TO FIGHT GASOLINE TAX RISE; Groups of Dealers, Motorists and Road Builders Prepare for Protests at Albany. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/reinhardt-discusses-gatti-job.html | Reinhardt Discusses Gatti Job. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/stevens-is-reappointed-by-nyu-as-football-coach-for-this-year.html | Stevens Is Reappointed by N.Y.U. As Football Coach for This Year; Action Follows Unanimous Recommendation of Board of Athletic Control -- Happy to Accept Post Again, Mentor Stages -- Eight Games Are Listed for 1935 Campaign. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/miss-ada-n-tipson-engaged-to-marry-student-at-new-york-sghool-of.html | MISS ADA N, TIPSON ENGAGED TO MARRY; Student at New York SGhool of Arts Will Become Bride of Do'ulas B, Hendrickson. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/jersey-advances-jury-reform-bill-senate-passes-wolber-measure.html | JERSEY ADVANCES JURY REFORM BILL; Senate Passes Wolber Measure Fourth Time, but Its Fate in Assembly Is Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/texas-beats-amendment-nevada-assembly-adopts-it-up-to-governor-in.html | TEXAS BEATS AMENDMENT.; Nevada Assembly Adopts It -- Up to Governor in Wyoming. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/subjects-for-exile.html | Subjects for Exile. | True | M.C.A. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/manhattan-prep-scores-by-2716-halts-fordham-prep-to-lead-in-bronx.html | MANHATTAN PREP SCORES BY 27-16; Halts Fordham Prep to Lead in Bronx C.H.S.A.A. Fives' Race -- Other Results. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/austrian-city-honors-otto.html | Austrian City Honors Otto. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/rockefeller-center-found-wellrented-president-of-managing-concern.html | ROCKEFELLER CENTER FOUND WELL-RENTED; President of Managing Concern Reveals British Empire Unit Is 90.8% Occupied. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/new-york-swimmers-lose.html | New York Swimmers Lose. | True | Special to THE NEW YORK TIMES. | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/berlin-active-and-firm.html | Berlin Active and Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/nazi-leader-speaks-in-belgrade.html | Nazi Leader Speaks in Belgrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/hug-again-scores-in-idle-hour-purse-registers-head-triumph-over.html | HUG AGAIN SCORES IN IDLE HOUR PURSE; Registers Head Triumph Over Evergld, Choice, in Feature at Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/alter-keystone-greeting-republicans-ellde-politics-in-message-to.html | ALTER KEYSTONE GREETING; Republicans Ellde 'Politics' In Message to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/hauptmann-is-calm-after-ordeal-showed-wide-range-of-emotions.html | Hauptmann Is Calm After Ordeal; Showed Wide Range of Emotions; Deliberately Turns and Smiles at Jury as Opposing Counsel Chat -- Prisoner Seems Pleased at Himself After Seventeen Hours of Questioning. | True | By Craig Thompson. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/passaic-30-de-witt-clinton-23.html | Passaic, 30; De Witt Clinton, 23. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/germans-to-protest-moving-of-meeting-police-ban-on-societys-session.html | GERMANS TO PROTEST MOVING OF MEETING; Police Ban on Society's Session Near a Zionist Reception Is Criticized by Leaders. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/world-labor-body-greets-americans-two-representatives-receive-warm.html | WORLD LABOR BODY GREETS AMERICANS; Two Representatives Receive Warm Welcome as U.S. Is Admitted at Geneva. | True | By Clarence K. Streit. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/news-of-the-stage-mr-cochran-speaks-tonights-premiere-ambassador.html | NEWS OF THE STAGE; Mr. Cochran Speaks -- Tonight's Premiere -- Ambassador Theatre For Sale -- 'Nowhere Bound' Closing. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/seats-voted-for-us-and-russia.html | Seats Voted for U.S. and Russia. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/cold-vaccine-developed-university-of-california-doctor-announces.html | COLD VACCINE DEVELOPED.; University of California Doctor Announces New Treatment. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/a-philanthropic-party-luncheon-and-fashion-show-will-aid-flower.html | A PHILANTHROPIC PARTY.; Luncheon and Fashion Show Will Aid Flower Hospital. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/7-die-in-colombia-cinema-wallace-lambie-american-one-of-victims-of.html | 7 DIE IN COLOMBIA CINEMA.; Wallace Lambie, American, One of Victims of Roof Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/the-larger-question.html | THE LARGER QUESTION. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/miami-beach-plans-roosevelt-fetes-gala-entertainments-will-mark-the.html | MIAMI BEACH PLANS ROOSEVELT FETES; Gala Entertainments Will Mark the President's Birthday This Evening. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/attacks-spoils-system-group-here-launches-campaign-to-raise-public.html | ATTACKS SPOILS SYSTEM.; Group Here Launches Campaign to Raise Public Service Level. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/dollar-exchange-moves-downward-further-rally-in-foreign-currencies.html | DOLLAR EXCHANGE MOVES DOWNWARD; Further Rally in Foreign Currencies Laid by Many to Short Covering. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/32054804-check-sent-to-city.html | $32,054,804 Check Sent to City. | True | Special to THE NEW YORK TIMES. | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/colonel-roosevelt-now-a-grandfather-he-and-wife-fly-to-baltimore-to.html | COLONEL ROOSEVELT NOW A GRANDFATHER; He and Wife Fly to Baltimore to See Daughter's Child, William McMillan Jr. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/senate-world-court-vote.html | Senate World Court Vote | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/edward-k-cone-member-of-wall-firm-once-head-of-cotton.html | EDWARD K. CONE.; Member of Wall Street Firm Once Head of Cotton Exchange, | True | Special to Tr iuw YORK TIMIS. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/bell-named-smu-coach-former-centre-player-succeeds-morrison-in.html | BELL NAMED S.M.U. COACH; Former Centre Player Succeeds Morrison in Football Post. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/bache-sees-recovery-near.html | Bache Sees Recovery Near. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/british-are-alarmed.html | British Are Alarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/sales-of-canned-foods-gain.html | Sales of Canned Foods Gain. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/ledger-strike-to-continue.html | Ledger Strike to Continue. | True | Special to THE NEW THE TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/fixer-is-charged-in-navy-contracts-senate-inquiry-told-unnamed-man.html | 'FIXER' IS CHARGED IN NAVY CONTRACTS; Senate Inquiry Told Unnamed Man Sought $250,000 Fee for $10,000,000 Order. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/long-rebels-hint-fight-with-militia-dern-asked-if-conflict-with-the.html | LONG 'REBELS' HINT FIGHT WITH MILITIA; Dern Asked if Conflict With the Federal Government Would Be Involved. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/heller-dfffenderffer.html | Heller -- Dfffenderffer. | True | Special to THE NW YOR TuE. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/million-auto-output-set-for-quarter-by-plants.html | Million Auto Output Set For Quarter by Plants | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/in-soviet-or-in-us-a-talk-is-a-talk-delegates-in-moscow-like-those.html | IN SOVIET OR IN U.S., A TALK IS A TALK; Delegates in Moscow, Like Those Here, Leave, Read or Whisper During Oratory. | True | BY Harold Denny. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/millrose-relays-carded-fiftyone-teams-including-those-of-27.html | MILLROSE RELAYS CARDED.; Fifty-one Teams, Including Those of 27 Colleges, to Compete. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/tailormade-path-to-prosperity-seen-convention-here-is-told-our.html | TAILOR-MADE PATH TO PROSPERITY SEEN; Convention Here Is Told 'Our Country Can Be Dressed Back' to Good Times. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/monarchs-score-by-12-to-1.html | Monarchs Score by 12 to 1. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/deploring-hyphenates-mr-conboys-remark-about-mr-farley-arouses.html | DEPLORING HYPHENATES.; Mr. Conboy's Remark About Mr. Farley Arouses Comment. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/their-first-rehearsal-fiftyfive-members-of-womens-symphony-meet.html | THEIR FIRST REHEARSAL.; Fifty-five Members of Women's Symphony Meet. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/coal-mines-jump-output-as-steel-demand-grows.html | Coal Mines Jump Output As Steel Demand Grows | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/art-awards-won-by-84-in-schools-seven-get-scholarships-for-years.html | ART AWARDS WON BY 84 IN SCHOOLS; Seven Get Scholarships for Year's Professional Study -- 40 Receive Alexander Prize. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/two-burglars-shot-while-looting-a-safe-trapped-by-police-in.html | Two Burglars Shot While Looting a Safe; Trapped by Police in Brooklyn Office | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/bond-increase-voted-by-french-senate-bill-to-raise-limit-carried-by.html | BOND INCREASE VOTED BY FRENCH SENATE; Bill to Raise Limit Carried by 243 to 16 -- Flandin Denies Franc Is Endangered. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/laval-holds-fast-to-security-thesis-speaking-in-chamber-of-his.html | LAVAL HOLDS FAST TO SECURITY THESIS; Speaking in Chamber of His Coming London Visit, He Says Guarantees Are Essential. | True | By P.j. Philip. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/title-is-captured-by-princeton-club-tiger-quintet-scores-in-class-b.html | TITLE IS CAPTURED BY PRINCETON CLUB; Tiger Quintet Scores in Class B Squash Racquets by Defeating Columbia Club, 4-1. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/union-truce-asked-in-building-strike-curran-pleads-for-delay-as.html | UNION TRUCE ASKED IN BUILDING STRIKE; Curran Pleads for Delay as Walkout Today Is Threatened at Hostile Centres. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/little-mckenna.html | Little -- McKenna. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/not-all-germanamericans.html | Not All German-Americans. | True | EDWIN P. BANTA | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/herbert-k-carter-dies-of-pneumonia-advertising-man-became-ill-on.html | HERBERT K. CARTER DIES OF PNEUMONIA; Advertising Man Became Ill on Business Trip to Boston -- With Government in War. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/us-steel-deficit-cut-to-28906526-dividend-of-50c-leaves-1125-a.html | U.S. STEEL DEFICIT CUT TO $28,906,526; Dividend of 50c Leaves $11.25 a Share Due on 7 Per Cent Preferred Stock. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/aero-association-to-celebrate.html | Aero Association to Celebrate. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/opera-as-civic-hub-studied-by-mayor-conference-with-directors-of.html | OPERA AS CIVIC HUB STUDIED BY MAYOR; Conference With Directors of Metropolitan Seen as Prelude to Municipal Action. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/krakeurgoldstone.html | KrakeurGoldstone. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/berlin-jewish-body-makes-first-protest-its-organ-denies-statement.html | BERLIN JEWISH BODY MAKES FIRST PROTEST; Its Organ Denies Statement by Streicher That Braun Is Jew -- Boycott in Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/manka-and-herz-advance-join-other-seeded-teams-in-third-round-of.html | MANKA AND HERZ ADVANCE.; Join Other Seeded Teams In Third Round of Handball Tourney. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/canadian-wheat-in-store-total-of-250402701-bushels-is-off-in-week.html | CANADIAN WHEAT IN STORE.; Total of 250,402,701 Bushels Is Off in Week, Up From Year Ago. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/coast-golf-starts-today.html | Coast Golf Starts Today. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/advises-mortgage-plan-berle-tells-ny-title-holders-to-approve.html | ADVISES MORTGAGE PLAN.; Berle Tells N.Y. Title Holders to Approve Reorganization. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/haber-memorial-is-held-in-berlin-german-scientists-pay-tribute-to.html | HABER MEMORIAL IS HELD IN BERLIN; German Scientists Pay Tribute to Chemist Ousted by Nazis, but Press Ignores Event. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/betting-bill-is-passed-delaware-house-approves-mutuels-governors.html | BETTING BILL IS PASSED.; Delaware House Approves Mutuels -- Governor's Signature Sought. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/back-bureau-rule-of-fish-and-game-sportsmen-of-state-make-their.html | BACK BUREAU RULE OF FISH AND GAME; Sportsmen of State Make Their Position Known at Hearing in Albany. | True | Special to THE NEW YORK TIMES. | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/wholesale-failures-off-slight-increase-reported-by-dun-in-retail.html | WHOLESALE FAILURES OFF.; Slight Increase Reported by Dun in Retail Defaults Last Week. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/rift-in-the-bonus-ranks.html | RIFT IN THE BONUS RANKS. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/nyac-turns-back-city-ac-team-by-50-records-third-victory-in-row-in.html | N.Y.A.C. TURNS BACK CITY A.C. TEAM BY 5-0; Records Third Victory in Row in Group Two of Eastern Squash Racquets Play. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/votes-40-to-1-for-court.html | Votes 40 to 1 for Court. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/38-hurt-in-crash-of-jersey-trains-montclairbound-passengers-hurled.html | 38 HURT IN CRASH OF JERSEY TRAINS; Montclair-Bound Passengers Hurled From Seats as Cars Hit Stalled Engines. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/fights-injunction-curb-realty-board-criticizes-pending-bill-as.html | FIGHTS INJUNCTION CURB.; Realty Board Criticizes Pending Bill as 'Pernicious.' | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mary-garden-lectures-hotel-plaza-audience-hears-her-sing-and-talk.html | MARY GARDEN LECTURES.; Hotel Plaza Audience Hears Her Sing and Talk on Debussy. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/testifies-on-murders-hungarian-doctor-is-witness-at-trial-of.html | TESTIFIES ON MURDERS.; Hungarian Doctor Is Witness at Trial of Thirteen. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/weir-beats-tailer-in-champions-golf-scores-by-1-up-in-first-round.html | WEIR BEATS TAILER IN CHAMPIONS GOLF; Scores by 1 Up in First Round Match at St. Augustine -- Jacobs Tops Lynch. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/policeman-kills-negro-shoots-his-assailant-after-being-stabbed-in.html | POLICEMAN KILLS NEGRO.; Shoots His Assailant After Being Stabbed in Harlem Row. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/william-d-snyder.html | WILLIAM D. SNYDER. | True | Spol! to Tz Ntw NoR s. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/noted-educators-in-portrait-exhibit-work-of-charles-hopkinson.html | NOTED EDUCATORS IN PORTRAIT EXHIBIT; Work of Charles Hopkinson, Boston Painter, on View at Arden Gallery Here. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/seeks-national-theatre-lord-lytton-says-150000-of-the-needed-500000.html | SEEKS NATIONAL THEATRE.; Lord Lytton Says 150,000 of the Needed 500,000 Has Been Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/la-salle-26-cathedral-boys-10.html | La Salle, 26; Cathedral Boys, 10. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/harry-b-taver.html | HARRY B, STAVER. | True | Special to TH NEW YORK ? IMPS. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/beasley-discovers-new-diving-star-13-will-bring-bermuda-boy-to-us.html | BEASLEY DISCOVERS NEW DIVING STAR, 13; Will Bring Bermuda Boy to U.S. -- Latter Will Try His Hand at Tennis Also. | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/indicting-sensation-seekers.html | Indicting Sensation Seekers. | True | EDITH WYNNER | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/steamship-inspection.html | Steamship Inspection. | True | A.P. ROGERS | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/hunter-to-award-321-degrees-today-rabbi-sh-goldenson-to-give.html | HUNTER TO AWARD 321 DEGREES TODAY; Rabbi S.H. Goldenson to Give Baccalaureate at College's Midyear Commencement. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/new-zealand-title-to-perry.html | New Zealand Title to Perry. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/jeer-flag-case-accuser-throngs-at-syracuse-are-stirred-by-counsel.html | JEER FLAG CASE ACCUSER.; Throngs at Syracuse Are Stirred by Counsel Opposing Teacher. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mr-rogers-is-in-the-thick-of-the-louisiana-hubbub.html | Mr. Rogers Is in the Thick Of the Louisiana Hubbub | True | WILL ROGERS | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/general-fireproofing.html | General Fireproofing. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/arson-suspect-declared-insane.html | Arson Suspect Declared Insane. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mrs-waterbury-is-bride-marriage-to-samuel-welsh-of-philadelphia-in.html | MRS. WATERBURY IS BRIDE.; Marriage to Samuel Welsh of Philadelphia in This Gity. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/lincoln-school-23-riverdale-21.html | Lincoln School, 23; Riverdale, 21. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/senate-beats-world-court-5236-7-less-than-23-vote-defeat-for-the.html | SENATE BEATS WORLD COURT, 52-36, 7 LESS THAN 2/3 VOTE; DEFEAT FOR THE PRESIDENT; CONCESSIONS ARE FUTILE | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/service-for-mohawk-crew.html | Service for Mohawk Crew. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/akron-may-get-franchise.html | Akron May Get Franchise. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/british-income-taxes-up-weekly-receipts-total-13832000-against.html | BRITISH INCOME TAXES UP.; Weekly Receipts Total 13,832,000, Against 13,105,000 Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/william-d-gates-a-recognized-leader-in-terra-cotta-industry.html | WILLIAM D. GATES.; A Recognized Leader in Terra Cotta Industry. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mrs-alfred-e-smith-breaks-arm-on-train-wife-of-former-governor-is.html | MRS. ALFRED E. SMITH BREAKS ARM ON TRAIN; Wife of Former Governor Is Patient in Miami Hospital With 'Serious Fracture.' | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/book-notes.html | BOOK NOTES | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/torlonia-arrives-with-royal-bride-married-in-rome-on-jan-14-they.html | TORLONIA ARRIVES WITH ROYAL BRIDE; Married in Rome on Jan. 14, They Will Spend Honeymoon in This Country. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/passes-rfc-bill-with-new-powers-house-removes-limitation-of-500000.html | PASSES RFC BILL WITH NEW POWERS; House Removes Limitation of $500,000 on Loans to industry, Modifies Terms. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/court-near-close-of-9000000-case-final-arguments-on-great-western.html | COURT NEAR CLOSE OF $9,000,000 CASE; Final Arguments on Great Western Sugar's Act Begun in Trenton. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/reform-plan-will-give-secret-ballot-to-hungary.html | Reform Plan Will Give Secret Ballot to Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/stocks-in-london-paris-and-berlin-prices-move-irregularly-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Move Irregularly in Quiet Dealings on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/an-unjust-tax.html | AN UNJUST TAX. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/germany-orders-americans-trial-roiderer-held-on-a-treason-charge.html | GERMANY ORDERS AMERICAN'S TRIAL; Roiderer, Held on a Treason Charge Since Last June, Will Face Court in March. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/9-held-after-riot-at-relief-bureau-seized-as-ringleaders-of-forty.html | 9 HELD AFTER RIOT AT RELIEF BUREAU; Seized as Ringleaders of Forty Who Invade Bronx Branch to Present Demands. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/to-quit-tire-ad-claims.html | To Quit Tire Ad Claims. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/paris-bees-trend-to-shorter-skirts-this-is-noted-in-evening-wear-in.html | PARIS BEES TREND TO SHORTER SKIRTS; This Is Noted in Evening Wear in Which the Hemlines Are Cut Up in the Front. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/commodity-markets-all-futures-except-hides-and-silk-continue-to.html | COMMODITY MARKETS.; All Futures Except Hides and Silk Continue to Decline in Active Trading. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/rehearsals-for-beauxarts-ball-friday-give-pageant-participants-a.html | Rehearsals for Beaux-Arts Ball Friday Give Pageant Participants a Busy Week | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/the-hauptmann-trial-miss-ferbers-description-of-actions-of-vultures.html | THE HAUPTMANN TRIAL.; Miss Ferber's Description of Actions of 'Vultures' Evokes Commendation. | True | MILDRED W. CLARK | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/johnston-depicts-boxing-rise.html | Johnston Depicts Boxing Rise. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/income-tax-bureau-lists-persons-required-to-file.html | Income Tax Bureau Lists Persons Required to File | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/sports-of-the-times-mister-toastmaster-and-gentlemen.html | Sports of the Times; Mister Toastmaster and Gentlemen. | True | Reg. U.S. Pat. Off. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/boxer-dies-of-injuries-21yearold-amateur-fails-to-revive-at-jackson.html | BOXER DIES OF INJURIES.; 21-Year-Old Amateur Fails to Revive at Jackson, Mich. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/former-actress-is-suicide.html | Former Actress Is Suicide. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/harvard-group-wins-trial.html | Harvard Group Wins 'Trial.' | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/goldwag-heads-pedic-society.html | Goldwag Heads Pedic Society. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/cashier-held-in-thefts-forgiven-for-previous-peculation-he-admits.html | CASHIER HELD IN THEFTS.; Forgiven for Previous Peculation, He Admits Stealing Again. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/music-hath-not-always-charms.html | Music Hath Not Always Charms. | True | HOMER M. GREEN | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/possessions-to-mark-day-virgin-islanders-and-puerto-ricans-will.html | POSSESSIONS TO MARK DAY; Virgin Islanders and Puerto Ricans Will Honor Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/dr-moton-not-to-retire-health-better-he-will-remain-as-head-of.html | DR. MOTON NOT TO RETIRE.; Health Better, He Will Remain as Head of Tuskegee Institute. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/sussman-heads-metallurgists.html | Sussman Heads Metallurgists. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/industrys-gift-73000-food-group-in-welfare-drive-is-still.html | INDUSTRY'S GIFT $73,000.; Food Group In Welfare Drive Is Still Soliciting Funds. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/to-address-jersey-bond-club.html | To Address Jersey Bond Club. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/paris-market-improves.html | Paris Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/china-denies-wide-scheme.html | China Denies Wide Scheme. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/good-witness-counsel-for-both-sides-agree.html | 'Good Witness,' Counsel For Both Sides Agree | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/trolleys-doomed-mayor-reveals-will-vanish-in-manhattan-within-a.html | TROLLEYS DOOMED, MAYOR REVEALS; Will Vanish in Manhattan Within a Year, He Predicts. Outlining Bus Policy. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/to-meet-bond-default-otis-steel-company-arranges-for-2475000-bank.html | TO MEET BOND DEFAULT.; Otis Steel Company Arranges for $2,475,000 Bank Loan. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/lsue-for-credit-parley.html | lsue for Credit Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/stratosphere-plane-sought-by-mollison-he-will-sail-for-united.html | STRATOSPHERE PLANE SOUGHT BY MOLLISON; He Will Sail for United States Today to Buy a Machine -- May Make Attempts Here. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/lynching-depicted-in-art-work-by-isamu-noguchi-shown-here-was.html | LYNCHING DEPICTED IN ART; Work by Isamu Noguchi, Shown Here, Was Created as a Protest. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/struck-blind-by-good-fortune.html | Struck Blind by Good Fortune. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/world-court-issue-in-senate-12-years-action-for-adherence-urged-or.html | WORLD COURT ISSUE IN SENATE 12 YEARS; Action for Adherence Urged or Attempted Six Times in the Chamber. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/debut-will-mark-opera-next-week-mary-moore-21yearold-new-york-girl.html | DEBUT WILL MARK OPERA NEXT WEEK; Mary Moore, 21-Year-Old New York Girl, to Sing Gilda in 'Rigoletto' Feb. 8. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/havana-radicals-seized-dr-marti-escasena-among-prisoners-bomb-plant.html | HAVANA RADICALS SEIZED.; Dr. Marti Escasena Among Prisoners -- Bomb Plant Uncovered. | True | Wireless to THE NEW YORK THE. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/grobe-named-federal-attorney.html | Grobe Named Federal Attorney. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/plans-for-greenwich-horse-show.html | Plans for Greenwich Horse Show | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/isaacs-beauty-shoppe.html | Isaac's 'Beauty Shoppe.' | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/bundle-tea-benefits-lots-for-little-shop-event-given-in-mrs-william.html | BUNDLE TEA BENEFITS LOTS FOR LITTLE SHOP; Event Given in Mrs. William J. Ryan's Home -- Guests Donate Articles to Be Resold. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/20-hurt-in-staten-island-commuter-train-as-freight-rams-it-at.html | 20 Hurt in Staten Island Commuter Train As Freight Rams It at Stapleton Crossing | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/labor-accord-in-san-juan-sugar-mills-reach-agreement-with-puerto.html | LABOR ACCORD IN SAN JUAN; Sugar Mills Reach Agreement With Puerto Rican Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/defeat-for-court-a-roosevelt-upset-effect-on-future-struggles-with.html | DEFEAT FOR COURT A ROOSEVELT UPSET; Effect on Future Struggles With Congress a Topic of Speculation at Capital. | True | By Arthur Krock. | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/georgia-house-invites-long.html | Georgia House Invites Long. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/bassett-suit-is-dropped-reconciliation-effected-in-court-during.html | BASSETT SUIT IS DROPPED.; Reconciliation Effected in Court During Separation Action. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/urges-reich-to-free-pacifists.html | Urges Reich to Free Pacifists. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/art-fraud-bared-at-trial-in-france-magistrate-says-grandson-of.html | ART FRAUD BARED AT TRIAL IN FRANCE; Magistrate Says Grandson of Millet Sold Hundreds of Copies of Impressionists. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/structural-steel-orders-fall.html | Structural Steel Orders Fall. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/prepare-to-offset-a-gold-law-upset-treasury-and-justice-department.html | PREPARE TO OFFSET A GOLD LAW UPSET; Treasury and Justice Department Are Still Studying Cases Before the Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/republicans-to-pick-bunner.html | Republicans to Pick Bunner. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/jed-c-adams-dies-ku-klux-klan-foe-member-of-the-united-states-board.html | JED C. ADAMS DIES; KU KLUX KLAN FOE; Member of the United States Board of Tax Appeals a Pneumonia Victim. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/maroons-triumph-52-rush-across-3-goals-in-final-period-to-beat-st.html | MAROONS TRIUMPH, 5-2.; Rush Across 3 Goals in Final Period to Beat St. Louis Six. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/montreal-light-heat-and-power.html | Montreal Light, Heat and Power. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/rosalind-kress-to-become-bride-daughter-of-chain-store-head-is.html | ROSALIND KRESS TO BECOME BRIDE; Daughter of Chain. Store Head Is Engaged to Charles W. Frame of Utica, N. Y. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/child-labor-ban-shelved-at-albany-by-committee-vote-senate.html | CHILD LABOR BAN SHELVED AT ALBANY BY COMMITTEE VOTE; Senate Judiciary Body Acts to Kill Ratification of Federal Amendment. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/adriano-ariani.html | ADRIANO ARIANI. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/800-at-pledge-luncheon-party-second-annual-event-in-aid-of-crippled.html | 800 AT PLEDGE LUNCHEON.; Party Second Annual Event in Aid of Crippled Youths. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/cold-wave-hits-honduras-suffering-intense-in-subfreezing-weather.html | COLD WAVE HITS HONDURAS; Suffering Intense in Sub-Freezing Weather -- Two Die as Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/poderjay-dapper-meets-police-here-gay-mood-as-he-quits-ship-is.html | PODERJAY, DAPPER, MEETS POLICE HERE; Gay Mood as He Quits Ship Is Dampened, However, by Long Questioning Later. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/jm-hoyt-estate-put-at-201687-former-stock-broker-had-debts-of.html | J.M. HOYT ESTATE PUT AT $201,687; Former Stock Broker Had Debts of $13,218,702, Appraisal Shows. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/college-teacher-suicide-bo-brown-taught-journalism-at-leland.html | COLLEGE TEACHER SUICIDE.; B.O. Brown Taught Journalism at Leland Stanford. | True | | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/art-by-john-kane-in-memorial-show-selected-paintings-of-artist-who.html | ART BY JOHN KANE IN MEMORIAL SHOW; Selected Paintings of Artist Who Worked as Miner in Youth on Exhibition. | True | By Edward Alden Jewell. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/name-crescent-officials-club-announces-those-elected-to-board-of.html | NAME CRESCENT OFFICIALS.; Club Announces Those Elected to Board of Governors. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/american-visitors-to-britain-increase-gain-is-first-since.html | AMERICAN VISITORS TO BRITAIN INCREASE; Gain Is First Since Depression Began -- Tourist Traffic From Elsewhere Also Mounts. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/benjamin-w-evans.html | BENJAMIN W. EVANS. | True | special to THs ,sw YoR TLSS. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/heads-boy-scout-council-again.html | Heads Boy Scout Council Again. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/campbell-arrives-for-record-trial-brings-redesigned-auto-with-which.html | CAMPBELL ARRIVES FOR RECORD TRIAL; Brings Redesigned Auto With Which He Will Make Attempt at Daytona Beach. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/bridge-by-republican-women.html | Bridge by Republican Women. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/poison-liquor-dead-reach-32-upstate-fifteen-are-felled-in.html | POISON LIQUOR DEAD REACH 32 UP-STATE; Fifteen Are Felled in Gloversville as Utica Toll Halts at 16 -- One Fatality in Rome. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/damrosch-at-fete-to-conduct-opera-will-present-part-of-die.html | DAMROSCH, AT FETE, TO CONDUCT OPERA; Will Present Part of 'Die Meistersinger' in English at Jubilee April 12. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/bacardi-cup-won-by-iselins-yacht-trails-santa-elena-of-havana.html | BACARDI CUP WON BY ISELIN'S YACHT; Trails Santa Elena of Havana Across Line in Final Race but Triumphs on Points. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/brokers-group-called-tactless-otto-abraham-exchange-member-protests.html | BROKERS' GROUP CALLED 'TACTLESS'; Otto Abraham, Exchange Member, Protests Endorsement of SEC's Proposals. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/phone-box-drops-nickels-taker-guilty-as-thief.html | Phone Box Drops Nickels; Taker Guilty as Thief | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/suffolk-board-approved-state-commission-acts-on-water-authority.html | SUFFOLK BOARD APPROVED; State Commission Acts on Water Authority Proposal. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/ross-and-woods-matched.html | Ross and Woods Matched. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/thomason-quits-football.html | Thomason Quits Football. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/miss-fowler-engaged-will-become-bride-of-bertram-lewis-orde.html | MISS FOWLER ENGAGED.; Will Become Bride of Bertram Lewis Orde Saturday, | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/fighting-reaches-uruguays-capital-civilians-repulsed-in-assault-on.html | FIGHTING REACHES URUGUAY'S CAPITAL; Civilians, Repulsed in Assault on Barracks in Montevideo, Return to the Attack. | True | By John W. White. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/miss-teresa-m-hickey-sister-of-the-united-states-attorney-in.html | MISS TERESA M. HICKEY.; Sister of the United States Attorney in Brooklyn, | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/greetings-for-the-president.html | GREETINGS FOR THE PRESIDENT. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/moore-victor-at-squash-gains-semifinal-in-new-jersey-title-play.html | MOORE VICTOR AT SQUASH.; Gains Semi-Final in New Jersey Title Play -- Marckwald Wins. | True | Special to THE NEW YORK TIMES. | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mrs-he-manville-gives-a-reception-guests-are-women-active-in-behalf.html | MRS. H.E. MANVILLE GIVES A RECEPTION; Guests Are Women Active in Behalf of Charity Recital by Mme. Lily Ports. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/reich-partitioning-deferred-by-nazis-dividing-of-country-into-20.html | REICH PARTITIONING DEFERRED BY NAZIS; Dividing of Country Into 20 Units Has Hit Geographic and Political Snags. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/foreign-exchange-tuesday-jan-29-1935.html | FOREIGN EXCHANGE; Tuesday, Jan. 29, 1935. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/photographers-to-have-ball.html | Photographers to Have Ball. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/8-baby-deaths-studied-prominent-doctors-still-baffled-by-strange.html | 8 BABY DEATHS STUDIED.; Prominent Doctors Still Baffled by Strange Teaneck Cases. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/sales-in-new-jersey-jersey-city-flat-purchased-by-operators.html | SALES IN NEW JERSEY.; Jersey City Flat Purchased by Operators. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/group-opposes-studebaker-plan-committee-for-the-common-stockholders.html | GROUP OPPOSES STUDEBAKER PLAN; Committee for the Common Stockholders to Appeal From Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/says-bankers-back-plan-for-paramount-counsel-for-stockholders.html | SAYS BANKERS BACK PLAN FOR PARAMOUNT; Counsel for Stockholders Voices Objections to Proposals as Hearings Are Resumed. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/a-son-to-mrs-hf-godfrey-jr.html | A Son to Mrs. H.F. Godfrey Jr. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/farm-prices-rose-six-points-in-month-index-reached-107-the-highest.html | FARM PRICES ROSE SIX POINTS IN MONTH; Index Reached 107, the Highest Since 1930, Meat Animals Showing Largest Gain. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/college-golf-dates-set-championship-listed-june-2429-at-rockville.html | COLLEGE GOLF DATES SET.; Championship Listed June 24-29 at Rockville, Md. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/trust-sets-bases-for-merging-units-offers-by-equity-corporation-to.html | TRUST SETS BASES FOR MERGING UNITS; Offers by Equity Corporation to Interstate Equities and Chain and General Equities. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/af-of-l-vote-small-in-auto-labor-ballot-only-1847-members-appear-in.html | A.F. OF L. VOTE SMALL IN AUTO LABOR BALLOT; Only 1,847 Members Appear in Count of 38,336 at Detroit Plants. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/prince-of-wales-to-visit-tyrol.html | Prince of Wales to Visit Tyrol. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/newark-thrilled-by-visit-of-opera-suburbs-and-city-contribute-to.html | NEWARK THRILLED BY VISIT OF OPERA; Suburbs and City Contribute to the Brilliant Audience for Metropolitan's 'Boheme.' | True | From a Staff Correspondent. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/steel-wages-put-at-457842517-institute-reports-average-of-409349.html | STEEL WAGES PUT AT $457,842,517; Institute Reports Average of 409,349 Persons Was Employed in 1934. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/mae-west-again-a-colonel.html | Mae West Again a Colonel. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/-the-new-heroes.html | - .;; The New Heroes. | True | HENRIETTA KRASNER | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/our-foreign-trade-fell-in-december-decline-of-exports-from-the-1934.html | OUR FOREIGN TRADE FELL IN DECEMBER; Decline of Exports From the 1934 Figure Was the First in 19 Months. | True | Special to THE NEW YORK TIMES. | C1B 251278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/investor-buys-flat-near-grants-tomb-pays-all-cash-above-a-113000.html | INVESTOR BUYS FLAT NEAR GRANT'S TOMB; Pays All Cash Above a $113,000 Mortgage for 6-Story Drive Property. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/urges-food-law-revision-counsel-to-proprietary-group-opposes-new.html | URGES FOOD LAW REVISION.; Counsel to Proprietary Group Opposes New Legislation. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/to-aid-a-monastery-card-party-planned-for-tonight-at-the.html | TO AID A MONASTERY.; Card Party Planned for Tonight at the Waldorf-Astoria. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/equal-security-demanded-by-us-government-rejects-equality-of.html | 'EQUAL SECURITY' DEMANDED BY U.S.; Government Rejects 'Equality of Armament' Asked at London, Davis Says. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/ed-flanagan-john-mcguirk-quintets-resume-in-garden-tonight-duquesne.html | Ed Flanagan. John McGuirk. QUINTETS RESUME IN GARDEN TONIGHT; Duquesne to Meet Manhattan and Long Island U. Will Engage St. John's. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/parliament-gets-bennett-job-bill-measure-calls-for-compulsory.html | PARLIAMENT GETS BENNETT JOB BILL; Measure Calls for Compulsory Contributions by Employee and Employer Alike. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/marvels-at-faith-of-mrs-hauptman-kathleen-norris-amazed-at-her.html | MARVELS AT FAITH OF MRS. HAUPTMAN; Kathleen Norris Amazed at Her Continued Loyalty After Her Husband's Admissions. | True | By Kathleen Norris | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/arms-body-to-study-us-control-treaty-henderson-summons-committee-to.html | ARMS BODY TO STUDY U.S. CONTROL TREATY; Henderson Summons Committee to Examine American Plan to Regulate Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/plane-drops-food-to-four-marooned-two-bales-sail-down-from-navy.html | PLANE DROPS FOOD TO FOUR MAROONED; Two Bales Sail Down From Navy Craft to Couple and 2 Babies on Jersey Farm. | True | Special to THE NEW YORK TIMES. | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/water-rate-cuts-of-5900000-asked-davidson-recommends-a-30-reduction.html | WATER RATE CUTS OF $5,900,000 ASKED; Davidson Recommends a 30% Reduction for One and Two-Family Houses in City. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/victoria-wins-at-cricket.html | Victoria Wins at Cricket. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/man-dies-on-getting-job-excitement-proves-too-much-for-bronx.html | MAN DIES ON GETTING JOB.; Excitement Proves Too Much for Bronx Clothing Presser. | True | | C1B 251278 |
| 1935-01-30 | 1935-01-30 | https://www.nytimes.com/1935/01/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 251278 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/our-envoy-sees-wilhelmina.html | Our Envoy Sees Wilhelmina. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/verlindorman.html | VerlinDorman. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/home-bonds-drop-foreign-list-up-lowergrade-rails-register-the.html | HOME BONDS DROP; FOREIGN LIST UP; Lower-Grade Rails Register the Principal Losses in Domestic Group. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/consolidated-classes.html | Consolidated Classes. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ward-out-of-danger.html | Ward Out of Danger. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/tokyo-remains-secretive.html | Tokyo Remains Secretive. | True | By Hugh Byas. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/flandin-and-laval-in-london-tonight-preliminary-formula-on-reich.html | FLANDIN AND LAVAL IN LONDON TONIGHT; Preliminary Formula on Reich Equality and Return to League Is Reached. | True | By Frederick T. Birchall. | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/cornelius-b-taylor-retired-newtown-conn-banker-85-succumbs-in.html | CORNELIUS B. TAYLOR.; Retired Newtown, Conn., Banker, 85, Succumbs In Florida. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/burials-by-city-urged-to-end-profiteering-municipal-board-to.html | BURIALS BY CITY URGED TO END 'PROFITEERING'; Municipal Board to Eliminate 'Outrageous' Costs Is Asked by City Affairs Group. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/dern-is-noncommittal.html | Dern Is Non-Committal. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/9th-baby-succumbs-to-mystery-malady-10dayold-boy-dies-at-home-after.html | 9TH BABY SUCCUMBS TO MYSTERY MALADY; 10-Day-Old Boy Dies at Home After Being Removed From Hospital in Teaneck. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/our-foreign-trade-in-1934.html | OUR FOREIGN TRADE IN 1934. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/marriage-announcement-1-no-title-wedding-in-boston-for-miss.html | Marriage Announcement 1 -- No Title; WEDDING IN BOSTON FOR MISS HIGGI lqSON | True | Special to T NgW YOPJE Ti2zm. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/store-sales-rose-here-in-december-reserve-bank-notes-gains-by.html | STORE SALES ROSE HERE IN DECEMBER; Reserve Bank Notes Gains by Department, Chain and Wholesale Houses. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/book-notes.html | BOOK NOTES | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/church-to-mark-anniversary.html | Church to Mark Anniversary. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mninch-is-confirmed-senate-in-wrangle-over-chairman-of-power.html | M'NINCH IS CONFIRMED.; Senate in Wrangle Over Chairman of Power Commission. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/loeser-witherell.html | Loeser -- Witherell. | True | Special to THE NRW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/schacht-gets-title-of-economy-leader-formally-succeeds-dr-schmitt.html | SCHACHT GETS TITLE OF ECONOMY LEADER; Formally Succeeds Dr. Schmitt as Minister -- Reorganization of Nazi Cabinet Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/bond-men-to-join-we-hutton.html | Bond Men to Join W.E. Hutton. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/deutsch-opposes-city-income-tax-ready-to-aid-repeal-fight-but-only.html | DEUTSCH OPPOSES CITY INCOME TAX; Ready to Aid Repeal Fight, but Only if Other Relief Levies Prove Adequate. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/adanobu-fujii-resigned-as-minister-of-finance-in-japan-last.html | $ADANOBU FUJII.; Resigned as Minister of Finance In Japan Last November, | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/700-at-greenwich-party-more-than-twenty-groups-aid-roosevelt.html | 700 AT GREENWICH PARTY.; More Than Twenty Groups Aid Roosevelt Birthday Fete. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hound-show-tomorrow.html | Hound Show Tomorrow. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/japan-is-exerting-pressure-on-china-for-an-alliance-effort-to.html | JAPAN IS EXERTING PRESSURE ON CHINA FOR AN 'ALLIANCE'; Effort to Dominate Neighbor Said to Be Strongest Since 21 Demands of 1915. | True | By Hallett Abend. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/stock-exchange-to-take-no-liability-for-reports.html | Stock Exchange to Take No Liability for Reports | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/grip-spreads-in-rumania-20000-workers-ask-treatment-situation-is.html | GRIP SPREADS IN RUMANIA.; 20,000 Workers Ask Treatment -- Situation Is Serious. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/cocoa-seat-at-3500-up-100.html | Cocoa Seat at $3,500, Up $100. | True | | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/kent-quintet-triumphs-beats-gunnery-3426-to-gain-4th-league-victory.html | KENT QUINTET TRIUMPHS.; Beats Gunnery, 34-26, to Gain 4th League Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/sales-in-new-jersey-several-apartment-houses-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Several Apartment Houses Pass to New Ownership. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/boys-send-gift-to-president.html | Boys Send Gift to President. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/financial-markets-trading-slow-but-stock-and-commodity-prices-rise.html | FINANCIAL MARKETS; Trading Slow, But Stock and Commodity Prices Rise -- Bonds Close Irregularly Lower. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/makes-profit-after-loss-new-amsterdam-casualty-earned-362178-in.html | MAKES PROFIT AFTER LOSS.; New Amsterdam Casualty Earned 362,178 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/cuban-boat-third-home.html | Cuban Boat Third Home. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hackley-five-wins-3027-conquers-st-pauls-school-team-as-schlendorf.html | HACKLEY FIVE WINS, 30-27.; Conquers St. Paul's School Team as Schlendorf and Bragg Star. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/wideners-entertain-at-miami-beach-club-they-have-a-luncheon-for.html | WIDENERS ENTERTAIN AT MIAMI BEACH CLUB; They Have a Luncheon for Lady Bingham and Mrs. Alexander Hamilton Rice. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mrs-j-ralston-grant.html | MRS. J. RALSTON GRANT. | True | Specf.l to T NV YOR T[M'g. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/article-10-no-title.html | Article 10 -- No Title | False | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/urges-puerto-ricans-to-unite-against-us-barcelo-starts-to.html | URGES PUERTO RICANS TO UNITE AGAINST U.S.; Barcelo Starts to Reorganize Liberal Party for Its 1936 Independence Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/canada-to-aid-1500000.html | Canada to Aid 1,500,000. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/big-three-accused-of-ship-collusion-wilder-tells-senate-inquiry-of.html | BIG THREE ACCUSED OF SHIP COLLUSION; Wilder Tells Senate Inquiry of Being Asked for $250,000 to 'Fix' Contracts. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/paid-in-commission-case.html | Paid in Commission Case. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mrs-stenz-wins-at-net-pairs-with-mcdermott-to-advance-in-island.html | MRS. STENZ WINS AT NET.; Pairs With McDermott to Advance In Island Club Indoor Play. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/crescents-score-2723-stage-closing-drive-to-conquer-montclair-ac.html | CRESCENTS SCORE, 27-23.; Stage Closing Drive to Conquer Montclair A.C. Quintet. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/extends-exchange-time-sec-sets-april-1-as-last-date-for.html | EXTENDS EXCHANGE TIME.; SEC Sets April 1 as Last Date for Registration. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/gold-loaded-on-olympic.html | Gold Loaded on Olympic. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/early-fountain-pens.html | Early Fountain Pens. | True | FRANK D. WATERMAN Jr. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/last-day-for-auto-tags-all-new-york-vehicles-must-bear-1935-plates.html | LAST DAY FOR AUTO TAGS.; All New York Vehicles Must Bear 1935 Plates After Midnight. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/rejecting-the-court.html | REJECTING THE COURT. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/soviet-commissar-hits-johnson-act-rosengoltz-holds-unjustifiable-us.html | SOVIET COMMISSAR HITS JOHNSON ACT; Rosengoltz Holds Unjustifiable U.S. Bar on Trade Credits or Loan Flotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/roosevelt-visit-hinted-rodriguez-indicates-president-may-go-to.html | ROOSEVELT VISIT HINTED.; Rodriguez Indicates President May Go to Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE Izw YORE. TrMZS. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/gates-campbell.html | Gates -- Campbell, | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/2-shot-by-police-gaining-men-surprised-at-safe-are-held-prisoners.html | 2 SHOT BY POLICE GAINING.; Men Surprised at Safe Are Held Prisoners in Hospital. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ford-not-buyer-associate-says.html | Ford Not Buyer, Associate Says. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/regis-26-st-gabriels-18.html | Regis, 26; St. Gabriel's, 18. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/job-and-pay-rise-noted-last-month-industrial-conference-board.html | JOB AND PAY RISE NOTED LAST MONTH; Industrial Conference Board Reports Increased Activity and Higher Incomes. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/coffee-exchange-seat-off-250.html | Coffee Exchange Seat Off $250. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/the-auto-code.html | THE AUTO CODE. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/exeter-sextet-scores-conquers-new-hampshire-freshmen-in-fast-game-9.html | EXETER SEXTET SCORES.; Conquers New Hampshire Freshmen in Fast Game, 9 to 1. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/snow-squall-is-home-first-by-two-seconds-as-ice-yacht-races-begin.html | Snow Squall Is Home First by Two Seconds As Ice Yacht Races Begin at Long Branch | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/nyac-prevails-4940-defeats-columbus-council-five-in-league-contest.html | N.Y.A.C. PREVAILS, 49-40.; Defeats Columbus Council Five In League Contest. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/burgon-kinefelter.html | Burgon -- K!inefelter. | True | Special to THI HIW YORK TIngs. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/secret-ballot-in-russia-asked-in-soviet-congress.html | Secret Ballot in Russia Asked in Soviet Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/lott-and-stoefen-win.html | Lott and Stoefen Win. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/kent-six-in-front-30-blanks-army-plebes-in-fast-game-in-west-point.html | KENT SIX IN FRONT, 3-0.; Blanks Army Plebes in Fast Game In West Point Arena. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/trusts-share-value-up-international-carriers-shows-decline-in.html | TRUST'S SHARE VALUE UP.; International Carriers Shows Decline in Investments. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/in-washington-defeat-for-world-court-is-taken-calmly.html | In Washington; Defeat for World Court Is Taken Calmly. | True | By Arthur Krock. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/city-marshal-jobs-due-for-a-cleanup-la-guardia-asks-bill-to-put.html | CITY MARSHAL JOBS DUE FOR A CLEAN-UP; La Guardia Asks Bill to Put Posts on Civil Lists, With a Set Salary of $2,500. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/americans-play-tonight-new-skaters-to-appear-in-league-game-against.html | AMERICANS PLAY TONIGHT.; New Skaters to Appear in League Game Against Maroon Sextet. | True | | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mrs-leiper-dead-once-missionary-served-with-husband-in-china-until.html | MRS. LEIPER DEAD; ONCE MISSIONARY; Served With Husband in China Until Ill Health Obliged Her to Retire From Field, | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/rfc-gets-premium-on-new-york-bonds-high-bid-of-102349-received-for.html | RFC GETS PREMIUM ON NEW YORK BONDS; High Bid of $1,023.49 Received for $2,987,000 of 4 Per Cent Serial Issue. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ruskin-in-the-suburbs-but-it-took-husky-sawyers-to-vindicate-that.html | RUSKIN IN THE SUBURBS.; But It Took Husky Sawyers to Vindicate That Beauty Lover's Optimism. | True | ELIOT WHITE | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/widow-of-marlborough-sues-on-hooey-drawing.html | Widow of Marlborough Sues on 'Hooey' Drawing | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/foreclosing-armory-site-mortgagee-files-lis-pendens-on-block-at.html | FORECLOSING ARMORY SITE; Mortgagee Files Lis Pendens on Block at Broadway and 67th St. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/berlin-air-raid-test-is-set-for-march-19-city-to-be-darkened-from.html | BERLIN AIR RAID TEST IS SET FOR MARCH 19; City to Be Darkened From 10 P.M. Till Midnight -- Some Will Go to Gas-Proof Shelters. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/plans-to-enlarge-court-denied-by-president.html | Plans to Enlarge Court Denied by President | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/more-liberal-code-asked-for-tailors-speaker-at-convention-here.html | MORE LIBERAL CODE ASKED FOR TAILORS; Speaker at Convention Here Calls NRA Rules for Industry a 'Tax to Make Jobs.' | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/no-major-requests-for-changes-in-rules-expected-to-come-from.html | No Major Requests for Changes in Rules Expected to Come From Football Coaches | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/roosevelt-career-lauded-at-hunter-337-graduates-hear-cassidy-cite.html | ROOSEVELT CAREER LAUDED AT HUNTER; 337 Graduates Hear Cassidy Cite President as Example for Inspiration. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/paris-deplores-court-outcome-press-holds-rejection-by-the-senate-is.html | PARIS DEPLORES COURT OUTCOME; Press Holds Rejection by the Senate Is of Far-Reaching Consequence to World. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/sherwood-goes-abroad-playwright-says-he-cannot-do-any-work-in-new.html | SHERWOOD GOES ABROAD.; Playwright Says He Cannot Do Any Work in New York. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/four-die-in-plane-crash.html | Four Die in Plane Crash. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/morgan-views-pickets-unrecognized-he-watches-peace-parade-outside.html | MORGAN VIEWS PICKETS.; Unrecognized, He Watches Peace Parade Outside Own Office. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/clarence-c-perry-surety-company-engineer-dies-at-125th-st-station.html | CLARENCE C. PERRY.; Surety Company Engineer Dies at 125th St. Station of the Central, | True | specia! to T E YoRx TS. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/81-voted-for-world-court.html | 81% Voted for World Court. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/new-jibs-approved-for-atlantic-sloops-full-modernization-of-boats.html | NEW JIBS APPROVED FOR ATLANTIC SLOOPS; Full Modernization of Boats Is Voted by Class Association -- Bavier Is Re-elected. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/judge-musses-up-a-family-beater-jersey-recorder-knocks-down.html | JUDGE 'MUSSES UP' A FAMILY BEATER; Jersey Recorder Knocks Down Prisoner as Best Sentence Under Circumstances. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/nra-urged-to-end-workweek-curbs-employers-clash-with-labor.html | NRA URGED TO END WORK-WEEK CURBS; Employers Clash With Labor Chieftans at NIRB Hearing on Code Provisions. | True | Special to THE NEW YORK TIMES. | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/rockland-light-rates-cut.html | Rockland Light Rates Cut. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/drew-w-hageman.html | DREW W, HAGEMAN. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/drao-thomas-dead-teacher-for-years-founder-of-world-federation-of.html | DR.A.O. THOMAS DEAD; TEACHER FOR YEARS; Founder of World Federation of uducation Assocuntions Was 72 Collapses on Street. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/revue-in-philadelphia-19th-century-fashion-show-is-feature-of.html | REVUE IN PHILADELPHIA.; 19th Century Fashion Show Is Feature of Charity Event. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mrs-fd-roosevelt-hostess-at-concert-official-and-diplomatic.html | MRS. F.D. ROOSEVELT HOSTESS AT CONCERT; Official and Diplomatic Washington at Debut of Helen Jepson -- Bonelli Takes Part. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/gas-station-for-broadway-site.html | Gas Station for Broadway Site. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/wood-field-and-stream-by-geobge-greenfield.html | Wood, Field and Stream; By GEOBGE GREENFIELD. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/money-and-credit-wednesday-jan-30-1935.html | MONEY AND CREDIT; Wednesday, Jan. 30, 1935. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hauptmann-as-governor-paterson-student-says-prisoner-is-new-jerseys.html | HAUPTMANN AS 'GOVERNOR'; Paterson Student Says Prisoner Is New Jersey's Executive. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/group-1-honors-go-to-harvard-club-beats-heights-casino-by-50-to.html | GROUP 1 HONORS GO TO HARVARD CLUB; Beats Heights Casino by 5-0 to Finish First in Class C Squash Racquets Play. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/press-trial-reports-held-aid-to-justice-columbia-journalism-dean.html | PRESS TRIAL REPORTS HELD AID TO JUSTICE; Columbia Journalism Dean Says Newspapers Do Not 'Overplay' the Hauptmann Case. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/state-board-to-sift-long-island-tieup-hearings-open-feb-8-on.html | STATE BOARD TO SIFT LONG ISLAND TIE-UP; Hearings Open Feb. 8 on Service During Snowstorm -- New Legislation Urged in Plea. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/lord-lytton-coming-here-sails-for-lectures-on-angloamerican.html | LORD LYTTON COMING HERE; Sails for Lectures on Anglo-American Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/yales-swim-team-routs-springfield-blue-turns-back-rival-by-61-to-16.html | YALE'S SWIM TEAM ROUTS SPRINGFIELD; Blue Turns Back Rival by 61 to 16 to Register 132d Consecutive Triumph. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/berlin-sees-definite-policy.html | Berlin Sees Definite Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/army-five-subdues-georgetown-2922-dawalt-cages-six-field-goals-to.html | ARMY FIVE SUBDUES GEORGETOWN, 29-22; Dawalt Cages Six Field Goals to Show the Way in Victory at West Point. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mongols-reject-demand.html | Mongols Reject Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/jas-malcolm-dies-state-service-editor-albany-newspaper-man-also-had.html | JAS. MALCOLM DIES; STATE SERVICE EDITOR; Albany Newspaper Man Also Had Charge of Legislagive Red Book for Last 18 Yars. | True | pecial to TI. NE Yoa Tnu;s. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/miss-mary-bayliss-to-wed-italian-count-reception-given-in-rome-for.html | MISS MARY BAYLISS TO WED ITALIAN COUNT; Reception Given in Rome for Her and Fiance, Emanuele Milani Corniani degll Algorotti. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/french-destroyer-sets-a-worlds-speed-record.html | French Destroyer Sets A World's Speed Record | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/a-yiddish-musical-comedy.html | A Yiddish Musical Comedy. | True | W.S. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/annuity-plan-for-ft-wayne-bank.html | Annuity Plan for Ft. Wayne Bank | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/maternity-deaths-attacked.html | Maternity Deaths Attacked. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/h-d-chamberlain-rail-official-dies-d-h-controller-and-direotor-of.html | H. D. CHAMBERLAIN, RAIL OFFICIAL, DIES; D. & H. Controller and Direotor of Several of Its Subsidiaries Was 50 Years of Age. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/us-supports-move-for-40hour-week-lubin-tells-world-labor-body-we.html | U.S. SUPPORTS MOVE FOR 40-HOUR WEEK; Lubin Tells World Labor Body We Favor Further Cut Wherever Practicable. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/a-w-mintyre-dies-at-82-governor-of-colorado-for-term-n-nlnetles-a.html | A. W. M'INTYRE DIES AT 82.; Governor of Colorado for Term !n Nlnetles -- A Graduate of Yale, | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/signal-devices-on-buses.html | Signal Devices on Buses. | True | MAX WINKER | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/auto-labor-inquiry-sought-in-senate-schwellenbach-resolution.html | AUTO LABOR INQUIRY SOUGHT IN SENATE; Schwellenbach Resolution Offered as A.F. of L. Attacks Elections in Detroit. | True | By Louis Stark. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/paris-doubts-accord.html | Paris Doubts Accord. | True | By P.j. Phillip. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/world-court-vote-may-change-plans-some-capital-observers-think-that.html | WORLD COURT VOTE MAY CHANGE PLANS; Some Capital Observers Think That Other Foreign Problems Will Be Deferred. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/john-wanamaker-jr-fortune-to-widow-estate-reported-to-be-worth.html | JOHN WANAMAKER JR. FORTUNE TO WIDOW; Estate Reported to Be Worth $2,000,000 Made Trust After Personal Bequests. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hearn-increases-capital-1000000-added-for-expansion-of-stores.html | HEARN INCREASES CAPITAL.; $1,000,000 Added for Expansion of Stores' Business. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/roper-urges-pact-on-world-exports-he-favors-an-international-board.html | ROPER URGES PACT ON WORLD EXPORTS; He Favors an International Board to Fix Each Country's Production of Goods. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/143-phone-convictions-only-one-seized-for-tampering-in-year-went.html | 143 PHONE CONVICTIONS.; Only One Seized for Tampering in Year Went Free, Company Says. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/sells-interest-in-distillery.html | Sells Interest in Distillery. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/berlin-boerse-unsteady.html | Berlin Boerse Unsteady. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/would-have-state-direct-crime-war-bills-provide-for-a-department-of.html | WOULD HAVE STATE DIRECT CRIME WAR; Bills Provide for a Department of Justice and a Scotland Yard. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/service-employes-set-strike-parley-session-tonight-to-determine.html | SERVICE EMPLOYES SET STRIKE PARLEY; Session Tonight to Determine Action of 10,000 Workers in 500 Buildings Here. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/musician-is-accused-in-millet-art-case-montmartre-guitar-player-is.html | MUSICIAN IS ACCUSED IN MILLET ART CASE; Montmartre Guitar Player Is Said to Have 'Authenticated' Fake Masterpieces. | True | | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/sees-new-aid-to-education.html | Sees New Aid to Education. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/dog-teams-mush-to-jersey-family-carry-more-provisions-to-four-saved.html | DOG TEAMS MUSH TO JERSEY FAMILY; Carry More Provisions to Four Saved From Starvation the Day Before by Plane. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mrs-leonard-hill-hostess-at-party-entertains-for-mrs-francis-hunter.html | MRS. LEONARD HILL HOSTESS AT PARTY; Entertains for Mrs. Francis Hunter and Mrs. Stanley Buck of Philadelphia. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/puerto-rico-begins-fete-horse-race-opens-week-of-birthday.html | PUERTO RICO BEGINS FETE.; Horse Race Opens Week of Birthday Celebration. | True | Special Cable to THE NEW YORK | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ingersoll-gummey-gain-pearson-and-edwards-also-advance-in-title.html | INGERSOLL, GUMMEY GAIN.; Pearson and Edwards Also Advance in Title Racquets. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mulrooney-confers-with-lehman.html | Mulrooney Confers With Lehman. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/lottery-raiders-get-million-slips-111-machines-also-are-seized-by.html | LOTTERY RAIDERS GET MILLION SLIPS; 111 Machines Also Are Seized by the Police in Offices in West 42d Street. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/a-decrease-in-the-jobless.html | A Decrease in the Jobless. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/stock-exchange-six-scores.html | Stock Exchange Six Scores. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hitlerite-governor-to-rule-saar-march-1-decree-provides-that-civil.html | HITLERITE GOVERNOR TO RULE SAAR MARCH 1; Decree Provides That Civil Employes of District Will Become Reich Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/disappointment-in-london.html | Disappointment in London. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/estate-trustees-assured-by-ugi-zimmermann-says-widows-and-orphans.html | ESTATE TRUSTEES ASSURED BY U.G.I.; Zimmermann Says Widows and Orphans Need Not Fear for Its Program. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/offers-fur-wage-report-commission-leaves-unsettled-minimum-scale.html | OFFERS FUR WAGE REPORT.; Commission Leaves Unsettled Minimum Scale Question. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/fantasy-in-detail-marks-paris-style-eccentricity-banned-lower.html | FANTASY IN DETAIL MARKS PARIS STYLE; Eccentricity Banned -- Lower Necklines for Daytime Are Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mendel-to-be-promoter.html | Mendel to Be Promoter. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mr-rogers-is-here-again-with-news-of-the-senate.html | Mr. Rogers Is Here Again With News of the Senate | True | WILL ROGERS | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/fee-job-agencies-under-state-urged-approval-and-passage-of-measure.html | FEE JOB AGENCIES UNDER STATE URGED; Approval and Passage of Measure Are Indicated After Support at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/pratt-wey.html | Pratt -- Wey. | True | Special to THE NEW YORK TIES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/rebuff-on-court-surprises-geneva-many-see-a-retardation-of-recovery.html | REBUFF ON COURT SURPRISES GENEVA; Many See a Retardation of Recovery Here From Action of the Senate. | True | By Clarence K. Streit. | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/7800-in-garden-see-duquesne-and-long-island-u-triumph-at-basketball.html | 7,800 in Garden See Duquesne and Long Island U. Triumph at Basketball; DUQUESNE QUINTET STOPS MANHATTAN | True | By A.rthur J. Daley. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/railway-receiver-named-line-in-ecuador-forestalls-action-by.html | RAILWAY RECEIVER NAMED.; Line In Ecuador Forestalls Action by Bondholders in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/speeds-mortgage-reorganization.html | Speeds Mortgage Reorganization | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mortgage-board-voted-at-albany-lehman-fight-won-bill-is-finally.html | MORTGAGE BOARD VOTED AT ALBANY; LEHMAN FIGHT WON; Bill Is Finally Passed to Create Commission to Direct $800,000,000 Rehabilitation. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hungarys-delegate-to-league-resigns-eckhardt-quits-post-as-result.html | HUNGARY'S DELEGATE TO LEAGUE RESIGNS; Eckhardt Quits Post as Result of Personal Attacks in Budapest Party Strife. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/orchestra-adopts-stokowskis-plan-smaller-board-and-action-asked-for.html | ORCHESTRA ADOPTS STOKOWSKI'S PLAN; Smaller Board and Action Asked For by Former Conductor Is Voted by 700 Subscribers. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/soviet-increases-army-to-940000-arms-expenditures-tripled-in-the.html | SOVIET INCREASES ARMY TO 940,000; Arms Expenditures Tripled in the Past 2 Years -- Border Defenses Reorganized. | True | BY Harold Denny. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/keeps-parish-house-home-miss-lingelbach-agrees-to-pay-100-in-back.html | KEEPS PARISH HOUSE HOME; Miss Lingelbach Agrees to Pay $100 in Back Rent. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/horan-complaint-withdrawn.html | Horan Complaint Withdrawn. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/morro-castle-claims-extended.html | Morro Castle Claims Extended. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/marital-rift-over-fiermonte-radios-italian-boxer-sends-word-from.html | MARITAL RIFT OVER, FIERMONTE RADIOS; Italian Boxer Sends Word From Ship on Which Wife Sailed Suddenly on Saturday. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/new-water-rates.html | NEW WATER RATES. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/official-ends-life-in-disastrous-collapse.html | Official Ends Life in Disastrous Collapse | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/old-printing-office-gets-new-quarters-firm-moving-to-lafayette.html | OLD PRINTING OFFICE GETS NEW QUARTERS; Firm Moving to Lafayette Street After 75 Years at Broadway and Fulton. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/washington-ball-a-brilliant-event-mrs-roosevelt-and-party-receive.html | WASHINGTON BALL A BRILLIANT EVENT; Mrs. Roosevelt and Party Receive Enthusiastic Welcome From Great Throng. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/three-hauptmann-alibis-backed-by-wife-on-stand-another-witness.html | THREE HAUPTMANN ALIBIS BACKED BY WIFE ON STAND; ANOTHER WITNESS WAVERS; WAS WITH HER, WIFE SAYS | True | By Russell B. Porter. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/white-dickinson.html | White -- Dickinson. | True | Spec:l to THE NEW YORE TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/kidnapper-gets-60-years.html | Kidnapper Gets 60 Years. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/cattle-at-1365-highest-in-4-years-top-level-is-340-above-price.html | CATTLE AT $13.65; HIGHEST IN 4 YEARS; Top Level Is $3.40 Above Price Quoted Two Months Ago on Chicago Market. | True | | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/cornell-man-in-housing-post.html | Cornell Man in Housing Post. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/wicklun-annexes-backstroke-title-swims-to-victory-in-senior.html | WICKLUN ANNEXES BACK-STROKE TITLE; Swims to Victory in Senior Metropolitan Test -- Miss Dickinson Wins Crown. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/code-group-moves-for-sunday-shows-labor-representatives-named-to.html | CODE GROUP MOVES FOR SUNDAY SHOWS; Labor Representatives Named to Persuade Equity Council to Vote for Plan. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/jacob-a-ulman.html | JACOB A. ULMAN. | True | Special to TE Nw YORi Trams. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/loyalty-of-wife-impresses-writer-a-plain-woman-transfigured-by.html | LOYALTY OF WIFE IMPRESSES WRITER; ' A Plain Woman Transfigured' by Effort to Shield Loved One, Says Fannie Hurst. | True | By Fannie Hurst. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/frederick-s-dellenbaugh.html | FREDERICK S. DELLENBAUGH. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/designers-endorse-nra-forecast-business-gains-in-year-style-show.html | DESIGNERS ENDORSE NRA.; Forecast Business Gains in Year -- Style Show Closes Convention. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/senate-passes-photo-ban-bill.html | Senate Passes Photo Ban Bill. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/outlook-favorable-in-closedshop-tilts-delegates-from-british-equity.html | OUTLOOK FAVORABLE IN CLOSED-SHOP TILTS; Delegates From British Equity and Managers Meet Today at Ministry of Labor. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/child-labor-ban-upheld-but-as-utah-house-acts-tennessee-rejects.html | CHILD LABOR BAN UPHELD.; But as Utah House Acts, Tennessee Rejects Amendment. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/lewis-b-ely-playwright-was-a-former-editor-of-st-louis-postdispatch.html | LEWIS B. ELY.; Playwright Was a Former Editor of St, Louis Post-Dispatch. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mrs-william-t-towner.html | MRS. WILLIAM T. TOWNER. | True | Special to THE IEW 'YO.K Ts. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/poderjay-guilty-but-gets-counsel-court-persuades-him-to-take-lawyer.html | PODERJAY 'GUILTY' BUT GETS COUNSEL; Court Persuades Him to Take Lawyer and Sets Bigamy Hearing for Tomorrow. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/dwellings-taken-for-remodeling-bach-home-in-east-eightieth-street.html | DWELLINGS TAKEN FOR REMODELING; Bach Home in East Eightieth Street Is Purchased by M.B. Angell. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/pass-lehman-labor-bills-senators-approve-injunction-and-womens-work.html | PASS LEHMAN LABOR BILLS; Senators Approve Injunction and Women's Work Measures. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/jailed-in-womans-death-son-gets-life-father-25-to-30-years-in.html | JAILED IN WOMAN'S DEATH.; Son Gets Life, Father 25 to 30 Years in Jersey Killing. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/andover-six-defeated-bows-to-arlington-high-by-42-in-overtime.html | ANDOVER SIX DEFEATED; Bows to Arlington High by 4-2 in Overtime Contest. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/salesian-38-iona-26.html | Salesian, 38; Iona, 26. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/foreign-exchange-continues-steady-slight-advance-in-the-dollar-is.html | FOREIGN EXCHANGE CONTINUES STEADY; Slight Advance in the Dollar Is Insufficient to Bring in Equalization Fund. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ask-the-president-for-a-long-inquiry-louisiana-square-dealers-also.html | ASK THE PRESIDENT FOR A LONG INQUIRY; Louisiana Square Dealers Also Send Plea to Garner and Byms. | True | | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/secrecy-on-voting-at-bouts-planned-commission-may-revive-system-as.html | SECRECY ON VOTING AT BOUTS PLANNED; Commission May Revive System as Move to Eliminate Cause of Criticism. | True | By James P. Dawson. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ticket-plan-promising-braves-seen-greatly-aided-by-sales-in-5.html | TICKET PLAN PROMISING.; Braves Seen Greatly Aided by Sales in $5 Blocks. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/english-women-squash-racquets-players-pleased-with-conditions-here.html | English Women Squash Racquets Players Pleased With Conditions Here After Drill | True | By Maribel Y. Vinson. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/sports-of-the-times-theres-fun-afoot.html | Sports of the Times; There's Fun Afoot. | True | Reg. U.S. Pat. Off. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/seedings-listed-for-garden-meet-heat-arrangement-for-dash-and.html | SEEDINGS LISTED FOR GARDEN MEET; Heat Arrangement for Dash and Hurdles in Millrose Games Announced. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/wallace-and-dyer-honored-by-elks-life-memberships-in-lodge-are.html | WALLACE AND DYER HONORED BY ELKS; Life Memberships in Lodge Are Presented to New Judge and Educator by Pecora. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/500-dance-at-ketchikan.html | 500 Dance at Ketchikan. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/bank-of-canada-officers-graham-ford-towers-governor-is-made.html | BANK OF CANADA OFFICERS.; Graham Ford Towers, Governor, Is Made Chairman of Board. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/patman-bonus-bill-to-be-fight-centre-texas-representative-calls-on.html | PATMAN BONUS BILL TO BE FIGHT CENTRE; Texas Representative Calls on Belgrano to Support Plan or Quit Legion Post. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/doomed-gangster-seeks-22-cents-he-left-here.html | Doomed Gangster Seeks 22 Cents He Left Here | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/earl-of-longford-offers-new-drama-ascendancy-opening-in-dublin-is.html | EARL OF LONGFORD OFFERS NEW DRAMA; ' Ascendancy,' Opening in Dublin, Is Study of Life in Ireland a Hundred Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/paris-voices-irritation-criticizes-our-treasury-on-the-dollars.html | PARIS VOICES IRRITATION.; Criticizes Our Treasury on the Dollar's Fluctuations. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/st-francis-wins-3534-rallies-in-second-half-to-beat-seton-hall.html | ST. FRANCIS WINS, 35-34.; Rallies in Second Half to Beat Seton Hall Quintet. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/vernon-e-carroll.html | VERNON E. CARROLL. | True | Special to THE NEW YORK TnES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/comedy-of-the-ponies-in-three-men-on-a-horse-by-jc-holm-and-g.html | Comedy of the Ponies in "Three Men on a Horse," by J.C. Holm and G. Abbott. | True | By Brooks Atkinson. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/l-6reer-is-dead-ih-br00klyh-at-84-former-borough-president-of.html | L. 6RESSER IS DEAD IH BR00KLYH AT 84; Former Borough President of Queens Succumbs While on Visit to His Son. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/brockton-tops-andover-registers-26to25-basketball-victory-on-zaxs.html | BROCKTON TOPS ANDOVER.; Registers 26-to-25 Basketball Victory on Zax's Goal. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/rebels-in-uruguay-report-victories-battles-are-fought-in-several.html | REBELS IN URUGUAY REPORT VICTORIES; Battles Are Fought in Several Provinces, One 50 Miles From Montevideo. | True | By John W. White. | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mrs-william-1-gostono.html | MRS. WILLIAM 1, GOSTONo | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://cv.nytimes.com/1935/01/31/archives/ford-plant-in-rumania-seen.html | Ford Plant in Rumania Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/derides-utility-offer-head-of-westchester-rate-council-objects-to.html | DERIDES UTILITY OFFER.; Head of Westchester Rate Council Objects to Terms. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/gd-pratt-estate-chiefly-to-family-5000000-trust-fund-and-250000.html | G.D. PRATT ESTATE CHIEFLY TO FAMILY; $5,000,000 Trust Fund and $250,000 Cash to Widow -- Children to Share Residue. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/rob-new-paltz-bank-bandits-lock-employes-in-vault-and-flee-with.html | ROB NEW PALTZ BANK.; Bandits Lock Employes in Vault and Flee With $1,800. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hard-on-pa-and-ma.html | Hard on Pa and Ma. | True | H.E. WILLSIE | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/bishop-molloy-honored.html | Bishop Molloy Honored. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/home-relief-here-at-a-record-peak-220000-families-on-the-rolls.html | HOME RELIEF HERE AT A RECORD PEAK; 220,000 Families on the Rolls, Increase 7,000 in a Month, Hodson Announces. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mme-kappel-in-role-of-the-marschallin-sixth-to-sing-part-in-strauss.html | MME. KAPPEL IN ROLE OF THE MARSCHALLIN; Sixth to Sing Part in Strauss Opera, Again Presented at the Metropolitan. | True | O.T. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ward-baking-made-587951-last-year-profit-equal-to-229-a-share-on-7.html | WARD BAKING MADE $587,951 LAST YEAR; Profit Equal to $2.29 a Share on 7% Preferred, Against $1.52 in 1933. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/emilie-b-merrimah-wed-in-providence-married-to-dudley-p-k-wood-of.html | EMILIE B. MERRIMAH' WED IN PROVIDENCE; Married to Dudley P. K. Wood of New York and London in Simple Home Ceremony. | True | Special to THs NaW YoaE TrsS, | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/draw-is-announced-for-nyac-polo-eleven-teams-to-compete-in-low-goal.html | DRAW IS ANNOUNCED FOR N.Y.A.C. POLO; Eleven Teams to Compete in Low Goal Indoor Tourney Starting Saturday. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/woman-flier-in-london-play.html | Woman Flier in London Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/furbearing-trout-amazes-anglers-some-club-members-actually-fall-off.html | FUR-BEARING TROUT AMAZES ANGLERS; Some Club Members Actually Fall Off Their Chairs When State Official Tells of It. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/eagles-defeat-yale-in-hockey-match-31-team-from-canadianamerican.html | EAGLES DEFEAT YALE IN HOCKEY MATCH, 3-1; Team From Canadian-American League Triumphs Over Elis on New Haven Rink. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/boris-hailed-on-41st-birthday.html | Boris Hailed on 41st Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/whitney-assails-security-rackets-warns-investors-to-beware-of-glib.html | WHITNEY ASSAILS SECURITY RACKETS; Warns Investors to Beware of Glib Salesmen, Who Steal Large Sums Yearly. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/electric-rate-cut-vetoed-by-board-jokers-are-cited-offer-of.html | ELECTRIC RATE CUT VETOED BY BOARD; 'JOKERS' ARE CITED.; Offer of $10,000,000 Slash by Consolidated Is Inadequate, State Commission Holds. | True | | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/jersey-gets-us-relief-check.html | Jersey Gets U.S. Relief Check. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/sales-abroad-end-and-cotton-rises-march-delivery-lifted-by-mill.html | SALES ABROAD END AND COTTON RISES; March Delivery Lifted by Mill Price-Fixing and Removal of Hedges. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/steel-output-up-sharply-in-week-iron-age-reports-production-has.html | STEEL OUTPUT UP SHARPLY IN WEEK; Iron Age Reports Production Has Increased to 56 Per Cent of Capacity. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/tholfsen-wins-at-chess-defeats-fish-and-gains-tie-for-third-place.html | THOLFSEN WINS AT CHESS.; Defeats Fish and Gains Tie for Third Place in Club Play. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/gay-pageant-here-honors-president-ball-at-the-waldorf-is-central.html | GAY PAGEANT HERE HONORS PRESIDENT; Ball at the Waldorf Is Central Feature of New York's Part in Nation-Wide Festivity. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/lauds-president-on-radio-henry-morgenthau-sr-pays-tribute-to.html | LAUDS PRESIDENT ON RADIO; Henry Morgenthau Sr. Pays Tribute to 'Courage and Faith.' | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/rules-bank-must-pay-court-awards-95141-verdict-in-favor-of-mount.html | RULES BANK MUST PAY.; Court Awards $95,141 Verdict in Favor of Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/lead-reduced-to-360c-here.html | Lead Reduced to 3.60c Here. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/scalp-doctor-is-held-woman-accused-of-practicing-medicine-without.html | SCALP 'DOCTOR' IS HELD.; Woman Accused of Practicing Medicine Without License. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/loomis-tops-wilbraham-triumphs-6-to-1-in-hockey-game-on-losers-rink.html | LOOMIS TOPS WILBRAHAM.; Triumphs, 6 to 1, in Hockey Game on Loser's Rink. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/morgan-art-sold-in-secret-deals-all-of-the-1500000-offering-is.html | MORGAN ART SOLD IN SECRET DEALS; All of the $1,500,000 Offering Is Already Disposed Of -- Buyers' Names Guarded. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/navy-turns-back-maryland-43-to-36-middies-overcome-early-lead-to.html | NAVY TURNS BACK MARYLAND, 43 TO 36; Middies Overcome Early Lead to Triumph in Thrilling Basketball Contest. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/paul-willis-71-dies-once-a-steel-leader-retired-bdge-manufacturer.html | PAUL WILLIS, 71, DIES; ONCE A STEEL LEADER; Retired Bdge Manufacturer Had Been in Business 47 Years in Jersey City and Chicago. | True | pecial to T'g NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/robbers-in-battle-hold-police-at-bay-two-escape-with-213-loot-after.html | ROBBERS IN BATTLE HOLD POLICE AT BAY; Two Escape With $213 Loot After Exchanging Shots With Three Patrolmen. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/opera-benefit-nets-2048.html | Opera Benefit Nets $2,048. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | BY John Chamberlain | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/many-on-mohawk-trapped-he-says-architect-testifies-group-in.html | MANY ON MOHAWK TRAPPED, HE SAYS; Architect Testifies Group in Assembly Room Waited for Word to Take Lifeboats. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/dr-rice-urges-war-on-social-diseases-fight-is-hampered-by-ideas-of.html | DR. RICE URGES WAR ON SOCIAL DISEASES; Fight Is Hampered by Ideas of Stigma, He Declares -- Plans Educational Drive. | True | | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/philadelphia-ends-junior-dance-series-mrs-dl-hutchinson-entertains.html | PHILADELPHIA ENDS JUNIOR DANCE SERIES; Mrs. D.L. Hutchinson Entertains in Honor of Miss Helen Tyson -- Many Parties Given. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/pier-workers-aid-teamsters-strike-longshoremens-leader-says-goods.html | PIER WORKERS AID TEAMSTERS' STRIKE; Longshoremen's Leader Says Goods on Non-Union Trucks Will Not Be Unloaded. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/w-a-baldwin-is-dead-cotton-broker-here-partner-of-firm-with-offices.html | W. A. BALDWIN IS DEAD; COTTON BROKER HERE; Partner of Firm With Offices Also in Baltimore Was Book Collector of Prominence. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/why-noise-continues.html | WHY NOISE CONTINUES. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/toronto-bars-within-the-gates.html | Toronto Bars 'Within the Gates.' | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/tolentine-beaten-by-cathedral-prep-loses-by-24to13-score-in.html | TOLENTINE BEATEN BY CATHEDRAL PREP; Loses by 24-to-13 Score in Basketball Encounter at the Winner's Court. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/sugar-hearings-ended-court-may-not-unscramble-deal-ratified-by.html | SUGAR HEARINGS ENDED.; Court May Not 'Unscramble' Deal Ratified by Stockholders. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/douglas-i-mckay-is-elected-president-of-new-york-title-insurance.html | Douglas I. McKay Is Elected President of New York Title Insurance Company | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/argentina-sends-wheat-here.html | Argentina Sends Wheat Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/van-schaick-aide-resigns-samuel-r-feller-to-leave-state-insurance.html | VAN SCHAICK AIDE RESIGNS; Samuel R. Feller to Leave State Insurance Department Today. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/nine-relief-rioters-jailed.html | Nine Relief Rioters Jailed. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/market-slumps-in-paris.html | Market Slumps in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/holbrook-with-68-leads-coast-field-glendale-amateur-betters-par-by.html | HOLBROOK, WITH 68, LEADS COAST FIELD; Glendale Amateur Betters Par by Two Strokes in Oakmont Open Golf Medal Round. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/grains-rise-aided-by-gains-in-stocks-shorts-cover-near-the-finish.html | GRAINS RISE, AIDED BY GAINS IN STOCKS; Shorts Cover Near the Finish, Causing Quotations to Close at the Top. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/palm-beach-sees-art-centre-show-oils-aquarelles-etchings-and.html | PALM BEACH SEES ART CENTRE SHOW; Oils, Aquarelles, Etchings and Sculpture Included in New Exhibit of Association. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/trust-buys-bonds-of-bankrupt-road-niagara-share-increases-its.html | TRUST BUYS BONDS OF BANKRUPT ROAD; Niagara Share Increases Its Holdings of Refunding 5s of Missouri Pacific. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/salvador-gets-mortgage-bank.html | Salvador Gets Mortgage Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/agree-on-rfc-extension-senate-and-house-conferees-in-accord-on-the.html | AGREE ON RFC EXTENSION.; Senate and House Conferees in Accord on the Bill. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ski-joring-contest-arranged.html | Ski Joring Contest Arranged. | True | Special to THE NEW YORK TIMES. | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/on-stand-for-17-12-hours-hauptmann-for-eleven-of-those-hours-was.html | ON STAND FOR 17 1/2 HOURS.; Hauptmann, for Eleven of Those Hours, Was Cross-Examined. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/taft-five-scores-5420-downs-berkshire-as-fisher-and-thompson-lead.html | TAFT FIVE SCORES, 54-20.; Downs Berkshire as Fisher and Thompson Lead Scoring. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/anall-stables-veteran-sprinter-larranaga-wins-feature-at-hialeah.html | Anall Stable's Veteran Sprinter, Larranaga, Wins Feature at Hialeah Park; LARRANAGA VICTOR BY HEAD AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/allcarrier-rule-asked-by-eastman-larger-icc-under-new-laws-would-be.html | ALL-CARRIER RULE ASKED BY EASTMAN; Larger I.C.C. Under New Laws Would Be Subdivided to Handle Every Phase. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/suburban-areas-honor-president-3foot-birthday-cake-is-cut-at-dance.html | SUBURBAN AREAS HONOR PRESIDENT; 3-Foot Birthday Cake Is Cut at Dance at Westchester Country Club. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/acquires-jersey-factory.html | Acquires Jersey Factory. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/prof-josuphu-hopwood.html | PROF. JOSuPHU HOPWOOD. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/albert-hirsh-in-recital-young-new-york-pianist-gives-his-first.html | ALBERT HIRSH IN RECITAL; Young New York Pianist Gives His First Program in Town Hall. | True | W.B.C. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/two-cited-for-aid-on-flight-weather-dr-hc-willett-and-prof-cf.html | TWO CITED FOR AID ON FLIGHT WEATHER; Dr. H.C. Willett and Prof. C.F. Rossby of M.I.T. Get Reed Award for Forecasts. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/utica-light-rate-is-reduced.html | Utica Light Rate Is Reduced. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/noguchi-sculpture-in-metal-exhibited-grim-portrayal-of-lynching-is.html | NOGUCHI SCULPTURE IN METAL EXHIBITED; Grim Portrayal of Lynching is Among Subjects at Marie Harriman Gallery. | True | By Edward Alden Jewell. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/bond-bill-passed-despite-gold-cases-senate-acts-as-harrison-hints.html | BOND BILL PASSED DESPITE GOLD CASES; Senate Acts as Harrison Hints Government Considers Steps if Ruling Is Adverse. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/shepsky-pins-schnabel-triumphs-in-3105-of-feature-bout-at-st.html | SHEPSKY PINS SCHNABEL.; Triumphs in 31:05 of Feature Bout at St. Nicholas. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/colonel-eh-cocke-hippilq6-man-dies-roosevelt-i-m-m-executive-is-a.html | COLONEL E.H. COCKE, SHIPPIlq6 MAN, DIES; Roosevelt I. M. M. Executive is a Victim of Stroke While At-tending Board Meeting. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/stagg-to-be-honored-today.html | Stagg to Be Honored Today. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/realty-companies-will-be-combined-worthingtonwhitehouse-firm-to.html | REALTY COMPANIES WILL BE COMBINED; Worthington-Whitehouse Firm to Dissolve -- Officers Join D.L. Elliman & Co. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/fletcher-and-eaton-to-speak.html | Fletcher and Eaton to Speak. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/kantrowitz-gains-in-school-tennis-moves-into-semifinal-round-along.html | KANTROWITZ GAINS IN SCHOOL TENNIS; Moves Into Semi-Final Round Along With Farrell in the Clinton Tournament. | True | | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/respect-for-law-wanted-not-action-but-attitude-in-gold-clause-case.html | RESPECT FOR LAW WANTED.; Not Action But Attitude in Gold Clause Case Regarded as Important. | True | GEO. CLARKE COX | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/proclamation-by-hitler.html | Proclamation by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/field-of-47-left-in-grand-national-nine-americanowned-horses-on.html | FIELD OF 47 LEFT IN GRAND NATIONAL; Nine American-Owned Horses on List of Acceptances for the Classic Chase. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/still-lower-pound-is-seen-in-britain-westminster-bank-chairman-for.html | STILL LOWER POUND IS SEEN IN BRITAIN; Westminster Bank Chairman for Return to Gold Basis -- Cites Impossibility Now. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/fund-from-us-seen-behind-mexican-plot-lawyer-on-trial-is-linked-to.html | FUND FROM U.S. SEEN BEHIND MEXICAN PLOT; Lawyer on Trial Is Linked to Revolt Alleged to Have Been Set for Feb. 5. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/women-fencers-win-team-posts-miss-hafner-and-miss-siegel-among-new.html | WOMEN FENCERS WIN TEAM POSTS; Miss Hafner and Miss Siegel Among New York Entrants in Junior Title Meet. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/city-ac-five-sores-4525.html | City A.C. Five Sores, 45-25. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/couple-with-16000-held-in-relief-fraud-jersey-judge-regrets-he.html | COUPLE, WITH $16,000, HELD IN RELIEF FRAUD; Jersey Judge Regrets He Cannot Give Them 10 Years and He Holds Pair for Jury. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/pompey-hollow-boy-recites-flag-oath-twelveyearold-is-cheered-by-500.html | POMPEY HOLLOW BOY RECITES FLAG OATH; Twelve-Year-Old Is Cheered by 500 at Syracuse Hearing on Teacher's Dismissal. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/jurytampering-report-denied.html | Jury-Tampering Report Denied. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/helen-froehlich-plans-her-bridal-glen-ridge-girl-will-be-wed-to-dr.html | HELEN FROEHLICH PLANS HER BRIDAL; Glen Ridge Girl Will Be Wed to Dr. John J. Fianagan Feb. 21 in Montclair Church. | True | pecial to THE NEW YOK TE. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hitler-ban-hits-skiers-norwegians-must-not-compete-against-germans.html | HITLER BAN HITS SKIERS.; Norwegians Must Not Compete Against Germans, Board Rules. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/white-solari.html | White Solari. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/japanese-defeat-mongolian-force-drive-band-from-kalkha-miao-in.html | JAPANESE DEFEAT MONGOLIAN FORCE; Drive Band From Kalkha Miao, in Disputed Fishery Area on Manchukuoan Border. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/city-ac-defeated-in-class-a-squash-loses-41-to-champion-columbia.html | CITY A.C. DEFEATED IN CLASS A SQUASH; Loses, 4-1, to Champion Columbia Club -- Crescents and Harvard Club Also Prevail. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/president-to-call-in-walker.html | President to Call in Walker. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/2500-women-vote-to-fight-for-peace-aim-called-basic-element-of.html | 2,500 WOMEN VOTE TO FIGHT FOR PEACE; Aim Called Basic Element of Social Security Plan at Jewish Convention. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mayor-criticizes-pwa-interest-rule-too-many-lawyers-around-he-says.html | MAYOR CRITICIZES PWA INTEREST RULE; ' Too Many Lawyers Around,' He Says, as Sinking Fund Board Adopts 4% Resolution. | True | | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/pressard-died-of-heart-ailment.html | Pressard Died of Heart Ailment. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/says-armys-power-aids-peace.html | Says Army's Power Aids Peace. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/coughlin-hits-robinson-priest-defends-his-statements-and-says.html | COUGHLIN HITS ROBINSON.; Priest Defends His Statements and Says Senator Erred. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/george-l-k-morris-weds-jersey-6irl-beoomes-husband-of-estelle.html | GEORGE L, K. MORRIS WEDS JERSEY 6IRL; Beoomes Husband of Estelle Frelinghuysen, Relative of Late Secretary of State. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/bronson-annexes-medal-new-yorker-cards-74-in-amateur-golf-tourney.html | BRONSON ANNEXES MEDAL.; New Yorker Cards 74 in Amateur Golf Tourney at Nassau. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/united-states-yachtsmen-sail-to-triumph-in-star-class-races-off.html | United States Yachtsmen Sail to Triumph in Star Class Races Off Havana; CUP OF CUBA GOES TO ISELIN'S CRAFT | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/trustees-for-ny-investors.html | Trustees for N.Y. Investors. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/harvard-ball-crowded-two-sons-of-roosevelt-a-cleveland-and-a.html | HARVARD BALL CROWDED.; Two Sons of Roosevelt, a Cleveland and a Garfield Attend. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/dozen-properties-bid-in-at-auctions-plaintiffs-take-over-defaulted.html | DOZEN PROPERTIES BID IN AT AUCTIONS; Plaintiffs Take Over Defaulted Realty at Sales in Bronx and Manhattan. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/viscount-melville.html | VISCOUNT MELVILLE. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/police-rush-check-of-carlstroms-story-girl-he-named-is-friend-of.html | Police Rush Check of Carlstrom's Story; Girl He Named Is Friend of Mrs. Hauptmann | True | By A Staff Correspondent. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hoffman-defends-jersey-tax-plan-governor-says-adoption-of-his.html | HOFFMAN DEFENDS JERSEY TAX PLAN; Governor Says Adoption of His Program Will Draw Trade From New York. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/couple-face-jail-in-sheep-dog-case-the-hitchcocks-fined-second-time.html | COUPLE FACE JAIL IN SHEEP DOG CASE; The Hitchcocks, Fined Second Time for Contempt, Must Dispose of 14 Animals. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/dividend-rumor-denied-armour-co-not-to-pay-arrears-on-old-7.html | DIVIDEND RUMOR DENIED.; Armour & Co. Not to Pay Arrears on Old 7% Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hangs-himself-in-jail-bronx-man-accused-of-razor-slashing-uses.html | HANGS HIMSELF IN JAIL; Bronx Man, Accused of Razor Slashing, Uses Sheet of His Cot. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/banker-asks-sifting-of-canadas-finances-head-of-dominion.html | BANKER ASKS SIFTING OF CANADA'S FINANCES; Head of Dominion Institution Fears Repudiation or Confiscation Is on Way. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/southampton-hails-ile-de-france.html | Southampton Hails Ile de France | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/goodwin-advances-at-st-augustine-beats-barbour-3-and-2-to-gain.html | GOODWIN ADVANCES AT ST. AUGUSTINE; Beats Barbour, 3 and 2, to Gain Third Round in Club Champions' Golf. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/widow-against-coolidge-statue.html | Widow Against Coolidge Statue. | True | | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/miss-page-reaches-semifinal-round-defeats-miss-sears-1514-153-1512.html | MISS PAGE REACHES SEMI-FINAL ROUND; Defeats Miss Sears, 15-14, 15-3, 15-12, in Squash Racquets at Junior League. | True | By Maribel Y. Vinson. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/us-to-sell-cuba-silver-10000000-pesos-to-be-coined-from-bullion-at.html | U.S. TO SELL CUBA SILVER.; 10,000,000 Pesos to Be Coined From Bullion at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/brazilian-strike-called-off.html | Brazilian Strike Called Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/to-build-new-postoffice-mf-kelly-concern-is-sole-bidder-for-fox.html | TO BUILD NEW POSTOFFICE.; M.F. Kelly Concern Is Sole Bidder for Fox Street Branch. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/juilliard-students-appear-in-orpheus-creditable-performance-of.html | JUILLIARD STUDENTS APPEAR IN 'ORPHEUS; Creditable Performance of Gluck Opera Given -- Rise Stevens Scores in Title Role. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/dodger-rookie-signs.html | Dodger Rookie Signs. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/city-club-reelects-rm-childs.html | City Club Re-elects R.M. Childs. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/opera-head-favors-civic-centre-plan-mayors-proposal-to-use-the.html | OPERA HEAD FAVORS CIVIC CENTRE PLAN; Mayor's Proposal to Use the Metropolitan for the Public Wins Brewster's Praise. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/bind-and-rob-aged-woman-two-thugs-surprise-victim-78-at-home-get-5.html | BIND AND ROB AGED WOMAN; Two Thugs Surprise Victim, 78, at Home, Get $5 and Beat Dog. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/marine-midland-feels-rate-cuts-less-credit-demand-increase-in-call.html | MARINE MIDLAND FEELS RATE CUTS; Less Credit Demand, Increase in Call Loans Also Lower Year's Operating Income. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ship-line-not-fined.html | Ship Line Not Fined. | True | JOSEPH N. WEBER | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/lawrenceville-is-beaten-loses-to-trenton-high-school-basketball.html | LAWRENCEVILLE IS BEATEN.; Loses to Trenton High School Basketball Team, 26 to 16. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/assail-italian-rule-dodecanesians-in-athens-ask-plebiscite-in-their.html | ASSAIL ITALIAN RULE.; Dodecanesians in Athens Ask Plebiscite in Their Isles. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/votes-to-restore-pay-april-1.html | Votes to Restore Pay April 1. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/court-frees-uale-complainant-held-brother-of-slain-racketeer-is.html | COURT FREES UALE, COMPLAINANT HELD; Brother of Slain Racketeer Is Dismissed as Cafe Owner Retracts Threat Story. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/greetings-swamp-the-president-as-7000-fetes-honor-birthday.html | Greetings Swamp the President As 7,000 Fetes Honor Birthday; Roosevelt Wears Homespun Suit as Visitors Hail 53d Anniversary Prior to Quiet Family Dinner -- In Broadcast He Voices Thanks for Tributes -- 200 Dances in This Area. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/one-of-londons-big-five-grain-firms-fails.html | One of London's 'Big Five' Grain Firms Fails; | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/killed-aiding-fiancee-electrician-is-run-down-by-a-truck-in.html | KILLED AIDING FIANCEE.; Electrician Is Run Down by a Truck in Brooklyn. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/evander-childs-25-seward-park-22.html | Evander Childs 25, Seward Park 22 | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ahead-of-program-hitler-maintains-declares-he-has-fulfilled.html | AHEAD OF PROGRAM, HITLER MAINTAINS; Declares He Has Fulfilled Two-Thirds of Work Plan in Half the Four Years He Asked. | True | By Guido Enderis. | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/british-plan-no-action.html | British Plan No Action. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/poly-prep-sl-iprihcn-pip-11.html | POLY PREP (Sl). iPRIHC'N PIP.. (11). | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/trusts-assets-increase-standard-investings-total-on-dec-31-put-at.html | TRUST'S ASSETS INCREASE.; Standard Investing's Total on Dec. 31 Put at $7,438,190. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/balus-hurt-in-crash-miami-auto-driver-upsets-after-winning-feature.html | BALUS HURT IN CRASH.; Miami Auto Driver Upsets After Winning Feature at Coliseum. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/news-of-the-stage-herbert-marshall-to-broadway-paramount-buys.html | NEWS OF THE STAGE; Herbert Marshall to Broadway -- Paramount Buys 'Accent on Youth' -- Next Week's First Nights. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/legislation-proposed-by-eastman.html | Legislation Proposed by Eastman | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/poison-liquor-clue-near-police-hold-two-little-falls-men-are-to-be.html | POISON LIQUOR CLUE NEAR, POLICE HOLD; Two Little Falls Men Are to Be Questioned as to Source of Fatal Drink. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/cronins-team-tops-stanford.html | Cronin's Team Tops Stanford. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/gray-cloth-prices-cut.html | Gray Cloth Prices Cut. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/harried-housewife-tired-puzzled-but-fights-loyally-for-husband-mrs.html | Harried Housewife Tired, Puzzled, But Fights Loyally for Husband; Mrs. Hauptmann Bewildered as He Chides Her, 'Cut Out the Don't Remember Stuff' -- Reveals Life of Toil and Saving as a Waitress at $16 a Week. | True | By Craig Thompson. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/how-to-use-boats-in-wrecks-is-told-coast-guard-official-warns-of.html | HOW TO USE BOATS IN WRECKS IS TOLD; Coast Guard Official Warns of Tendency to Row Away From Ships in Distress. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/august-koenig.html | AUGUST KOENIG, | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/liners-keep-british-flag-opposition-to-altering-of-two-red-star.html | LINERS KEEP BRITISH FLAG; Opposition to Altering of Two Red Star Ships Withdrawn. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Australian Gold Mines Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/mrs-udko-asks-divorce.html | Mrs. Udko Asks Divorce. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/agriculture-bill-passes-at-albany-governor-will-sign-it-and-name-pg.html | AGRICULTURE BILL PASSES AT ALBANY; Governor Will Sign It and Name P.G. Ten Eyck Head of Rebuilt Department. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/pearl-buck-advises-the-unborn-novelist-advises-they-see-light-in.html | PEARL BUCK ADVISES THE 'UNBORN NOVELIST'; Advises They See Light in Country Where Material for Their Work Lies. | True | Special to THE NEW YORK TIMES. | C1B 250403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/20-families-flee-tenement-fire.html | 20 Families Flee Tenement Fire. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/hog-market-irregular.html | Hog Market Irregular. | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/commodity-markets-futures-rally-after-declining-for-week-low-levels.html | COMMODITY MARKETS.; Futures Rally After Declining for Week -- Low Levels Attract Buyers -- Cash List Advances. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/new-partner-in-redmond-co.html | New Partner in Redmond & Co. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/7foot-cake-marks-day-in-warm-springs-patients-including-many.html | 7-FOOT CAKE MARKS DAY IN WARM SPRINGS; Patients, Including Many Children, Cheer President at a Banquet. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/4-cold-kills-two-relief-due-today-no-thaw-in-sight-however-to-help.html | 4 COLD KILLS TWO; RELIEF DUE TODAY; No Thaw in Sight, However, to Help Clear Streets -- More Exposure Cases. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/dapper-gem-thief-asserts-he-was-hired-by-jeweler-as-a-respectable.html | Dapper Gem Thief Asserts He Was Hired By Jeweler as a 'Respectable Robber' | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/weather-report-offered-to-back-defense-story.html | Weather Report Offered To Back Defense Story | True | Special to THE NEW YORK TIMES. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/miss-mary-k-evans-becomes-betrothed-new-rochelle-girl-will-be-bride.html | MISS MARY K. EVANS BECOMES BETROTHED; New Rochelle Girl Will Be Bride i of Dr. Clarence Ingrain Jr. of Pittsburgh Family. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/casper-craig.html | CASPER CRAIG. | True | Deelal to THZ NEW YoR TS. | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/dixon-tops-leness-in-class-a-match-triumphs-again-in-five-games-to.html | DIXON TOPS LENESS IN CLASS A MATCH; Triumphs Again in Five Games to Reach Quarter-Final in Title Squash Racquets. | True | | C1B 250403 |
| 1935-01-31 | 1935-01-31 | https://www.nytimes.com/1935/01/31/archives/dr-wt-clemens-honored.html | Dr. W.T. Clemens Honored. | True | | C1B 250403 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/9-mexican-states-report-uprisings-vasconcelos-is-said-to-have.html | 9 MEXICAN STATES REPORT UPRISINGS; Vasconcelos Is Said to Have Support of U.S. Senate in Revolt Conspiracy. VILLAREAL CALLED REBEL ' Fanatics' Are Listed as the Others Involved in Moves to Upset Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bank-of-englands-reserve-reduced-1053000-decline-shown-in-gold-and.html | BANK OF ENGLAND'S RESERVE REDUCED; 1,053,000 Decline Shown in Gold and Notes in the Banking Department. NOTE CIRCULATION RISES 64,000 Increase Noted in the Holdings of Gold -- Total Is at New High Level. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold in Brooklyn. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/antijewish-drive-in-munich-failure-much-indignation-aroused-by.html | ANTI-JEWISH DRIVE IN MUNICH FAILURE; Much Indignation Aroused by Campaign, Which Collapses When Streicher Leaves. MAILED SLURS RESENTED Picketing in Effort to Convert the City Into a Second Nuremberg Ceases. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/long-summons-128-to-plot-inquiry-his-foes-keep-cover-troops-sleep.html | LONG SUMMONS 128 TO 'PLOT' INQUIRY; His Foes Keep Cover, Troops Sleep on Arms as Senator Speeds Back to Baton Rouge. HE WOULD 'END NONSENSE' Abolition of Local Government Is Talked on Eve of Resuming 'Murder' Inquisition. | True | By F. Raymond Daniell.special To the New York Times. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mrs-edward-it-forman.html | MRS. EDWARD It. FORMAN. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/miss-virginia-kent-engaged-to-marry-daughter-of-mr-and-mrs-a.html | MISS VIRGINIA KENT ENGAGED TO MARRY; Daughter of Mr. and Mrs. A. Atwater Kent to Be Bride of Cummins Catherwood. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/wheat-and-corn-up-in-narrow-market-grain-trading-continues-slow.html | WHEAT AND CORN UP IN NARROW MARKET; Grain Trading Continues Slow Under Domination of the Gold-Clause Cases. SHIPPING DEMAND SMALL Heavy Exportable Surplus of Corn Is Indicated in Argentine Crop Estimate. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/ijoseph-digilio.html | IJOSEPH DIGILio. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mrs-charles-w-rudd.html | MRS. CHARLES W. RUDD. | True | Special tO THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/to-pay-part-of-bonds-rudolph-karstadt-offers-holders-of-6s-blocked.html | TO PAY PART OF BONDS.; Rudolph Karstadt Offers Holders of 6s 'Blocked' Reichsmark. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/3900-for-cocoa-exchange-seat.html | $3,900 for Cocoa Exchange Seat. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/vischer-wendt-gain-final.html | Vischer, Wendt Gain Final. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/banks-funds-up-41000000-in-week-total-of-reserves-at-4542000000-new.html | BANKS' FUNDS UP $41,000,000 IN WEEK; Total of Reserves at $4,542,000,000, New High Record, Federal System Reports. $79,000,000 GAIN IN GOLD Offset in Part by $11,000,000 Rise in Circulation -- Loans to Industry Advance $1,857,000. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/lasky-is-favored-to-beat-braddock-rules-8-to-5-choice-to-halt.html | LASKY IS FAVORED TO BEAT BRADDOCK; Rules 8 to 5 Choice to Halt Heavyweight Rival in Garden Encounter Tonight. BOUT SET FOR 15 ROUNDS Lazer-Feldman and Dudas-Patrick Will Appear in 8 Rounders -- Two Fours Also Listed. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/plans-5000-ton-rail-purchase.html | Plans 5,000 Ton Rail Purchase. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/shulof-steine.html | Shulof -- Steine. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mr-rogers-takes-a-look-at-the-citys-streets.html | Mr. Rogers Takes a Look At the City's Streets | True | W-ALL ROGERS | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/state-tax-plan-limits-financiers-salaries-lehman-measure-allows.html | STATE TAX PLAN LIMITS FINANCIERS' SALARIES; Lehman Measure Allows Only $5,000 for Services in Unincorporated Firms. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/atlantic-city-rate-for-power-cut-14.html | Atlantic City Rate For Power Cut 14% | True | Special to THE NEW YORK TIMES. | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/trolley-defeats-bus-20001-in-noise-test-on-final-days-running-of.html | Trolley Defeats Bus 2,000-1 in Noise Test On Final Day's Running of Madison Av. Line | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/custom-milliners-act-on-code.html | Custom Milliners Act on Code. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/105-in-buenos-aires-day-is-hottest-in-the-argentine-capital-in-78.html | 105 IN BUENOS AIRES; Day Is Hottest in the Argentine Capital in 78 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/course-is-mapped-on-gold-decision-cummings-and-morgenthau-continue.html | COURSE IS MAPPED ON GOLD DECISION; Cummings and Morgenthau Continue Talks on Procedure for Any Contingency. THEY LOOK FOR NO UPSET Legislation Would Serve as a Stop-Gap -- Court Is Expected to Uphold Administration. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/louis-c-cassinelli.html | LOUIS C. CASSINELLI, | True | Special to T NW YORK TIt%XES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/art-brevities.html | Art Brevities. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/boy-and-girl-each-13-win-elsberg-prizes-jack-langert-and-catherine.html | BOY AND GIRL, EACH 13, WIN ELSBERG PRIZES; Jack Langert and Catherine Hurley Take Awards Among Elementary School Pupils. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/pecs-miners-strike-again-refuse-to-leave-hungarian-diggings-and.html | PECS MINERS STRIKE AGAIN; Refuse to Leave Hungarian Diggings and Hold 40 as Hostages. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/murray-urged-for-professor.html | Murray Urged for Professor. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/germany-aloof-on-london-talks-only-reaction-is-curiosity-on.html | GERMANY ALOOF ON LONDON TALKS; Only Reaction Is Curiosity on Recurrence of 1932 Statement on Equality. NOTE BY HITLER DENIED Press Emphasizes Determination of Reich Not to Be 'Snared' by Alluring Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/huhn-downs-coyle-to-gain-semifinal-princeton-club-player-scores.html | HUHN DOWNS COYLE TO GAIN SEMI-FINAL; Princeton Club Player Scores Upset to Advance in Class A Squash Racquets Play. KINGSLEY TOPS MacLEOD Goodwin and Grant Are Others to Win in Metropolitan Title Tournament. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/400acre-development-conveyed-in-connecticut.html | 400-Acre Development Conveyed in Connecticut | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/treasury-offers-bills-bids-are-asked-on-75000000-issue-to-replace.html | TREASURY OFFERS BILLS.; Bids Are Asked on $75,000,000 Issue to Replace Similar Lot. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/farley-accepts-post-as-an-aau-delegate.html | Farley Accepts Post As an A.A.U. Delegate | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/roosevelts-message-on-aviation.html | Roosevelt's Message on Aviation | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/japan-picks-net-team-public-support-lacking-only-two-get-davis-cup.html | JAPAN PICKS NET TEAM.; Public Support Lacking, Only Two Get Davis Cup Berths. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/wholesale-prices-rose-last-week-index-was-79-against-785-for-the.html | WHOLESALE PRICES ROSE LAST WEEK; Index Was 79, Against 78.5 for the Week Before and 72.4 for a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/john-a-gray.html | JOHN A. GRAY. | True | Bpecial to THE NEW YORK TIl8. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/text-of-bill-to-extend-the-life-and-powers-of-the-rfc-for-two-years.html | Text of Bill to Extend the Life and Powers of the RFC for Two Years | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/to-change-listed-stock-continental-motors-nopar-shares-are-to-be.html | TO CHANGE LISTED STOCK.; Continental Motors No-Par Shares Are to Be Made $1. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/roosevelt-greets-st-james-church-parish-125-years-old-gets-a-note.html | ROOSEVELT GREETS ST. JAMES CHURCH; Parish, 125 Years Old, Gets a Note From White House at Dinner Here. ATTENDANCE STUDY URGED Wickersham Sees Challenge in Data -- Manning Calls World Chaos Spur to Church. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/flag-row-trustee-is-jeered-on-stand-ran-for-alderman-in-syracuse.html | FLAG ROW TRUSTEE IS JEERED ON STAND; Ran for Alderman in Syracuse While Pompey Hollow School Official, He Testifies. DAUGHTER BACKS HIS CASE Contradicts Assertions of Five Classmates in Hearing for Teacher's Reinstatement. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bethlehem-steel-reports-big-gains-550571-income-in-1934-contrasts.html | BETHLEHEM STEEL REPORTS BIG GAINS; $550,571 Income in 1934 Contrasts With $8,735,723 Deficit in 1933. NETS $411,099 IN QUARTER Company Lost $2,400,126 in the Previous Period -- Drop in New Business Booked. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/foreign-exchanges-higher-in-quiet-market-more-gold-received-here.html | Foreign Exchanges Higher in Quiet Market; More Gold Received Here From Europe | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/burned-tanker-near-port-tugs-go-out-from-bermuda-to-help-tow-in-the.html | BURNED TANKER NEAR PORT; Tugs Go Out From Bermuda to Help Tow in the Valverda. | True | Special Cable to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/brooklyn-poly-defeated-beaten-by-lowell-textile-five-by-margin-of.html | BROOKLYN POLY DEFEATED; Beaten by Lowell Textile Five by Margin of 47 to 33. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/windels-cleans-house.html | WINDELS CLEANS HOUSE. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bandits-fail-in-bank-robbery.html | Bandits Fail in Bank Robbery. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/5-join-harvard-faculty-four-professors-will-be-retired-in-september.html | 5 JOIN HARVARD FACULTY.; Four Professors Will Be Retired in September. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/london-landmark-to-go-st-georges-hospital-to-be-rebuilt-on-its.html | LONDON LANDMARK TO GO.; St. George's Hospital to Be Rebuilt on Its Present Site. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/poison-liquor-sale-is-linked-to-five-woman-is-among-group-held-in.html | POISON LIQUOR SALE IS LINKED TO FIVE; Woman Is Among Group Held in Gloversville -- Many UpState Places Are Raided. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/30000-new-pupils-enter-school-today-16000-leave-senior-high-dr.html | 30,000 NEW PUPILS ENTER SCHOOL TODAY; 16,000 Leave Senior High -- Dr. Campbell Ends First Year as Superintendent. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/expects-camden-loan-von-nieda-predicts-passage-of-enabling.html | EXPECTS CAMDEN LOAN.; Von Nieda Predicts Passage of Enabling Legislation. | True | Special to THE NEW YORK TIMES. | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/3-diagnoses-delay-help-for-ill-youth-collapses-in-subway-at-330-am.html | 3 DIAGNOSES DELAY HELP FOR ILL YOUTH; Collapses in Subway at 3:30 A.M. and Is Kept in Police Station Until 9 A.M. MALNUTRITION FIRST VIEW Another Doctor, Called After New Attack, Calls It Epilepsy and Then a Heart Condition. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/46-nations-in-olympics-brazil-egypt-honduras-portugal-are-latest-to.html | 46 NATIONS IN OLYMPICS.; Brazil, Egypt, Honduras, Portugal Are Latest to Accept Bids. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/pessimism-held-justified-regulation-of-coal-industry-by-code.html | PESSIMISM HELD JUSTIFIED.; Regulation of Coal Industry by Code Regarded as Failure. | True | JOSEPH GAMBURG | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/patriotic-groups-ask-curb-on-aliens-womens-meeting-urges-twoyear.html | PATRIOTIC GROUPS ASK CURB ON ALIENS; Women's Meeting Urges TwoYear Exclusion of All Who Come Here to Seek Jobs. WOULD FINGERPRINT THEM Defense Conference at Capital Also Calls for Control of the Communist Party. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/seek-broader-woolen-terms.html | Seek Broader Woolen Terms. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/gains-by-penn-mutual.html | Gains by Penn Mutual. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/a-p-homer-named-as-navy-bid-fixer-senate-inquiry-testimony-charges.html | A. P. HOMER NAMED AS NAVY BID 'FIXER'; Senate Inquiry Testimony Charges He Originated 1933 PWA Allocation Plan. GRAVEM DENIES FEE PLAN Lawyer Declares He Never Discussed Ship Contracts With Head of Building Concern. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/inquiry-on-mexico-is-asked-by-borah-senate-resolution-calls-for.html | INQUIRY ON MEXICO IS ASKED BY BORAH; Senate Resolution Calls for Condemnation of Persecutions of All Faiths. RELIGIOUS CURB STRESSED Embassy Denies the Charges -- Mexico Reports Uprisings in Nine States. INQUIRY ON MEXICO IS ASKED BY BORAH | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/auto-blast-kills-owner.html | Auto Blast Kills Owner. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/stocks-in-london-paris-and-berlin-english-market-restrained-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Restrained by Uncertainty in Commodities -- British Funds Up. FRENCH TRADING IMPROVES Small Gains Made by Shares and Rentes -- Prices Decline on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/daughter-to-b-c-mergentimes.html | Daughter to B. C. Mergentimes. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/rush-for-1935-plates-fills-motor-bureau-many-autoists-register-at.html | RUSH FOR 1935 PLATES FILLS MOTOR BUREAU; Many Autoists Register at Last Moment -- 1934 Tags Will Be Illegal Today. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/managua-to-have-new-hotel.html | Managua to Have New Hotel. | True | By Tropical Radio To the New York Times. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/etching-brings-1150-muirhead-bone-work-brings-high-price-at-auction.html | ETCHING BRINGS $1,150.; Muirhead Bone Work Brings High Price at Auction Here. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/j-s-fletcher-diespopular-novelist-english-author-and-historiannoted.html | J. S. FLETCHER DIES;POPULAR NOVELIST; English Author and HistorianNoted in Many Countriesfor Mystery Stories. 17 BOOKS IN FIVE YEARS Detective Tales Comprised AboutFour-fifths of Output in 43Years---Age Was 72. | True | Wireless to Tr lgy YOR' nzs. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/ponselle-in-traviata-mayor-and-mrs-la-guardia-greet-artists-after.html | PONSELLE IN 'TRAVIATA.'; Mayor and Mrs. La Guardia Greet Artists After Performance. | True | W, B. C. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/procter-gamble-in-manila.html | Procter & Gamble in Manila. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/taxi-drivers-plan-5th-av-parade-today-police-ready-to-enforce-ban.html | Taxi Drivers Plan 5th Av. Parade Today; Police Ready to Enforce Ban on Protest | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mrs-william-e-davisdead-in-maplewood-formerly-active-in-church.html | MRS. WILLIAM E. DAVISDEAD IN MAPLEWOOD; Formerly Active in Church andClub Circles in Jersey Cityand the Oranges. | True | Special to THE NEW OE TIES.t | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/railway-reorganization.html | RAILWAY REORGANIZATION. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/no-chance-is-seen-for-us-net-team-tilden-vines-loft-stoefen-say.html | NO CHANCE IS SEEN FOR U.S. NET TEAM; Tilden, Vines, Loft, Stoefen Say Squad Will Not Even Gain Davis Cup Final. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/united-states-senate-is-accused.html | United States Senate Is Accused. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/london-is-worried-by-pepper-crisis-shellac-overspeculation-also.html | LONDON IS WORRIED BY PEPPER CRISIS; Shellac Overspeculation Also Causes Halt in Dealings While Stocks Accumulate. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/read-scores-in-5-games-defeats-adams-in-union-league-club-squash.html | READ SCORES IN 5 GAMES.; Defeats Adams in Union League Club Squash Racquets Play. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/walter-s-paget-diesbritish-illustrator-he-was-his-brothers-model.html | WALTER S. PAGET DIES;BRITISH ILLUSTRATOR; He Was His Brother's Model inSherlock Holmes Drawings-With Gordon Relief Expedition. | True | Wireless to THE NEW YORK TS. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/service-for-stevens-imemorial-held-trot-man-who-isought-stanley-in-.html | SERVICE FOR STEVENS.; iMemorial Held trot Man Who iSought Stanley in A. frioa. ] | True | Wireless to Tum llw ZORK T. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/campbell-at-daytona-beach.html | Campbell at Daytona Beach. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/hotel-creditors-sue-sherrynetherland-bondholders-ask-permission-for.html | HOTEL CREDITORS SUE.; Sherry-Netherland Bondholders Ask Permission for Reorganization. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/ratifies-child-labor-ban-idaho-senate-votes-approval-adverse-report.html | RATIFIES CHILD LABOR BAN.; Idaho Senate Votes Approval -Adverse Report in Kansas. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/lists-hormel-co-stock.html | Lists Hormel & Co. Stock. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/signs-vanderbilt-order-foley-confirms-4000-monthly-allowance-for.html | SIGNS VANDERBILT ORDER.; Foley Confirms $4,000 Monthly Allowance for Child. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/french-students-strike-in-protest-on-foreigners.html | French Students Strike In Protest on Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bruck-and-knopp-gain-upset-trulio-and-linz-in-title-handball.html | BRUCK AND KNOPP GAIN.; Upset Trulio and Linz in Title Handball Tournament. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/automobile-code-extended-to-june-labor-near-revolt-amendment-by.html | AUTOMOBILE CODE EXTENDED TO JUNE; LABOR NEAR REVOLT; Amendment by President Calls for Shows in the Fall, Giving 8-Month Work Season. WOLMAN BOARD TO STAY A.F. of L. Chiefs Declare They Were Not Consulted -- Talk of Strikes Is Begun. AUTOMOBILE CODE EXTENDED TO JUNE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/hat-makers-expect-gains-plan-to-attack-price-problem-at-convention.html | HAT MAKERS EXPECT GAINS; Plan to Attack Price Problem at Convention Here. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/henriquez-wins-by-fall-tosses-smirnoff-in-3045-of-mat-bout-at-star.html | HENRIQUEZ WINS BY FALL; Tosses Smirnoff In 30:45 of Mat Bout at Star Casino. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/hauptmann-sees-papers-court-exhibit-gives-him-first-glimpse-of-own.html | HAUPTMANN SEES PAPERS.; Court Exhibit Gives Him First Glimpse of Own Story. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/fat-man-watching-trial-breaks-2-benches-in-day.html | Fat Man Watching Trial Breaks 2 Benches in Day | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/for-interamerican-road-rounsevell-panama-publisher-pushes-plan-in.html | FOR INTER-AMERICAN ROAD.; Rounsevell, Panama Publisher, Pushes Plan in Central America. | True | Special Cable to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/baker-details-holdings.html | BAKER DETAILS HOLDINGS. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/finds-ego-supreme-in-child-of-2-years-we-gradually-supplants-i-in-s.html | FINDS EGO SUPREME IN CHILD OF 2 YEARS; ' We' Gradually Supplants 'I' in Speech Up to Age of 6, Declares Psychologist. GIRLS GIVE MORE ORDERS Also Ask More Questions, Says Dr. Mary S. Fisher After a Study of Language Habits. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/film-legion-defends-its-use-of-black-list-replies-to-dissenting.html | FILM LEGION DEFENDS ITS USE OF BLACK LIST; Replies to Dissenting Catholic Group -- All New Pictures Get Its Endorsement. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/wins-health-menu-prize-mrs-helen-stiblas-meals-chosen-in-east.html | WINS HEALTH MENU PRIZE.; Mrs. Helen Stibla's Meals Chosen in East Harlem Contest. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/silvermine-tavern-burned.html | Silvermine Tavern Burned. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/louis-bodani.html | LOUIS BODANI, | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/cruise-bookings-set-5year-mark-nine-trips-to-mediterranean-this.html | CRUISE BOOKINGS SET 5-YEAR MARK; Nine Trips to Mediterranean This Month Show a 25% Gain in Reservations. FIRST-CLASS RATIO RISES 100 February Sailings to West Indies, Caribbean and Gulf Ports Are Scheduled. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/hauptmann-alibi-backed-by-two-more-witnesses-clash-on-writing.html | HAUPTMANN ALIBI BACKED BY TWO MORE WITNESSES; CLASH ON WRITING EXPERT; ONE 'SAW HIM IN BAKERY Brooklyn Bootlegger Had 'Lost Way' in Bronx on Night of Crime. SECOND TALKED IN STREET Resort Operator Who Admits Using Three Names Says He Met Prisoner With Dog. STATE ATTACKS EXPERT Forces Him to Confess to Many Mistakes -- Ex-Convict Saw Pair 'With Ladder.' WITNESSES WHO TESTIFIED YESTERDAY IN BEHALF OF BRUNO HAUPTMANN. HAUPTMANN ALIBI BACKED BY 2 MORE | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/duchess-ends-libel-suit-accepts-certain-sums-and-apologies-from.html | DUCHESS ENDS LIBEL SUIT.; Accepts 'Certain Sums' and Apologies From News Dealers. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/sec-member-sees-new-rules-soon-healy-says-commission-will-meet.html | SEC MEMBER SEES NEW RULES SOON; Healy Says Commission Will Meet Objections of Business on Registration Statements. OUTLINES FOUR CHANGES He Answers Technical Questions on the Act at Dinner of Controllers Institute. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/tiniest-dionne-now-12-pounds.html | Tiniest Dionne Now 12 Pounds. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/moses-again-heads-state-park-council-treman-reelected-vice-chairman.html | MOSES AGAIN HEADS STATE PARK COUNCIL; Treman Re-elected Vice Chairman -- Sign-Owners Fight New Parkway Regulations. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/norge-introduces-new-lines.html | Norge Introduces New Lines. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/offer-aid-to-roosevelt.html | Offer Aid to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/stock-operations-slow-in-january-19409752-shares-traded-on-exchange.html | STOCK OPERATIONS SLOW IN JANUARY; 19,409,752 Shares Traded on Exchange, Least for a Month Since October. AVERAGE PRICE OFF $1.79 Transactions on Curb Follow Same Course as Those Reported for Big Board. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/republic-steel-loan-waits-gold-decision-meeting-to-act-on.html | REPUBLIC STEEL LOAN WAITS GOLD DECISION; Meeting to Act on CorriganMcKinney and Truscon Deals Also Is Deferred. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/book-notes.html | BOOK NOTES. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/public-school-costs-scored-and-defended-teachers-business-men.html | PUBLIC SCHOOL COSTS SCORED AND DEFENDED; Teachers, Business Men, Parents and Social Workers in Debate at Educators' Dinner. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/film-independents-win-an-injunction-double-feature-contracts-are.html | FILM INDEPENDENTS WIN AN INJUNCTION; Double Feature Contracts Are Barred in Decision by Federal Court. CULTURAL LIFE INVOLVED Judge in Philadelphia, Ruling Against Producers, Opposes Group Domination. | True | Special to THE NEW YORK TIMES. | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/celotex-hearing-is-set-sec-inquiry-on-reorganization-to-start.html | CELOTEX HEARING IS SET.; SEC Inquiry on Reorganization to Start Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/task-of-signing-yankees-is-under-way-yankee-contracts-go-in-mails.html | Task of Signing Yankees Is Under Way; YANKEE CONTRACTS GO IN MAILS TODAY Ruth's Document Alone Will Be Delayed Because of Uncertainty About His Future. M'CARTHY DUE TOMORROW Terry Also Coming to Direct Enlisting of His Team -Dodgers Sign Phelps. | True | By John Drebinger. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/gold-total-rises-in-bank-of-france-up-77000000-francs-in-week.html | GOLD TOTAL RISES IN BANK OF FRANCE; Up 77,000,000 Francs in Week -- Current Deposits Gain; Circulation Decreases. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/more-for-new-york-central.html | More for New York Central. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/net-income-up-to-4000-now-gets-a-10-credit.html | Net Income Up to $4,000 Now Gets a 10% Credit | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/lake-saint-john-paper-and-power.html | Lake Saint John Paper and Power. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/rfc-to-aid-souths-pulp-mills.html | RFC to Aid South's Pulp Mills. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/huey-long-writing-a-satire-on-manners-wife-and-daughter-here-on.html | Huey Long Writing a Satire on Manners, Wife and Daughter, Here on Visit, Report | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/reich-bans-pola-negri-in-film.html | Reich Bans Pola Negri in Film. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/son-to-henry-y-satterlees.html | Son to Henry Y. Satterlees. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/barthou-address-read-academy-welcome-to-de-broglie-written-shortly.html | BARTHOU ADDRESS READ.; Academy Welcome to de Broglie Written Shortly Before Death. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/alumni-honor-dr-willard.html | Alumni Honor Dr. Willard. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/called-by-neither-side.html | Called by Neither Side. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/reich-rehabilitates-reds-killer-of-1919-court-revokes-charges.html | REICH REHABILITATES REDS' KILLER OF 1919; Court Revokes Charges Against Ex-Officer Who Executed 29 Without a Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/detroit-edison-co-nets-428-a-share-income-in-1934-lowered-by.html | DETROIT EDISON CO. NETS $4.28 A SHARE; Income in 1934 Lowered by $1,457,383 Being Put Into Retirement Reserve. TAXES AND COSTS JUMP Gross Earnings Show Increase for Year for the First Time Since 1929. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/medalie-to-sift-munson-case.html | Medalie to Sift Munson Case. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/de-mille-wins-tax-suit-movie-man-upheld-in-federal-claim-for.html | DE MILLE WINS TAX SUIT.; Movie Man Upheld in Federal Claim for $1,500,000. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/spain-to-aid-land-squatters.html | Spain to Aid Land 'Squatters.' | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/legion-head-urges-immediate-bonus-its-payment-would-prime-the-pump.html | LEGION HEAD URGES IMMEDIATE BONUS; Its Payment Would 'Prime the Pump of Business,' Declares Visiting Commander. FAVORS UNIVERSAL SERVICE Belgrano Terms Act Part of His Organization's Program to 'Take Profit Out of War.' | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/norwegian-craft-enters-sea-race-tambss-sandefjord-to-compete-in.html | NORWEGIAN CRAFT ENTERS SEA RACE; Tambs's Sandefjord to Compete in Newport to Norway Passage Next June. | True | By James Robbins. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/800-attend-dance-of-3-tailor-groups-designers-choose-r-l-hewitt-of.html | 800 ATTEND DANCE OF 3 TAILOR GROUPS; Designers Choose R. L. Hewitt of Toronto as President -- Merchants Re-elect Officers. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/renamed-by-netherlands-group.html | Renamed by Netherlands Group. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/employes-honor-pierre-memorial-plaque-t-hotel-manplaoed-by-them-in.html | EMPLOYES HONOR PIERRE.; Memorial Plaque t Hotel ManPlaoed by Them in Lobby. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/decrease-in-daily-average-of-bank-credit-shown-in-weekly-reserve.html | Decrease in Daily Average of Bank Credit Shown in Weekly Reserve Board Report | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/national-income-of-germany-rises-up-7300000000-marks-last-year-as.html | NATIONAL INCOME OF GERMANY RISES; Up 7,300,000,000 Marks Last Year as Revenue From Taxes Increased 1,100,000,000. CUT IN LEVIES IS PROMISED But 'Labor Creation' Took Eight to Fourteen Billion Marks -Saar Mine Gifts Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/feeding-the-birds.html | Feeding the Birds. | True | W.F.F | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/the-flemington-trial-widespread-interest-is-held-warranted-by.html | THE FLEMINGTON TRIAL.; Widespread Interest Is Held Warranted by Significance of the Case. | True | H. V. MILLIGAN | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/miss-page-scores-in-straight-games-sets-back-mrs-bierwirth-and.html | MISS PAGE SCORES IN STRAIGHT GAMES; Sets Back Mrs. Bierwirth and Gains Last Round in Junior League Squash Racquets. | True | By Maribel Y. Vinson. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/city-plea-wins-bridge-delay.html | City Plea Wins Bridge Delay. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/miss-earhart-at-white-house.html | Miss Earhart at White House. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/rent-paid-back-in-church-flat.html | Rent Paid, Back in Church Flat. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/tea-for-mrs-felix-warburg.html | Tea for Mrs. Felix Warburg. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/utility-defers-bond-redemption.html | Utility Defers Bond Redemption. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/money-and-credit-thursday-jan-31-1935.html | MONEY AND CREDIT; Thursday, Jan. 31, 1935. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/americans-are-blanked-by-maroons-on-garden-ice-rangers-turn-back.html | Americans Are Blanked by Maroons on Garden Ice; Rangers Turn Back Leafs; MAROONS SHUT OUT AMERICANS BY 2-0 Overpower New York Sextet on Goals by Blinco and Cain in Hockey Battle. NEW PLAYERS THWARTED Hergets and Heximer Fail to Penetrate Defense -- Garden Crowd Hails Dizzy Dean. | True | By Joseph C. Nichols. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/to-open-sancta-sophia-istanbul-will-inaugurate-it-as-a-museum-today.html | TO OPEN SANCTA SOPHIA.; Istanbul Will Inaugurate It as a Museum Today. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/parimutuel-bill-introduced.html | Pari-Mutuel Bill Introduced. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/sales-in-new-jersey-industrial-site-purchased-in-north-bergen.html | SALES IN NEW JERSEY.; Industrial Site Purchased in North Bergen. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/at-funeralfor-adrian-ibelin-rev-michael-larkin-officiatesa-low.html | AT FUNERALFOR ADRIAN IBELIN; Rev. Michael Larkin Officiatesa Low Requiem Mass =tPatrick's Cathedvd. aEOI_OG( BY MGR. LA/ELLE Members and Employes of H.isBanking Firm a Service--Several PPiests Present. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/leo-h-riches-have-a-son.html | Leo H. Riches Have a Son. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/death-of-infant-is-laid-to-a-slap-jersey-father-26-faces-charge-of.html | DEATH OF INFANT IS LAID TO A SLAP; Jersey Father, 26, Faces Charge of Murder and Wife, 22, Is Held as Witness. MOTHER TOLD OF A FALL Doctor, However, Calls Police on Finding 3 1/2-Month-Old Baby Has Broken Skull. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mrs-charles-bell.html | MRS, CHARLES BELL | True | Special to THF. NIW YORK TI,ES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/former-jersey-official-jailed.html | Former Jersey Official Jailed. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/troth-announced-of-miss-jacobsen-engagement-to-jules-weber-aubry.html | TROTH ANNOUNCED OF MISS JACOBSEN; Engagement to Jules Weber Aubry Made Known by Her Parents at Dinner Party. FIANCE IN BUSINESS HERE Father of Bride-to-Be Former Manager of the Scandinavian American Steamship Line. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/trial-for-foxxs-brother-athletics-will-take-16yearold-hurler-to.html | TRIAL FOR FOXX'S BROTHER; Athletics Will Take 16-Year-Old Hurler to Training Camp. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/market-improves-in-paris.html | Market Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/hiccoughs-for-12-days-painter-loses-10-pounds.html | Hiccoughs for 12 Days, Painter Loses 10 Pounds | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/pirate-is-first-home-ruppertgillig-ice-boat-scores-in-north.html | PIRATE IS FIRST HOME.; Ruppert-Gillig Ice Boat Scores In North Shrewsbury Race. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/the-wennergrens-hosts-at-luncheon-they-will-sail-for-hawaii-on.html | THE WENNER-GRENS HOSTS AT LUNCHEON; They Will Sail for Hawaii on Tuesday With Mr. and Mrs. Daniel E. S. Sickles. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/igeorge-porter-nichol.html | IGEORGE PORTER NICHOL. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/roosevelt-favors-icc-aviation-rule-in-message-he-rejects-federal.html | ROOSEVELT FAVORS ICC AVIATION RULE; In Message He Rejects Federal Board Report, Calling for a New Commission. CENTRALIZATION IS SOUGHT President to Ask Legislation Unifying Control of Water, Air, Highway Transport. ROOSEVELT FAVORS ICC AVIATION RULE | True | Special to THE NEW YORK TIMES. | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/new-flotations-large-in-january-fortyfour-issues-were-valued-at.html | NEW FLOTATIONS LARGE IN JANUARY; Forty-four Issues Were Valued at $103,979,000 -- Only Seventeen Year Ago. MUNICIPALS LED WITH 40 Reinvestment of Funds Heavy but Hampered by Lack of Available Security Issues. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/ridleys-estate-worth-2861232-slain-eccentric-had-cash-totaling.html | RIDLEY'S ESTATE WORTH $2,861,232; Slain Eccentric Had Cash Totaling $1,058,032 -- $4 on Person When Killed. LAWYER FEES $100,000 Dr. N. L. Britton Gave Large Share of $370,214 Estate to Five Institutions. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/25-american-women-see-pope.html | 25 American Women See Pope. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/irwin-v-knott.html | IRWIN V. KNOTT. | True | Special to T lv oR TXMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/group-suggested-to-promote-wool-joint-committee-recommended-by.html | GROUP SUGGESTED TO PROMOTE WOOL; Joint Committee Recommended by Growers and Mill Men to Coordinate Activities. PROMOTIONS OUTLINED Losses in Yardage in Industry During Recent Years Cited in Report. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/prisoners-mother-sure-he-is-not-bad-69yearold-countrywoman-sits-at.html | PRISONER'S MOTHER SURE HE IS 'NOT BAD'; 69-Year-Old Countrywoman Sits at Home in Germany Hoping for Cheering News. CONDONES CRIME RECORD ' The Boys Were Hungry After War, That's All,' She Says -- Calls Son 'Devoted.' | True | Copyright. 1935, by the New York Times Company and Nana, Inc. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/wctu-seeks-50000-state-group-opens-drive-for-fund-to-renew-drug.html | W.C.T.U. SEEKS $50,000.; State Group Opens Drive for Fund to Renew Drug Fight. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/paramount-publix-wins-legal-move-showcause-order-is-granted.html | PARAMOUNT PUBLIX WINS LEGAL MOVE; Show-Cause Order Is Granted, Indicating Court's Approval of Reorganization Plan. BANK INTEREST CUT TO 5% Loans to Be Paid in Cash, While Other Creditors Accept One-half in Debentures. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/fight-health-insurance-state-doctors-protest-bill-pending-at-albany.html | FIGHT HEALTH INSURANCE.; State Doctors Protest Bill Pending at Albany. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/penn-state-move-approved.html | Penn State Move Approved. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/lifeterm-set-for-kidnappers.html | Life-Term Set for Kidnappers. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bar-to-study-realty-american-association-group-will-survey-effect.html | BAR TO STUDY REALTY.; American Association Group Will Survey Effect of Federal Activity. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/money-in-january-held-at-old-rates-record-for-unchanged-quotations.html | MONEY IN JANUARY HELD AT OLD RATES; Record for Unchanged Quotations for Time and Call Loans Extended Again. FUNDS IN SMALL DEMAND Decline in Operations in Stock Markets Reflected in Light Credit Volume. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/stabilizing-urged-on-us-and-britain-bank-of-france-says-recovery.html | STABILIZING URGED ON U.S. AND BRITAIN; Bank of France Says Recovery Depends on Removal of the Exchange Difficulties. BRITISH WANT US TO ACT Colin Campbell Deplores Our Policy but Would Not Yet Stabilize the Pound. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/paris-uses-paper-on-allday-frocks-new-collars-cuffs-and-bows-that.html | PARIS USES PAPER ON ALL-DAY FROCKS; New Collars, Cuffs and Bows That Launder as Easily as Pique Are a Novelty. RADISHES TRIM ONE HAT Artificial Ones Shown on a Garden Ensemble -- 60 Yards of Material in Evening Gowns. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/republicans-and-cocktails.html | Republicans and Cocktails. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/cotton-irregular-in-light-turnover-new-business-is-restricted.html | COTTON IRREGULAR IN LIGHT TURNOVER; New Business Is Restricted, Narrowing Range, as Gold Ruling Is Awaited. END 1 POINT UP TO 2 DOWN Visible Supply of Growths Other Than American Decreases, Reversing Seasonal Trend. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/two-steel-mills-on-full-time.html | Two Steel Mills on Full Time. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/capablanca-beats-thirteen.html | Capablanca Beats Thirteen. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/pwa-power-grant-pleases-mayor-allotment-for-a-federal-plant.html | PWA POWER GRANT PLEASES MAYOR; Allotment for a Federal Plant Provides 'Yardstick' for Rates, He Says. TO CONFER ON PROJECT Will Offer Full Cooperation -Municipal Plan Awaits Action by Congress. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/leonard-w-newell.html | LEONARD W. NEWELL. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/levin-to-wrestle-wallick.html | Levin to Wrestle Wallick. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/hulls-statement-on-debt-talk-failure.html | Hull's Statement on Debt Talk Failure | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/john-barrymore-back-from-india-made-trip-to-see-birthplace-of-his.html | JOHN BARRYMORE BACK FROM INDIA; Made Trip to See Birthplace of His Father at Fort Agra, but Never Got There. DENIES RIFT IN FAMILY Says Wife and Children Will Accompany Him to England, Where He Will Make Movie. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/russias-big-army.html | RUSSIA'S BIG ARMY. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/lillian-uhl-wins-by-length-margin-defeats-dark-lady-in-first.html | LILLIAN UHL WINS BY LENGTH MARGIN; Defeats Dark Lady in First Division of Regret Purse at Hialeah Park. PARADISICAL ALSO SCORES Takes Other Part of Feature by Leading Pass Up -- Axton Is Owner of Both Victors. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/long-island-station-held-up.html | Long Island Station Held Up. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/legislative-speed-pleases-governor-leaders-lay-plans-to-rush-action.html | LEGISLATIVE SPEED PLEASES GOVERNOR; Leaders Lay Plans to Rush Action on Budget and Tax Bills Favored by Lehman. ELECTION MEASURES FILED Streit Offers Series to Bar Same Signatures on Party and Independent Petitions. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/puerto-rico-and-congress.html | Puerto Rico and Congress. | True | JOHN P. YRIZARRY | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bond-redemptions-jumped-in-month-retirements-of-industrials-were.html | BOND REDEMPTIONS JUMPED IN MONTH; Retirements of Industrials Were Largest in Five Years; of Municipals, in Nine. TOTAL OF $116,764,000 Five of Six Groups Increased in January, Only Foreign List Going Below December. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/dividend-actions-lower-in-january-210792837-in-payments-were.html | DIVIDEND ACTIONS LOWER IN JANUARY; $210,792,837 in Payments Were Ordered by 764 Concerns, Against 801 in 1934. DECLINES IN 8 OF 15 GROUPS Special and Extra Disbursements Also Fewer -- Reductions Are Heaviest Since June. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/liquor-dealers-elect-match.html | Liquor Dealers Elect Match. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/president-greets-congress-members-three-governors-of-states-also-at.html | PRESIDENT GREETS CONGRESS MEMBERS; Three Governors of States Also at White House Reception -- Mrs. Ickes Honors Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/jaffee-on-benefit-card.html | Jaffee on Benefit Card. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/celler-asks-a-cleveland-shaft.html | Celler Asks a Cleveland Shaft. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/truckmen-appeal-for-af-of-l-aid-cashal-of-teamsters-union-to-confer.html | TRUCKMEN APPEAL FOR A.F. OF L. AID; Cashal of Teamsters' Union to Confer With Green and Tobin in Washington. LA GUARDIA SEES LEADERS Optimistic of Averting Strike, in Face of Preparations by Rank and File of Workers. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/harlow-welcomed-at-harvard-dinner-says-he-hopes-to-develop-teams-of.html | HARLOW WELCOMED AT HARVARD DINNER; Says He Hopes to Develop Teams of Same Calibre as Those of Haughton' s Time. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/london-and-paris-anxious-on-parley-british-enter-talks-opening.html | LONDON AND PARIS ANXIOUS ON PARLEY; British Enter Talks Opening Today With an Eye on the Coming General Election. FRENCH STUDY ARMY PLAN It Depends on Outcome of the German Issue -- Flandin and Laval Greeted in London. | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/metropolitan-life-shows-wide-gains-insurance-in-force-increased.html | METROPOLITAN LIFE SHOWS WIDE GAINS; Insurance in Force Increased $686,820,657 Last Year to $19,489,805,475. $525,689,582 PAID OUT Disbursements at Average Rate of $4,351 a Minute for Each Business Day. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/burchill-proposes-loan-shark-curbs-senate-committee-report-urges.html | BURCHILL PROPOSES 'LOAN SHARK' CURBS; Senate Committee Report Urges That They Be Put Under Bank Department Control. INTEREST CUT ADVOCATED Program Also Seeks Recodification of Finance Laws, With Board's Powers Clarified. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/modesty-triumphs-at-arts-club-bar-portrait-of-queen-victoria.html | MODESTY TRIUMPHS AT ARTS CLUB BAR; Portrait of Queen Victoria Replaces Canvas of Unclad Figure in Grill. DITTY EXPLAINS OUSTER Some Members Had Been Shocked by Across-Highball View -Full Reforms Pledged. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/sports-of-the-times-general-attack-but-no-advance.html | Sports of the Times; General Attack, but No Advance. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/brazil-ships-194456-here-on-loan-service-39800-to-london-coffee.html | Brazil Ships $194,456 Here on Loan Service, 39,800 to London; Coffee Market in Panic | True | Special Cable to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/rfc-bond-sale-awards-new-york-city-issue-is-formally-allotted-to.html | RFC BOND SALE AWARDS.; New York City Issue Is Formally Allotted to Hallgarten & Co. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/assisted-free-enterprise.html | Assisted Free Enterprise. | True | M. L. MOREHOUSE | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/elliott-replaces-adams-in-millrose-600-bonthron-has-last-workout.html | Elliott Replaces Adams in Millrose 600; Bonthron Has Last Workout for Mile Test | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/jessie-s-briggs.html | JESSIE S. BRIGGS. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/francis-guerrlich-iwas-treasurer-and-director-ofreal-estate-concern.html | FRANCIS GUERRLICH.; iWas Treasurer and Director ofReal Estate Concern, | True | 8pecia! to T,=rm NEW YORK TIME. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/building-strike-is-deferred-again-union-leaders-vote-to-await.html | BUILDING STRIKE IS DEFERRED AGAIN; Union Leaders Vote to Await Arbitration Award by the Mayor's Committee. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/new-poetic-devices-denounced-by-critic-desmond-mccarthy-decries-use.html | NEW POETIC DEVICES DENOUNCED BY CRITIC; Desmond McCarthy Decries Use of Sound Suggestion Instead of Word Meaning. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/dr-granville-macgowan-former-presiclen-of-amcrioanurological.html | DR. GRANVILLE MacGOWAN.; Former Presiclen of AmcrioanUrological Association, | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/stockholding-list-found-40-wrong-returns-by-1300-officers-and.html | STOCKHOLDING LIST FOUND 40% WRONG; Returns by 1,300 Officers and Owners of Listed Companies Inaccurate. WAIVER RULE EXPLAINED Exchange's Order Seen as Aim to Escape Responsibility -Danger of Fraud Cited. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mrs-julia-e-b-shelland.html | MRS. JULIA E. B. SHELLAND. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/133353700-gain-in-gold-in-month-130987700-imports-arrive-here-as.html | $133,353,700 GAIN IN GOLD IN MONTH; $130,987,700 Imports Arrive Here as Doubts on Court's Ruling Unsettle Exchanges. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/seiders-ice-boat-wins-swordfish-victor-in-long-branch-clubs-tenmile.html | SEIDER'S ICE BOAT WINS.; Swordfish Victor in Long Branch Club's Ten-Mile Contest. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/falco-defeats-firpo.html | Falco Defeats Firpo. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/hits-soviet-lumber-deal-canada-protests-contract-of-british-firm.html | HITS SOVIET LUMBER DEAL.; Canada Protests Contract of British Firm for Russian Timber. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bank-clearances-rise-59-per-cent-total-for-new-york-shows-gain-of.html | BANK CLEARANCES RISE 5.9 PER CENT; Total for New York Shows Gain of 3.9% From Amount Recorded a Year Before. DECLINES IN THREE CITIES Notable Upturns Are Made in Numerous Centres, With Detroit Registering 33.7%. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/hopkins-asks-rush-on-big-relief-fund-administrator-cites-february.html | HOPKINS ASKS RUSH ON BIG RELIEF FUND; Administrator Cites February Needs in Urging Senators to Speed New Work Bill. ICKES CALLED FOR TODAY Committee Still Lacks Data on $4,880,000,000 Plan, but Its Passage Is Foreseen. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/tobacco-products-to-pay-35577200-calls-debentures-and-will-use.html | TOBACCO PRODUCTS TO PAY $35,577,200; Calls Debentures and Will Use Funds Received From American Tobacco Company. LEASES TO BE COMMUTED Concerns Had 99 Agreements on Brands -- Big Saving Seen Over 88-Year Period. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/robbers-frighten-bride-20-to-death-holdup-mans-shots-miss-as-she.html | ROBBERS FRIGHTEN BRIDE, 20, TO DEATH; Hold-Up Man's Shots Miss as She Enters Grocery for Last-Minute Marketing. HER SCREAM DRAWS FIRE Girl Victim of Heart Attack as Three Thieves Escape With Loot of $60. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/changes-in-figures-for-foreign-trade-department-of-commerce-leaves.html | CHANGES IN FIGURES FOR FOREIGN TRADE; Department of Commerce Leaves Re-Exports Out of Report for 1934. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/us-and-france-seek-pact.html | U.S. and France Seek Pact. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/theatre-tilt-discussed-british-equity-and-managers-to-appoint.html | THEATRE TILT DISCUSSED.; British Equity and Managers to Appoint Arbitration Group. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/toscanini-cheered-in-schubert-finale-the-c-major-symphony-stirs.html | TOSCANINI CHEERED IN SCHUBERT FINALE; The C Major Symphony Stirs Audience at Carnegie Hall to High Enthusiasm. CELLO CONCERTO HEARD Piatigorsky Is Soloist With the Philharmonic in Premiere of Castelnuovo-Tedesco Work. | True | By Olin Downes. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/lastminute-vote-prolongs-the-rfc-congress-passes-conference-report.html | LAST-MINUTE VOTE PROLONGS THE RFC; Congress Passes Conference Report and Prevents Expiration of the Corporation. HOUSE STILLS OBJECTIONS Sabath and Celler Plan New Bills on Lost Amendments -- Roosevelt Signs Act. LAST-MINUTE VOTE PROLONGS THE RFC | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/americas-cup-challenge-is-planned-by-fairey-british-yachtsman.html | America's Cup Challenge Is Planned by Fairey, British Yachtsman; FAIREY WILL SEEK THE AMERICA'S CUP British Yachtsman Intends to File Challenge for Series Off Newport Next Year. CREW IS BEING FORMED Amateurs May Be Called on for Duty -- Nicholson Will Design the New Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/hound-show-on-today-card-of-72-classes-listed-for-event-at-riding.html | HOUND SHOW ON TODAY.; Card of 72 Classes Listed for Event at Riding Club. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/anna-h-tulp-engaged.html | Anna H. Tulp Engaged. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/britain-to-offer-television-radio-regular-broadcasting-likely-soon.html | BRITAIN TO OFFER TELEVISION RADIO; Regular Broadcasting Likely Soon Following Report by Government Board. TEN STATIONS REQUIRED Baird and Marconi Systems to Be Operated by the Existing Corporation. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/alabama-power-ends-evidence-in-tv-a-test-judge-grubb-will-hear.html | ALABAMA POWER ENDS EVIDENCE IN TV A TEST; Judge Grubb Will Hear Motion Today to Strike Out Answer of Chemical National Bank. | True | Special to THE NEW YORK TIMES. | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/tariff-tangles.html | TARIFF TANGLES. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/guest-with-66-sets-pace-in-coast-golf-los-angeles-golfer-clips-four.html | GUEST, WITH 66, SETS PACE IN COAST GOLF; Los Angeles Golfer Clips Four Strokes From Par in First Round of Oakmont Tourney. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/protests-mount-on-snow-removal-hammonds-office-flooded-with.html | PROTESTS MOUNT ON SNOW REMOVAL; Hammond's Office Flooded With Complaints on Delay -Rubbish Collection Lags. WARM SPELL CHIEF HOPE Weather Bureau Reports Cold Wave Ending After Drop to 2 Degrees Here. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/rex-reports-a-warm-voyage.html | Rex Reports a Warm Voyage. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/cold-wave-here-ending-mercury-expected-to-rise-slowly-today-and.html | COLD WAVE HERE ENDING.; Mercury Expected to Rise Slowly Today and Tomorrow. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/r-w-child-is-deadauthor-and-envoy-former-ambassador-to-italy-victim.html | R. W. CHILD IS DEAD; AUTHOR AND ENVOY; Former Ambassador to Italy Victim of Pneumonia at 53--Noted as Publicist, SAW MARCH OF FASCISTI Spokesman for This Country at Lausann Made Survey of Europe Last Spring. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/prentiss-gray-dies-in-boat-explosion-fishing-guide-is-also-killed.html | PRENTISS GRAY DIES IN BOAT EXPLOSION; Fishing Guide Is Also Killed in Gulf -- Bodies Floating in Life Preservers. HE HAD BEEN HUNTING Then New York Sportsman Met End While Attempting to Reach Friend's Yacht. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/altered-houses-attract-buyers-investors-acquire-buildings-in-the.html | ALTERED HOUSES ATTRACT BUYERS; Investors Acquire Buildings in the City That Have Been Modernized. TWO SOLD ON EAST SIDE Smaller Suites Are Being Made in Houses Held by Bank -- Deal in the West Bronx. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/fdic-again-postpones-bank-interest-cut-no-further-action-will-be.html | FDIC AGAIN POSTPONES BANK INTEREST CUT; No Further Action Will Be Taken Unless Congress Authorizes Reduction. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/his-witnesses-threatened-reilly-charges-court-hears-complaint.html | His Witnesses Threatened, Reilly Charges; Court Hears Complaint Against the Police | True | From a Staff Correspondent. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/james-h-van-rensselaer.html | ]JAMES h. VAN RENSSELAER. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/kennedy-to-attend-luncheon.html | Kennedy to Attend Luncheon. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/dr-machen-scores-closeddoor-trial-he-says-secret-court-which-will.html | DR. MACHEN SCORES CLOSED-DOOR TRIAL; He Says 'Secret Court' Which Will Hear His Case Is Part of 'Modernist Tyranny.' | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/valentine-wants-more-teeth-in-law-sees-need-for-national-ban-on.html | VALENTINE WANTS MORE 'TEETH' IN LAW; Sees Need for National Ban on Small Arms and Burden of Proof on Criminal. ASKS NEW DEAL FOR PUBLIC Police Head Says Men Won't Abuse Wider Powers -- Justice Martin Praises Crime Code. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/swift-buses-oust-madison-trolleys-quiet-vehicles-open-service-as.html | SWIFT BUSES OUST MADISON TROLLEYS; Quiet Vehicles Open Service as Cars of Century-Old Line Rattle Into Limbo. 500 CELEBRATE DEMISE Mayor, at Luncheon of 5th Av. Association, Sees Problem of Surface Transit Solved. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/commodity-markets-rally-continues-in-some-staples-in-fairly-active.html | COMMODITY MARKETS.; Rally Continues In Some Staples In Fairly Active Trading -- Coffee Weak. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/georgetown-five-halts-yale-3229-hargaden-scores-10-markers-to-show.html | GEORGETOWN FIVE HALTS YALE, 32-29; Hargaden Scores 10 Markers to Show Way for Victors in Game at New Haven. ELIS' RALLY IS IN VAIN Draw to Within One Point of Rivals After Trailing at the Half, 19-12. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bank-robbers-get-18000.html | Bank Robbers Get $18,000. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/25000-fire-in-yonkers.html | $25,000 Fire in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/miss-lucy-verneycave-engaged.html | Miss Lucy Verney-Cave Engaged | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/in-washington-mcduffie-will-leave-house-after-courageous-career.html | In Washington; McDuffie Will Leave House After Courageous Career. | True | By Arthur Krock. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/irish-citizenship-bill-voted.html | Irish Citizenship Bill Voted. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/gay-ball-tonight-a-society-classic-beauxarts-event-featuring.html | GAY BALL TONIGHT A SOCIETY CLASSIC; Beaux-Arts Event, Featuring Historic Pageant, 'George III Regrets,' at the Waldorf. 3,000 GUESTS EXPECTED Settings for Fete Enhanced by Famous Vauxhall Gardens -Costumes of 19th Century. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/injunction-denied-to-ticket-brokers-court-holds-theatres-retain.html | INJUNCTION DENIED TO TICKET BROKERS; Court Holds Theatres Retain Under Code Right to Restrict Sale of Admission. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/deutsch-asks-end-of-sales-tax-soon-levy-is-unsound-and-curtails.html | DEUTSCH ASKS END OF SALES TAX SOON; Levy Is Unsound and Curtails Business at Crucial Time, He Asserts in Radio Address. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/kantrowitz-beats-lapman-at-tennis-wins-26-61-64-in-school-tourney.html | KANTROWITZ BEATS LAPMAN AT TENNIS; Wins, 2-6, 6-1, 6-4, in School Tourney -- Kaufman Other Semi-Final Victor. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/homework-assailed-at-hearing-on-code-berger-denies-industrys-claim.html | HOMEWORK ASSAILED AT HEARING ON CODE; Berger Denies Industry's Claim of 65,000 Employes -- Wages Declared to Be Low. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/state-to-scrutinize-utility-donations-gifts-club-dues-and.html | STATE TO SCRUTINIZE UTILITY DONATIONS; Gifts, Club Dues and Membership Fees in Organizations Must Be Reported by Feb. 15. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/fed-by-the-ravens.html | FED BY THE RAVENS. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/german-debts-and-trade.html | GERMAN DEBTS AND TRADE. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/stockport-soccer-victor-beats-bradford-city-in-replay-32-other.html | STOCKPORT SOCCER VICTOR; Beats Bradford City In Replay, 3-2 -- Other English Results. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/reno-host-dies-of-burns.html | Reno Host Dies of Burns. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/union-labor-backs-ousting-of-moses-aid-of-300000-bricklayers-masons.html | UNION LABOR BACKS OUSTING OF MOSES; Aid of 300,000 Bricklayers, Masons and Plumbers in New York Pledged to Ickes. OPEN SHOP POLICY SCORED Secretary Denies He Tried to 'Get Something' on Leader Before Asking Removal. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/ball-total-incomplete-further-contributions-expected-to-swell-total.html | BALL TOTAL INCOMPLETE.; Further Contributions Expected to Swell Total. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/business-firms-rent-in-midtown-buildings-many-office-showroom-and.html | BUSINESS FIRMS RENT IN MIDTOWN BUILDINGS; Many Office, Showroom and Retail Store Space Deals Reported by Brokers. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/fund-of-baroness-attached.html | Fund of Baroness Attached. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/denies-carlstrom-visits-esther-ellisons-mother-says-he-never-called.html | DENIES CARLSTROM VISITS.; Esther Ellison's Mother Says He Never Called on Girl. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/scott-paper-nets-453-on-its-common-earnings-of-905757-in-1934.html | SCOTT PAPER NETS $4.53 ON ITS COMMON; Earnings of $905,757 in 1934 Compare With $825,948 in Previous Year. OTHER CONCERNS REPORT Results of the Operations for Various Companies With Figures of Comparison. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/goodwin-is-upset-at-st-augustine-defending-titleholder-loses-to.html | GOODWIN IS UPSET AT ST. AUGUSTINE; Defending Titleholder Loses to Mitchell, 5 and 4, in Club Champions' Golf. DURAND, MEDALIST, GAINS Conquers Lansdell by 4 and 3 -Whitehead and Whiteway Also Go to Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/eject-red-leader-at-house-hearing-police-drag-herbert-benjamin-from.html | EJECT RED LEADER AT HOUSE HEARING; Police Drag Herbert Benjamin From Room When He Insists on Statement. HE ATTACKS SECURITY BILL Senator Harrison to Poll 48 Governors on States' Reactions to Program. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/weather-and-tax-cut-retail-sales-uncertainty-over-gold-decision.html | WEATHER AND TAX CUT RETAIL SALES; Uncertainty Over Gold Decision Also Declared a Factor in Decrease for January. DROP ESTIMATED AT 3% Merchants Here Agree That the City's Levy Has Retarded Any Expected Expansion. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/another-point-of-view.html | Another Point of View. | True | LOUIS lqOLA1NID | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/torpedo-a-boomerang-returns-to-hit-warship.html | Torpedo a Boomerang; Returns to Hit Warship | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/big-expansion-held-possible-in-credit-2200000000-excess-reserves.html | BIG EXPANSION HELD POSSIBLE IN CREDIT; $2,200,000,000 Excess Reserves Seen by Federal Bank as Basis for Rise. DROP IN CIRCULATION CITED Combines With Inflow of Gold to Raise Members' Funds $500,000,000 in January. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/financial-markets-business-remains-dull-and-price-fluctuations.html | FINANCIAL MARKETS; Business Remains Dull and Price Fluctuations Narrow -- Bethlehem Steel's Income Report Presented. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/2-singers-in-line-to-succeed-gatti-witherspoon-and-johnson-held.html | 2 SINGERS IN LINE TO SUCCEED GATTI; Witherspoon and Johnson Held Leading Candidates for the Metropolitan Directorship. SHORTER SEASON UNLIKELY Personnel Change to Have No Effect on Plans to Create a Municipal Art Centre. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/committee-for-bigger-army.html | Committee for Bigger Army. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/cotton-goods-group-favors-regulation-mill-executives-urge-retention.html | COTTON GOODS GROUP FAVORS REGULATION; Mill Executives Urge Retention of Textile Code Provisions to Stop Overproduction. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/helen-howe-offers-eight-solo-sketches-impersonator-performs-for-two.html | HELEN HOWE OFFERS EIGHT SOLO SKETCHES; Impersonator Performs for Two Hours at Belasco Before an Enthusiastic Audience. | True | J. K. I-I. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mrs-john-t-collinsi.html | MRS. JOHN T. COLLINS.I | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/the-screen-the-radio-city-music-hall-presents-a-screen-version-of.html | THE SCREEN; The Radio City Music Hall Presents a Screen Version of Molnar's Fantastic Comedy, 'The Good Fairy.' | True | By Andre Sennwald. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/on-canadian-supreme-bench.html | On Canadian Supreme Bench. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mcnamara-in-sixday-race.html | McNamara in Six-Day Race. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/sees-woman-in-high-court.html | Sees Woman in High Court. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/iwilliam-g2-sibley-iouj-oo-d.html | IWILLIAM G...2 SIBLEY.; I.o...,...;,u?j.;; o,o. D,, | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/text-of-president-roosevelts-auto-code-statement.html | Text of President Roosevelt's Auto Code Statement | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/prince-and-princess-honored-at-dinner-obolenskys-celebrate-their.html | PRINCE AND PRINCESS HONORED AT DINNER; Obolenskys Celebrate Their 26th Wedding Anniversary as Guests of the Nicholas Raffalovitches. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mrs-james-field-plans-bermuda-home-seeks-permission-to-acquire.html | MRS. JAMES FIELD PLANS BERMUDA HOME; Seeks Permission to Acquire Fifteen-Acre Tract for Winter House on St. David's. | True | Special Cable to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/stock-exchange-members-to-be-polled-on-reform-suggestions-made-by.html | Stock Exchange Members to Be Polled On 'Reform' Suggestions Made by SEC | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/slowly-strangling-to-death.html | Slowly "Strangling to Death." | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/first-baby-bonds-set-for-march-1-morgenthau-thinks-new-law-will.html | FIRST 'BABY BONDS' SET FOR MARCH 1; Morgenthau Thinks New Law Will Raise Hundreds of Millions for Government. PRESIDENT WILL BUY NO. 1 Radio Address Also Expected to Promote Distribution Through Postoffices. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/detroit-plays-44-tie-overcomes-canadiens-3goal-lead-made-in-first.html | DETROIT PLAYS 4-4 TIE.; Overcomes Canadiens' 3-Goal Lead, Made in First Period. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/f-t-ward-joins-clark-dodge.html | F. T. Ward Joins Clark, Dodge. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/85-lawyers-become-jersey-counselors-pass-state-test-permitting-them.html | 85 LAWYERS BECOME JERSEY COUNSELORS; Pass State Test Permitting Them to Practice in Supreme and the Appeals Courts. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/paris-bans-feb-6-demonstration.html | Paris Bans Feb. 6 Demonstration | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bonds-irregular-in-narrow-market-federals-off-932-to-up-232-point.html | BONDS IRREGULAR IN NARROW MARKET.; Federals Off 9/32 to Up 2/32 Point -- Many of Foreign Issues Advance. LOCAL TRACTIONS ADVANCE Rails and Industrials Lose Ground While Some of the Utilities Move Up. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/ten-hurt-in-mine-clash-opposing-union-groups-fight-at-wilkesbarre.html | TEN HURT IN MINE CLASH.; Opposing Union Groups Fight at Wilkes-Barre Pits. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/court-bars-oil-shipment-appeals-bench-upholds-order-of-texas.html | COURT BARS OIL SHIPMENT; Appeals Bench Upholds Order of Texas Commission. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/collegiate-scores-4319-quintet-downs-englewood-school-for-boys-on.html | COLLEGIATE SCORES, 43-19.; Quintet Downs Englewood School for Boys on Losers' Court. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/discovery-draws-top-weight-of-127-high-quest-126-rated-second-to.html | DISCOVERY DRAWS TOP WEIGHT OF 127; High Quest, 126, Rated Second to Vanderbilt's Racer for Metropolitan Handicap. BALLADIER ASSIGNED 112 Psychic Bid and Plat Eye, Each at 110, Also Listed for May Test at Belmont Park. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/trusts-assets-rise-quarterly-income-shares-puts-total-at-29952508.html | TRUST'S ASSETS RISE.; Quarterly Income Shares Puts Total at $29,952,508. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/ickes-says-enemies-are-out-to-get-him-blames-power-and-oil-men-and.html | Ickes Says Enemies Are 'Out to Get Him'; Blames Power and Oil Men and Politics | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/hears-king-of-siam-wont-retake-throne-singapore-is-told.html | HEARS KING OF SIAM WON'T RETAKE THRONE; Singapore Is Told Prajadhipok's Proposals Are Not Acceptable to Cabinet at Bangkok. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/private-contracts-increase.html | Private Contracts Increase. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/liner-runs-aground-to-avert-a-crash-63-passengers-on-pan-america.html | LINER RUNS AGROUND TO AVERT A CRASH; 63 Passengers on Pan America Marooned Several Hours Near Pier in Brooklyn. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/dellenbaugh-funeral-notables-attend-services-n-firstpresbyterian.html | DELLENBAUGH FUNERAL.; Notables Attend Services !n FirstPresbyterian Church. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/wolf-eliminates-baron-gains-semifinal-in-new-jersey-squash-play.html | WOLF ELIMINATES BARON.; Gains Semi-Final In New Jersey Squash Play -- McLaughlin Wins. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/ulrico-hoepli.html | ULRICO HOEPLI. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/kentucky-troops-rule-crime-zone-they-press-surprise-cleanup-of-clay.html | KENTUCKY TROOPS RULE 'CRIME' ZONE; They Press Surprise 'Clean-Up' of Clay County as Civil Court Gives Way to Military. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/work-for-westinghouse-electric.html | Work for Westinghouse Electric | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/rudolph-o-rothfeld.html | RUDOLPH O, ROTHFELD. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/news-of-the-stage-within-the-gates-extends-its-engagement-and.html | NEWS OF THE STAGE; ' Within the Gates' Extends Its Engagement, and Prepares for an Interesting Week-End. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/iv-tuthill-diestrainer-of-athletes-boxing-referee-had-been-coachof.html | IV. TUTHILL DIES;TRAINER OF ATHLETES; Boxing Referee Had Been Coachof Football and Baseball Teams-- Was 63 Years Old. | True | Special to T Nzw Yo Tm. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/southwestern-bell-telephone.html | Southwestern Bell Telephone. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/jersey-bank-act-voided-by-court-1933-rehabilitation-law-that.html | JERSEY BANK ACT VOIDED BY COURT; 1933 Rehabilitation Law, That Affects 20 Reopened Banks, Defended by RFC. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/british-want-us-to-act.html | British Want Us to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/peru-censors-revolt-harder-than-uruguay.html | Peru Censors Revolt Harder Than Uruguay | True | Special Cable to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/divorce-plea-rejected-referee-says-mrs-cobina-wright-has-not-proved.html | DIVORCE PLEA REJECTED.; Referee Says Mrs. Cobina Wright Has Not Proved Case. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/junk-valued-high-for-rate-purposes-on-utility-books-wornout-trucks.html | JUNK VALUED HIGH FOR RATE PURPOSES ON UTILITY BOOKS; Worn-Out Trucks Were Ordered Appraised at $102,000 by 2 Consolidated Officers. A SURPRISE TO CARLISLE He Terms Action of the Vice Presidents 'Stupid' When He Sees Their Letters. GRANT FOR FEDERAL PLANT Ickes Allots $3,780,000 for a Power Unit Here -- Mayor Says It Will Be 'Yardstick.' JUNK VALUED HIGH ON UTILITY BOOKS | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/more-holdings-detailed-exchange-gives-monthly-reports-of-officers.html | MORE HOLDINGS DETAILED.; Exchange Gives Monthly Reports of Officers and Leading Owners. STOCKHOLDING LIST FOUND 40% WRONG | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/e-j-goodrich-quits-tax-board.html | E. J. Goodrich Quits Tax Board. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/seats-in-ilo-won-by-us-and-soviet-geneva-labor-body-votes-to-oust.html | SEATS IN I.L.O. WON BY U.S. AND SOVIET; Geneva Labor Body Votes to Oust Canada and Belgium From Permanent Posts. RIDDELL'S FIGHT IS FUTILE Brussels Delegate Offers to Quit High Place to Make Way for the United States. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/heads-bank-clerks-association.html | Heads Bank Clerks Association. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mayor-to-accept-dictation-of-pwa-any-conditions-laid-down-for-citys.html | MAYOR TO ACCEPT DICTATION OF PWA; Any Conditions Laid Down for City's $300,000,000 Program Must Be Followed, He Says. HE EXPECTS ACTION SOON Asserts He Does Not Know What Would Happen to Relief Here Without President's Aid. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mrs-stenz-and-mdermott-score-in-tennis-mrs-pinchot-and-griffin.html | Mrs. Stenz and M'Dermott Score in Tennis; Mrs. Pinchot and Griffin Likewise Advance | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/wall-st-corner-sold-at-auction-twelvestory-loft-building-at-pearl.html | WALL ST. CORNER SOLD AT AUCTION; Twelve-Story Loft Building at Pearl Street Is Taken Over by Plaintiff. OTHER PARCELS BOUGHT IN Houses Form Bulk of Realty Put Up at Foreclosure in Manhattan and Bronx. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/palm-beach-villa-scene-of-a-dinner-mr-and-mrs-harrison-williams-are.html | PALM BEACH VILLA SCENE OF A DINNER; Mr. and Mrs. Harrison Williams Are Hosts -- Duke and Duchess of Marlborough Attend Tea. ARTHUR MEEKERS FETED Dinner Given for Them by Mr. and Mrs. G. A. McKinlock -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mary-bayliss-wed-in-church-at-rome-philadelphia-girl-is-bride-of.html | MARY BAYLISS WED IN CHURCH AT ROME; Philadelphia Girl Is Bride of Count Algrotti, Member of Venetian Nobility. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/new-york-teams-win-at-racquets-pellmortimer-subdue-dexterbell-to.html | NEW YORK TEAMS WIN AT RACQUETS; Pell-Mortimer Subdue DexterBell to Gain Semi-Finals in U.S. Doubles Tourney. BROOKS-SHELDON ADVANCE Defending Champions Turn Back Laughlin-Clark -- Leonard-Kirkbride Also Are Victors. | True | By Allison Danzig,special To the New York Times. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/gresser-funeral-today-associates-of-exborough-president-to-be.html | GRESSER FUNERAL TODAY.; Associates of Ex-Borough President to Be PallbearePs. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/crescents-triumph-20-turn-back-oriole-six-neil-colville-scoring.html | CRESCENTS TRIUMPH, 2-0.; Turn Back Oriole Six, Neil Colville Scoring Both Goals. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/railways-friendly-to-eastmans-report-agreement-with-many-of-views.html | RAILWAYS FRIENDLY TO EASTMAN'S REPORT; Agreement With Many of Views Is General -- Reorganization of I.C.C. an Exception. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/kenneth-h-miller-exhibits-his-art-holds-his-first-oneman-show-in.html | KENNETH H. MILLER EXHIBITS HIS ART; Holds His First One-Man Show in Three Seasons at the Rehn Galleries. HAS AN INDIVIDUAL STYLE Compelling Excellence Features Pictures Which Will Be on View Until Feb. 16. | True | By Edward Alden Jewell. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/9757690937-deposits-in-nations-savings-banks.html | $9,757,690,937 Deposits In Nation's Savings Banks | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/trusts-gain-put-at-157-assets-of-north-american-investment.html | TRUST'S GAIN PUT AT 15.7%; Assets of North American Investment Corporation $3,941,536. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/bank-sells-queens-house.html | Bank Sells Queens House. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mduffie-for-the-bench-roosevelt-names-alabaman-a-house-member-16.html | M'DUFFIE FOR THE BENCH.; Roosevelt Names Alabaman, a House Member 16 Years. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/aviation-group-elects-aeronautical-chamber-retains-officers-in.html | AVIATION GROUP ELECTS.; Aeronautical Chamber Retains Officers in Gesture of Confidence | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/andy-mmahon.html | ANDY M'MAHON. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/commuters-score-service-in-storm-long-island-trains-one-to-five.html | COMMUTERS SCORE SERVICE IN STORM; Long Island Trains One to Five Hours Behind Schedule, They Charge at Hearing. FORCED TO WALK IN SNOW Report Made by Transit Board Investigators Says Removal Work Started Belatedly. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/fletcher-assails-democratic-waste-republican-chairman-also-calls.html | FLETCHER ASSAILS DEMOCRATIC 'WASTE'; Republican Chairman Also Calls New Works Fund a Weapon to Get Votes. WOULD LIBERALIZE PARTY Eaton and Mellen Pledge Aid to Leader at Second of Forum Series Here. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/has-twins-fingerprinted-joliet-father-goes-to-police-when-he-cant.html | HAS TWINS FINGERPRINTED; Joliet Father Goes to Police When He Can't Tell Them Apart. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/nile-lizard-arrives-monitor-given-to-staten-island-zoo-needs-hot.html | NILE LIZARD ARRIVES.; Monitor Given to Staten Island Zoo Needs Hot Water Bottles. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/gov-lehman-gets-surprise.html | Gov. Lehman Gets Surprise. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/drastic-change-in-betting-system-being-prepared-for-use-at-state.html | Drastic Change in Betting System Being Prepared for Use at State Tracks; NEW BETTING PLAN LIKELY FOR TRACKS Layers at Metropolitan Courses to Operate on Dais, Thus Facilitating Wagering. END OF CONFUSION SEEN Arrangement Workable and Is Within the Law, Legal Authorities Find. | True | By Bryan Field. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/rise-in-workers-insured-by-state-compensation-volume-gains-47-says.html | RISE IN WORKERS INSURED BY STATE; Compensation Volume Gains 47%, Says Report of Fund for Year. PREMIUMS ARE $10,312,322 37,598 Policy-Holders Triple Those of Ten Years Ago -$6,000,000 in Payments. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/foreign-exchange-thursday-jan-31-1935.html | FOREIGN EXCHANGE; Thursday, Jan. 31, 1935. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/error-causes-tangle-on-vending-machines-officials-find-permission.html | ERROR CAUSES TANGLE ON VENDING MACHINES; Officials Find Permission Was Never Granted to Install Them in City Buildings. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/britishturkish-talks-halt.html | British-Turkish Talks Halt. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/kentuckians-fete-ready-group-to-honor-george-harrison-houston-at.html | KENTUCKIANS' FETE READY.; Group to Honor George Harrison Houston at Annual Dance. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/cello-and-organ-recital-livio-boni-and-pietro-yon-give-joint.html | CELLO AND ORGAN RECITAL; Livio Boni and Pietro Yon Give Joint Program in the Town Hall. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/the-munitions-trade.html | The Munitions Trade. | True | STEPHEN SELEY | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/princess-torlonia-here-happy-over-sons-marriage-two-daughters-come.html | PRINCESS TORLONIA HERE.; Happy Over Son's Marriage -- Two Daughters Come With Her. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/crew-unorganized-crash-victims-say-dr-samuel-smith-and-his-wife.html | CREW UNORGANIZED CRASH VICTIMS SAY; Dr. Samuel Smith and His Wife Testify Officers and Men of Mohawk Had No Orders. LIFEBOAT DAVITS FROZEN Woman Passenger Asserts the Ship Was Unprepared for a Voyage at Sea. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/uruguayan-rebels-rout-loyal-troops-win-battle-fifty-miles-from.html | URUGUAYAN REBELS ROUT LOYAL TROOPS; Win Battle Fifty Miles From Capital as Their Main Body Eludes Government Forces. MUTINIES ARE REPORTED Terra Is Said to Be Relying Mainly on Police -- Situation Grows More Serious Daily. | True | By John V. White.special Cable To the New York Times. | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/canzoneri-beats-rodak-on-points-triumphs-easily-in-tenround-bout-at.html | CANZONERI BEATS RODAK ON POINTS; Triumphs Easily in Ten-Round Bout at Chicago -- 14,000 See Lightweight Battle. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/general-myers-retires-marine-officer-rounds-out-fortyeight-years-in.html | GENERAL MYERS RETIRES.; Marine Officer Rounds Out Fortyeight Years in the Service. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/seized-land-subdivided-americanowned-ranch-near-matamoros-mexico.html | SEIZED LAND SUBDIVIDED.; American-Owned Ranch Near Matamoros, Mexico, Split Up. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/soviet-premier-rebuffs-japan-telling-her-to-quit-manchuria-molotoff.html | Soviet Premier Rebuffs Japan, Telling Her to Quit Manchuria; Molotoff Rejects Plea to Demilitarize the Border -- Sees Violation of the Treaty of Portsmouth, Invoked by Tokyo -- He Also Cites the Non-Aggression Pact Offer. RUSSIANS REBUFF JAPAN'S PROPOSAL | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/soviet-debt-talks-with-us-collapse-hull-ends-negotiations-after-4.html | SOVIET DEBT TALKS WITH US COLLAPSE; Hull Ends Negotiations After 4 1/2-Minute Conversation With Russian Envoy. ANGER IN CONGRESS SEEN Move to Revoke Recognition Is Expected -- Export-Import Bank to Be Dissolved. SOVIET DEBT TALKS WITH US COLLAPSE | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/four-new-firms-here-stock-exchange-also-announces-dissolution-of.html | FOUR NEW FIRMS HERE.; Stock Exchange Also Announces Dissolution of Four. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/to-weigh-bond-payments-court-orders-banks-to-appear-in-prudence.html | TO WEIGH BOND PAYMENTS; Court Orders Banks to Appear In Prudence Corporation Cases. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/identifies-clothes-of-poderjay-bride-sister-of-agnes-tufverson.html | IDENTIFIES CLOTHES OF PODERJAY BRIDE; Sister of Agnes Tufverson Views Dresses, Shoes and Jewels Seized in Vienna. LETTERS ARE EXAMINED Police Admit Lack of Clues to Missing Woman's Fate -- Her Husband Faces Court Today. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/londos-george-sign-for-bout.html | Londos, George Sign for Bout. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/women-rehearse-orchestral-debut-mayor-and-wife-and-mother-of.html | WOMEN REHEARSE ORCHESTRAL DEBUT; Mayor and Wife and Mother of President Among Sponsors of Symphony Group. FIRST CONCERT ON FEB. 18 Such an Ensemble Equal to Men Was Long Envisioned by Antonia Brico, Leader. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/exbutler-sues-in-wardrobe-loss-gifts-from-walker-included-in-items.html | EX-BUTLER SUES IN WARDROBE LOSS; Gifts From Walker Included in Items Allegedly Burned in Blumenthal Fire. $4,000 INSURANCE SOUGHT But Company Contends It Is 'Inconceivable' Man Owned Such Costly Clothing. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mrs-w-h-vanderbilt-better.html | Mrs. W. H. Vanderbilt Better. | True | Special to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/woman-perishes-in-fire-husband-three-children-and-a-fireman-hurt-in.html | WOMAN PERISHES IN FIRE.; Husband, Three Children and a Fireman Hurt in Hoboken Blaze. | True | | C1B 251348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/poles-restrained-toward-goering.html | Poles Restrained Toward Goering. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/imrs-earle-b-babcock.html | IMRS. EARLE B. BABCOCK. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/ohio-hears-new-opera-lady-macbeth-of-mzensk-staged-by-rodzinski-in.html | OHIO HEARS NEW OPERA.; Lady Macbeth of Mzensk' Staged by Rodzinski in Cleveland. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/debutantes-who-will-be-honored-at-parties-here.html | DEBUTANTES WHO WILL BE HONORED AT PARTIES HERE. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/wabash-payment-today.html | Wabash Payment Today. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/fund-for-neediest-is-235354.html | Fund for Neediest Is $235,354. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/german-prices-decline.html | German Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/named-foreign-minister-former-president-olaya-herrera-will-take.html | NAMED FOREIGN MINISTER.; Former President Olaya Herrera Will Take Post in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/doyle-irish-boxer-leaves.html | Doyle, Irish Boxer, Leaves. | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/stock-exchange-trading-in-january.html | STOCK EXCHANGE TRADING IN JANUARY | True | | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/dredge-finds-cutlass-hilt-held-relic-of-civil-war.html | Dredge Finds Cutlass Hilt, Held Relic of Civil War | True | Special Cable to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/mrs-james-o-clephane.html | MRS. JAMES O, CLEPHANE. | True | Special to THE NE YoRw T[[ss. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/38132-political-arrests-in-vienna-in-22-months.html | 38,132 Political Arrests In Vienna in 22 Months | True | Wireless to THE NEW YORK TIMES. | C1B 251348 |
| 1935-02-01 | 1935-02-01 | https://www.nytimes.com/1935/02/01/archives/madoo-welcomes-end-of-naval-pact-senator-says-denunciation-by-japan.html | M'ADOO WELCOMES END OF NAVAL PACT; Senator Says Denunciation by Japan Will Permit the United States to Develop Fleet. HE OPPOSES FOREIGN LINKS Back From Philippine Mission, He Says This Nation Cannot Help Europe at Present. | True | | C1B 251348 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/af-of-l-seated-in-geneva-group-president-green-will-be-one-of-eight.html | A.F. OF L. SEATED IN GENEVA GROUP; President Green Will Be One of Eight Governors of Workers' Body in Labor Office. 40-HOUR WEEK ON AGENDA Greater Safety in Building Also Will Be Debated at World Conference in June. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/silver-concern-to-liquidate.html | Silver Concern to Liquidate. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mills-buy-cotton-limiting-decline-foreign-selling-is-laid-to.html | MILLS BUY COTTON, LIMITING DECLINE; Foreign Selling Is Laid to Troubles of Commodity Dealers Abroad. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/troops-guard-long-as-he-hears-foes-admit-rebellion-senator-back-in.html | TROOPS GUARD LONG AS HE HEARS FOES ADMIT 'REBELLION'; Senator, Back in Baton Rouge, Calls Standard Oil Men on His 'Murder Plot' Charge. | True | By F. Raymond Daniell. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/pickets-protest-new-postmaster-2-suffolk-women-democratic-leaders.html | PICKETS PROTEST NEW POSTMASTER; 2 Suffolk Women Democratic Leaders Denounce Temporary Bay Shore Appointment. | True | Special to THE NEW YORK TIMES. | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/wilder-aide-denies-data-on-ship-bids-tm-combrooks-tells-senate.html | WILDER AIDE DENIES DATA ON SHIP BIDS; T.M. Combrooks Tells Senate Inquiry He Had No Advance News on Lowest Prices. A.P. HOMER TO BE CALLED He Gets Delay of Week Because of Health -- Roosevelt Laughs at Evidence. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/wheat-corn-oats-dip-in-final-trades-rye-points-down-and-barley-up.html | WHEAT, CORN, OATS DIP IN FINAL TRADES; Rye Points Down and Barley Up, Cautious Operations Making a Wavy Market. SIGNS OF BETTER DEMAND Decline in Stocks of Major Grain Indicate a Much Smaller Carry-Over Is Probable. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/unlicensed-winery-wins-contract-fight-decision-viewed-as.html | Unlicensed Winery Wins Contract Fight; Decision Viewed as Far-Reaching in Effect | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mrs-buckminster-triumphs.html | Mrs. Buckminster Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/18-named-to-help-port-commerce-mkenzie-heads-the-committee.html | 18 NAMED TO HELP PORT COMMERCE; M'Kenzie Heads the Committee Appointed by Mayor to Protect Trade Here. INROADS HAVE BEEN MADE Purpose Is to Coordinate the Various Shipping Groups and Other Interests. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/stocks-in-london-paris-and-berlin-english-trading-firm-and-more.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Firm and More Active -- British Funds Up on Investment Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/eckhardt-darnell.html | Eckhardt -- Darnell. | True | Special to THE N YOB Ts. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/herbert-a-sickley.html | HERBERT A. SICKLEY. | True | special to TH NW YORK Ta. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/tannhaeuser-at-opera-wagner-work-given-as-benefit-for-vassar-fund.html | 'TANNHAEUSER' AT OPERA.; Wagner Work, Given as Benefit for Vassar Fund, Led by Riedel. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bail-for-court-exaides-two-get-hearing-monday-on-the-charge-of.html | BAIL FOR COURT EX-AIDES; Two Get Hearing Monday on the Charge of Mutilating Ledgers. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/building-employes-threaten-to-strike-union-head-tells-7000-at.html | BUILDING EMPLOYES THREATEN TO STRIKE; Union Head Tells 7,000 at Meeting Arbitration Board Ruling Must Stand. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/vaughan-is-named-again-reelected-head-of-masters-of-foxhounds.html | VAUGHAN IS NAMED AGAIN.; Re-elected Head of Masters of Foxhounds Association. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mrs-frankbrainerd.html | MRS. FRANK,BRAINERD. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bill-seeks-to-curb-school-custodians-baldwin-offers-measure-to-put.html | BILL SEEKS TO CURB SCHOOL CUSTODIANS; Baldwin Offers Measure to Put Salaries Under City's Control Instead of the Board's. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/causes-found-for-complaint-consumers-held-to-have-grievance-against.html | CAUSES FOUND FOR COMPLAINT; Consumers Held to Have Grievance Against Some Coal Truckers. | True | CLARENCE W. DONNELLY. Chairman Industrial Relations Committee, Fourth Divisional Code Authority, Retail Solid Fuel Industry | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/state-nra-invalid-steinbrink-rules-opinion-in-motion-picture-suit.html | STATE NRA INVALID, STEINBRINK RULES; Opinion in Motion Picture Suit Holds Sovereign Power Had Been Surrendered. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/illinois-bell-telephone.html | Illinois Bell Telephone. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/theophilus-king-banker-90-dead-philanthropist-and-religious-liberal.html | THEOPHILUS KING, BANKER, 90, DEAD; Philanthropist and Religious Liberal Gave $12,600 a Year .:to Churches and Lodges. HEADED' BANK 48 YEARS Father of Man Who Gave Prize for Word 'Scofflaw'Urged Unity of Denominations. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/clinton-sets-back-stuyvesant-2921-gains-4th-victory-of-season-in.html | CLINTON SETS BACK STUYVESANT, 29-21; Gains 4th Victory of Season in Non-League Basketball Game on Home Court. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bene-limbeer.html | Bene -- Limbeer. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/ellsworth-to-reach-montevideo-today-his-antarctic-ship-will-remain.html | ELLSWORTH TO REACH MONTEVIDEO TODAY; His Antarctic Ship Will Remain There Awaiting Orders While He Returns Here. | True | By Lincoln Ellsworth. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/2-dead-in-explosion-at-brooklyn-store-policeman-killed-as-marquee.html | 2 DEAD IN EXPLOSION AT BROOKLYN STORE; Policeman Killed as Marquee Falls on Him -- Gas Fumes Had Felled Watchman. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/democrats-elect-in-san-juan.html | Democrats Elect in San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/liverpools-cotton-week-british-stocks-off-slightly-imports-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks Off Slightly -- Imports Lower. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/definite-revival-noted-in-business-retail-and-wholesale-trade-is.html | DEFINITE REVIVAL NOTED IN BUSINESS; Retail and Wholesale Trade Is Aided by Cold Weather in Various Sections. EMPLOYMENT TOTALS GAIN Increases Retarded in the East and New England -- Production Trend Turns Upward. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/dr-daniel-h-fuller-medical-director-for-men-in-philadelphia.html | DR. DANIEL H. FULLER.; Medical Director for Men in Philadelphia Hospital, | True | _pecla! to THZ 1WEW Yoa Tn.IES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/trustees-get-certificates.html | Trustees Get Certificates. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/removal-of-snow-speeded-by-45000-hammond-reports-collection-of.html | REMOVAL OF SNOW SPEEDED BY 45,000; Hammond Reports Collection of Garbage and Ashes Is Almost Up to Date. ICY STREETS A PROBLEM Commissioner Expects Greater Progress if the Weather Is Warm Over Week-End. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/labor-widens-rift-with-roosevelt-af-of-l-council-sees-in-auto-code.html | LABOR WIDENS RIFT WITH ROOSEVELT; A.F. of L. Council Sees in Auto Code 'Hostile' Work of Richberg and Wolman. BETROIT STRIKES HINTED President Says the Industry Labor Board Is Not a Part of Amended Code. LABOR WIDENS RIFT WITH ROOSEVELT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/strike-is-declared-in-rio-coffee-market-commission-merchants-refuse.html | STRIKE IS DECLARED IN RIO COFFEE MARKET; Commission Merchants Refuse to Show Samples and No Buyers Are Found for Futures. | True | Special Cable to THE NEW YORK TIMES. | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mrs-smith-leaves-hospital.html | Mrs. Smith Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/retail-code-heads-back-job-provisions.html | RETAIL CODE HEADS BACK JOB PROVISIONS | True | Temporary Continuance Asked as Authority Pleads for the Small Store. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/standard-brands-nets-106-a-share-earnings-of-13878021-last-year.html | STANDARD BRANDS NETS $1.06 A SHARE; Earnings of $13,878,021 Last Year Compare With $15,048,795 in 1933. TOTAL ASSETS $66,366,620 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/spectacular-competition-in-pack-classes-features-tenth-annual-hound.html | Spectacular Competition in Pack Classes Features Tenth Annual Hound Show; SHELBURNE ENTRY WINS SHOW HONORS English and Welsh Foxhound Pack Triumphs in Exhibition at Riding Club. MILLBROOK GROUP SCORES Whiteoakes Foot Beagles Are Among the Other Victors in Colorful Competition. | True | By Henry R. Ilsley. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/hunsinger-gets-post-fordham-assistant-named-football-coach-at.html | HUNSINGER GETS POST.; Fordham Assistant Named Football Coach at Niagara. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/585000000-pension-cost-seen.html | $585,000,000 Pension Cost Seen. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/for-this-relief-much-thanks.html | For This Relief, Much Thanks. | True | JOSEPH LEWIS | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/state-loses-fight-for-prudence-co-federal-court-decides-concern-is.html | STATE LOSES FIGHT FOR PRUDENCE CO.; Federal Court Decides Concern Is Not a Bank and Orders Return of Assets. COMES UNDER SECTION 77B Trustees Appointed to Speed Reorganization -- Company Was Seized on Sept. 29. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/jose-t-machado-exdiplomat-dies-had-resided-in-washinoon-since.html | JOSE T, MACHADO,' EX-DIPLOMAT, DIES; Had Resided in Washinoon Since Retiring in 1915 From Guatemala Service. WON MANY DECORATIONS Held Posts in Europe for Twenty YearsNoted as Authority on International Law. | True | Special to T2E NE YOR TIIES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/news-of-the-stage-a-room-in-red-and-white-postponed-until-next.html | NEWS OF THE STAGE; 'A Room in Red and White' Postponed Until Next Season -- Five Attractions Closing Tonight. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/parsons-will-aids-seven-institutions-educational-religious-and.html | PARSONS WILL AIDS SEVEN INSTITUTIONS; Educational, Religious and Charitable Gifts of $22,750 Made by Engineer. BULK GOES TO CHILDREN Philanthropic Federation Gets $10,000 Legacy From Mrs. Sophia Beer. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/gives-new-theory-on-the-cosmic-ray-milne-of-oxford-says-pull-of.html | GIVES NEW THEORY ON THE COSMIC RAY; Milne of Oxford Says Pull of Rest of Universe Gives Particles Great Speed. COMPTON TELLS OF STUDY Chicago Professor Lectures to British Scientists on His Many Experiments With Rays. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/japanese-military-promise-to-economize-if-they-find-huge-programs.html | Japanese Military Promise to Economize If They Find Huge Programs Impair Bonds | True | By Hugh Byas.wireless To the New York Times. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/crescents-score-3332-top-seventh-regiment-five-in-overtime-as.html | CRESCENTS SCORE, 33-32.; Top Seventh Regiment Five in Overtime as Voelker Stars. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/two-refugees-bound-and-slain.html | Two Refugees Bound and Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/william-h-amerman.html | WILLIAM H. AMERMAN, | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/ellis-island-holds-hungarian-rebel-imre-von-csernyak-cashiered-army.html | ELLIS ISLAND HOLDS HUNGARIAN REBEL; Imre von Csernyak, Cashiered Army Officer, Is Accused of Illegal Entry Here. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/shanghai-unworried-on-banks.html | Shanghai Unworried on Banks. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/auxiliary-picks-april-23-as-butterfly-ball-date.html | Auxiliary Picks April 23 As Butterfly Ball Date | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/women-endorse-jury-service-bill-city-federation-of-clubs-also.html | WOMEN ENDORSE JURY SERVICE BILL; City Federation of Clubs Also Approves Aims of Anti-Crime Parley in Washington. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/safety-measures.html | Safety Measures. | True | RENATO CRISI | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/nazi-on-trial-in-vienna-first-to-be-accused-as-leader-of-putsch.html | NAZI ON TRIAL IN VIENNA.; First to Be Accused as Leader of Putsch Faces Military Court. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/7457-home-owners-aided.html | 7,457 Home Owners Aided. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/killed-in-bridge-leap-amherst-graduate-found-at-foot-of-181st.html | KILLED IN BRIDGE LEAP.; Amherst Graduate Found at Foot of 181st Street Span. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/fights-holdup-killing-charge.html | Fights Hold-Up Killing Charge. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/2-october-rebels-executed-in-spain-miner-who-headed-a-firing-squad.html | 2 OCTOBER REBELS EXECUTED IN SPAIN; Miner Who Headed a Firing Squad in Revolt and Sergeant Are Shot in Oviedo. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/price-of-lead-reduced-again.html | Price of Lead Reduced Again. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/hoffman-spurns-income-tax-plea-says-plan-will-not-be-dropped-after.html | HOFFMAN SPURNS INCOME TAX PLEA; Says Plan Will Not Be Dropped After Hearing Manufacturers' Counter Proposals. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/clothing-and-shoes-needed.html | Clothing and Shoes Needed. | True | ALICE L. POOR | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bars-red-parleys-in-schools.html | Bars Red Parleys in Schools. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/pirate-triumphs-in-ice-yacht-race-home-first-in-competition-at-red.html | PIRATE TRIUMPHS IN ICE YACHT RACE; Home First in Competition at Red Bank -- Alva II Wins at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/sec-with-power-to-close-stock-exchanges-is-ready-to-do-so-on.html | SEC, With Power to Close Stock Exchanges, Is Ready to Do So on Adverse Gold Decision | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/advertisers-ask-hearing-committee-says-that-association-has-not.html | ADVERTISERS ASK HEARING.; Committee Says That Association Has Not Approved Bills. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/pwa-powers-are-upheld-washington-court-rejects-jersey-concerns.html | PWA POWERS ARE UPHELD.; Washington Court Rejects Jersey Concern's Discrimination Suit. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/poderjay-pleads-guilty-to-bigamy-former-yugoslav-soldier-faces-2-12.html | PODERJAY PLEADS GUILTY TO BIGAMY; Former Yugoslav Soldier Faces 2 1/2 to 5 Years -- Will Be Sentenced on Feb. 14. CONFLICT IN HIS STORIES Prosecutor Says He Has Found Discrepancies in Many Important Matters. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/senator-lima_-nowski-99yearold-polish-senator-wasi-leader-of.html | SENATOR LIMA_NOWSKI.; 99-Year-Old Polish Senator Wasl Leader of Socialists. } | True | Wireless to Ta w Yo Ts. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/plan-is-approved-for-film-concern-paramount-publix-reorganization.html | PLAN IS APPROVED FOR FILM CONCERN; Paramount Publix Reorganization Held by Court to Be Fair and Equitable. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/yankee-contract-is-mailed-to-ruth-offer-of-nominal-salary-seen-as.html | YANKEE CONTRACT IS MAILED TO RUTH; Offer of Nominal Salary Seen as Opening Move to Decide Star's Future Definitely. | True | By John Drebinger. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/final-bmt-price-is-not-yet-settled-reports-of-192500000-figure.html | FINAL B.M.T. PRICE IS NOT YET SETTLED; Reports of $192,500,000 Figure Termed Inexact by Mayor, Seabury and Berle. BUT AGREEMENT IS NEAR May Be Announced in a Few Days -- Many Points, Including 5-Cent Fare, Are Ironed Out. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/terra-calls-men-to-double-forces-enrolls-reserves-for-abnormal.html | TERRA CALLS MEN TO DOUBLE FORCES; Enrolls Reserves for 'Abnormal Situation' in Uruguay While Declaring Revolt Is Over. REBEL CHIEF IS ELUSIVE Civilians Flee Rivera, Second Largest City, When Munoz Is Reported Marching on It. | True | By John W. White.special Cable To the New York Times. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/durand-is-beaten-at-st-augustine-medalist-bows-to-whitehead-5-and-3.html | DURAND IS BEATEN AT ST. AUGUSTINE; Medalist Bows to Whitehead, 5 and 3, in Semi-Final Round of Club Champions' Golf. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/3-diagnoses-on-boy-annoy-the-mayor-someone-blundered-dismally-and.html | 3 DIAGNOSES ON BOY ANNOY THE MAYOR; 'Someone Blundered Dismally' and He Wants to Know Who and Why, La Guardia Says. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/us-racquets-final-is-gained-by-pearsonedwards-and-leonardkirkbride.html | U.S. Racquets Final Is Gained by Pearson-Edwards and Leonard-Kirkbride; PEARSON-EDWARDS WIN AT RACQUETS Defeat Brooks-Sheldon, 1934 Champions, in Semi-Finals of U.S. Doubles Tourney. PELL-MORTIMER SET BACK Veteran New York Team Loses to Leonard-Kirkbride, 17-14, 15-5, 3-15, 15-12. | True | By Allison Danzig.special To the New York Times. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/iona-prep-victor-3029-tops-st-anns-high-quintet-fenton-scoring-17.html | IONA PREP VICTOR, 30-29.; Tops St. Ann's High Quintet, Fenton Scoring 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/wrigleys-body-taken-to-island.html | Wrigley's Body Taken to Island. | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/liu-quintet-routs-holy-cross-by-6029-scores-ninth-victory-in-a-row.html | L.I.U. QUINTET ROUTS HOLY CROSS BY 60-29; Scores Ninth Victory in a Row and Raises Point Total for Season to 831. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/new-threats-charged-reilly-says-four-witnesses-are-afraid-to-come.html | NEW THREATS CHARGED.; Reilly Says Four Witnesses Are Afraid to Come to Trial. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/ely-advances-in-tourney-holbrook-also-scores-in-union-league-club.html | ELY ADVANCES IN TOURNEY.; Holbrook Also Scores In Union League Club Squash Racquets. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bids-on-beacon-postoffice.html | Bids on Beacon Postoffice. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/berengaria-passenger-missing.html | Berengaria Passenger Missing. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/navy-oarsmen-report-twoweek-session-on-rowing-machines-is-on.html | NAVY OARSMEN REPORT.; Two-Week Session on Rowing Machines Is on Schedule. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/federal-mediator-acts-in-truck-row-labor-department-orders-its.html | FEDERAL MEDIATOR ACTS IN TRUCK ROW; Labor Department Orders Its Conciliation Head to Try to Avert a Strike. UNION BRIEF IS FILED Justice Humphrey to Call a Conference of Counsel in Injunction Proceedings. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/famed-gettysburg-home-burns.html | Famed Gettysburg Home Burns. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/loanshark-drive-sends-2-to-prison-one-gets-three-years-other-will.html | LOAN-SHARK DRIVE SENDS 2 TO PRISON; One Gets Three Years, Other Will Finish Reformatory Term for a Hold-Up. VICTIM WAS BADLY BEATEN Pair Convicted of 'Strong-Arm' Methods to Collect 20% Weekly Interest Rate. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/foreign-exchange-lrrdy-feb-l-1935.html | FOREIGN EXCHANGE; lrr/d,y, Feb. l, 1935. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/cards-abandon-cuban-trip.html | Cards Abandon Cuban Trip. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/plan-fast-air-schedule.html | Plan Fast Air Schedule. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/cleanbook-plea-sent-to-catholics-mgr-lavelle-prepares-letter-to-be.html | CLEAN-BOOK PLEA SENT TO CATHOLICS; Mgr. Lavelle Prepares Letter to Be Read on Feb. 10 in All Churches. NINE POINTS IN 'CRUSADE' Vicar General, Acting in Absence of Cardinal Hayes, Stresses 'Good Reading Habit.' | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/boston-orchestra-offers-toch-work-big-ben-fantasy-on-london-chimes.html | BOSTON ORCHESTRA OFFERS TOCH WORK; 'Big Ben,' Fantasy on London Chimes, Introduced Here by Koussevitzky. APPLAUSE FOR COMPOSER Haydn Symphony and Strauss 'Zarathustra' Performed at Brilliant Concert. | True | By Olin Downes. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/london-conferees-cover-wide-range-french-and-british-ministers-lay.html | LONDON CONFEREES COVER WIDE RANGE; French and British Ministers Lay Basis for Agreement in General Terms. DISCUSSION LASTS 8 HOURS Armaments, Eastern Pact, Rome Accord, Versailles and Security Taken Up. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/gets-7-life-sentences-bank-robber-convicted-in-san-francisco-as.html | GETS 7 LIFE SENTENCES.; Bank Robber Convicted In San Francisco as Aide Gets 3 Terms. | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/college-men-split-on-league-in-poll-vote-is-32404-for-entry-32320.html | COLLEGE MEN SPLIT ON LEAGUE IN POLL; Vote Is 32,404 for Entry, 32,320 Against It in Digest Survey -- Big Navy Opposed. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/free-classes-in-nursing.html | Free Classes in Nursing. | True | FREDERIKA FARLEY | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/woman-ends-life-took-anothers-job-professors-wife-dress-designer.html | WOMAN ENDS LIFE; TOOK ANOTHER'S JOB; Professor's Wife, Dress Designer, Had Brooded Over Dismissal of Her Predecessor. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/jm-trendley-handwriting-expert-says-hauptmann-did-not-write-ransom.html | J.M. Trendley, Handwriting Expert, Says Hauptmann Did Not Write Ransom Notes | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/long-island-rail-service.html | Long Island Rail Service. | True | JOHN P. HUBBELL | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/witness-says-he-saw-fisch-with-sharpe-girl-and-baby-expert-aids.html | WITNESS SAYS HE SAW FISCH WITH SHARPE GIRL AND BABY; EXPERT AIDS HAUPTMANN; CITY EMPLOYE TESTIFIES | True | By Russell B. Porter. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/swedish-court-official-arrested-in-forgeries.html | Swedish Court Official Arrested in Forgeries | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/fate-of-the-chestnut.html | FATE OF THE CHESTNUT. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/assembly-lines-move-on.html | Assembly Lines Move On. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/the-new-gold-deal.html | THE NEW GOLD DEAL. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/11-killed-in-german-plane-passengers-and-crew-perish-when-craft.html | 11 KILLED IN GERMAN PLANE; Passengers and Crew Perish When Craft Crashes Into Hill. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/brokers-seek-rise-in-commissions-proposal-for-16-23-increase-in.html | BROKERS SEEK RISE IN COMMISSIONS; Proposal for 16 2/3% Increase in Rates Sent by Three to Several Firms. GOES TO EXCHANGE GROUP Committee Named to Consider Scale of Charges Elects E.A. Pierce Chairman. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/british-television-speeds-move-here-experts-say-the-united-states.html | BRITISH TELEVISION SPEEDS MOVE HERE; Experts Say the United States Will Not Lag in Race -- Find Problems Are Different. FEDERAL SUBSIDY URGED Great Cost in This Country Is Seen as Too Burdensome for Private Capital. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/cunninghambonthron-mile-duel-tops-millrose-program-tonight-renewal.html | Cunningham-Bonthron Mile Duel Tops Millrose Program Tonight; Renewal of Keen Rivalry Between Kansas and N.Y.A.C. Aces Will Draw 16,000 to Garden -- Field, Which Includes Venzke and Ny, Is Fastest Ever Assembled for the Distance. | True | By Arthur J. Daley. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/fatal-slapping-case-to-be-sifted-by-jury-griefstricken-jersey.html | FATAL SLAPPING CASE TO BE SIFTED BY JURY; Grief-Stricken Jersey Parents Are Paroled as Police Think Baby's Death Was Accident. | True | Special to THE NEW YORK TIMES. | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/expugilist-killed-in-holdup-battle-martin-oconnell-punches-one-of.html | EX-PUGILIST KILLED IN HOLD-UP BATTLE; Martin O'Connell Punches One of Robbers and Another Shoots Him and Flees. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/old-guard-deals-a-blow-to-mellen-rejects-mrs-port-for-executive.html | OLD GUARD DEALS A BLOW TO MELLEN; Rejects Mrs. Port for Executive Committee Post and Picks Buchner, a Conservative. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/savage-school-in-front-routs-princeton-seminary-five-4318-galinsky.html | SAVAGE SCHOOL IN FRONT.; Routs Princeton Seminary Five, 43-18 -- Galinsky High Scorer. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/cigarette-code-is-lost-amid-roosevelts-files.html | Cigarette Code Is Lost Amid Roosevelt's Files | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/robbers-get-2000-in-jewelry.html | Robbers Get $2,000 in Jewelry. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/drop-in-stock-deals-shown-by-tax-totals-1934-revenue-was-20768427.html | DROP IN STOCK DEALS SHOWN BY TAX TOTALS; 1934 Revenue Was $20,768,427 as Compared to $40,248,971 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/dividend-payment-is-ordered-by-court-virginiacarolina-chemical.html | DIVIDEND PAYMENT IS ORDERED BY COURT; Virginia-Carolina Chemical Corporation go Decide Feb. 15 on Plans for Appeal. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mutual-life-paid-155338880-in-1934-assets-were-1160509652-on-dec-31.html | MUTUAL LIFE PAID $155,338,880 IN 1934; Assets Were $1,160,509,652 on Dec. 31, an Increase of $40,653,926 in Year. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bank-program-put-in-an-omnibus-bill-threepart-measure-will-levy.html | BANK PROGRAM PUT IN AN OMNIBUS BILL; Three-Part Measure Will Levy FDIC Premiums on Basis of Banks' Total Deposits. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/springfield-wins-4427-victor-over-brooklyn-poly-five-hebard-scoring.html | SPRINGFIELD WINS, 44-27.; Victor Over Brooklyn Poly Five -- Hebard Scoring Star. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/r-w-child-mass-today-writer-became-roman-catholic-24-hours-before.html | R. W. CHILD MASS TODAY.; Writer Became Roman Catholic 24 Hours Before Death. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/dowdy-dell-first-by-half-a-length-comes-from-behind-to-score-over.html | DOWDY DELL FIRST BY HALF A LENGTH; Comes From Behind to Score Over Hardware, With Dokas Third at Hialeah. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/berlin-market-stronger.html | Berlin Market Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/gw-ely-broker-found-shot-dead-wife-awakened-discovers-body-in-bed.html | G.W. ELY, BROKER, FOUND SHOT DEAD; Wife, Awakened, Discovers Body in Bed With Rifle Near By in Great Neck Home. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/26-composers-send-entries-in-contest-12-states-are-listed-in.html | 26 COMPOSERS SEND ENTRIES IN CONTEST; 12 States Are Listed in Juilliard Competition for Works of Symphonic Calibre. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/southern-pacific-buys-rails.html | Southern Pacific Buys Rails. | True | Special to THE NEW YORK TIMES. | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/code-hearing-ends-in-clash-over-rule-authority-members-racketeers.html | CODE HEARING ENDS IN CLASH OVER RULE; Authority Members 'Racketeers,' Embroidery Man Says -- Lifting of Home-Work Ban Asked. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/maccormick-rebuked-for-trial-interview-remark-that-hauptmann-was.html | MACCORMICK REBUKED FOR TRIAL INTERVIEW; Remark That Hauptmann Was Incapable of the Crime Brings Censure From Mayor. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/yale-swim-team-crushes-ccny-registers-133d-victory-in-row-winning.html | YALE SWIM TEAM CRUSHES C.C.N.Y.; Registers 133d Victory in Row, Winning Every Event and Taking 5 Second Places. HOYT SETS POOL RECORD Eli Star Wins 440-Yard Race in 5:00 4-5 in Lavender's Tank -- Blue Takes Water Polo Game. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/miners-38-hours-in-pit-440-hungarians-maintain-strike-others-return.html | MINERS 38 HOURS IN PIT.; 440 Hungarians Maintain Strike -- Others Return to Surface. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/miss-sally-rich-engaged.html | Miss Sally Rich Engaged. | True | Special to THE. NEW YORK TS. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/upturn-in-bonds-headed-by-us-list-selling-pressure-relaxes-in-quiet.html | UPTURN IN BONDS HEADED BY U.S. LIST; Selling Pressure Relaxes, in Quiet Trading on the Stock Exchange. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/exchange-refuses-companies-pleas-statements-to-stockholders-must-be.html | EXCHANGE REFUSES COMPANIES' PLEAS; Statements to Stockholders Must Be Made 15 Days Before Annual Meetings. DELAYS HAD BEEN SOUGHT Aim Was to Make Report to the SEC Correspond With That to Go to Share Owners. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/narcotic-smugglers-sentenced.html | Narcotic Smugglers Sentenced. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/banks-tva-suit-plea-rejected-by-court-chemical-national-is-barred.html | BANK'S TVA SUIT PLEA REJECTED BY COURT; Chemical National Is Barred From Injecting Question of Values Into Case. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/pictorial-journalism.html | 'Pictorial Journalism.' | True | F.S.N. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/insists-triborough-bridge-will-be-ready-on-time.html | Insists Triborough Bridge Will Be Ready on Time | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mrs-long-in-chinatown-guide-points-out-half-dozen-namesakes-of-her.html | MRS. LONG IN CHINATOWN.; Guide Points Out Half Dozen Namesakes of Her Husband. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mkenzie-testifies-at-crash-hearing-says-masters-of-talisman-and.html | M'KENZIE TESTIFIES AT CRASH HEARING; Says Masters of Talisman and Limon Did Not Realize the Serious Plight of Mohawk. FAILED TO LOWER BOATS Divers Report Sunken Ship Must Be Broken Down -- Too Big to Be Raised. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/miss-caral-gimbel-has-home-bridal-parents-port-chester-estate-is.html | MISS CARAL GIMBEL HAS HOME BRIDAL; Parents' Port Chester Estate Is Setting for Marriage to Edward Lasker, TWIN SISTER HONOR MAID Justin Godchaux Is Best Man-Candles, Calla Lilies and Fern Provide Decorations. | True | Bpecial to THE NEW YORK TmS. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/stabilizing-currencies-internal-equilibrium-of-price-level-regarded.html | STABILIZING CURRENCIES.; Internal Equilibrium of Price Level Regarded as Most Important. | True | IRVING FISHER | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/iron-men-of-yale-hailed-at-dinner-football-team-welcomed-at-yale.html | 'IRON MEN' OF YALE HAILED AT DINNER; Football Team Welcomed at Yale Club -- Four Players Address Boys' Group. | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/8000000-bond-issue-by-maryland-urged-commission-would-amortize.html | $8,000,000 BOND ISSUE BY MARYLAND URGED; Commission Would Amortize Costs by Diversion of State Roads Revenues. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/average-prices-rose-sharply-in-january-duns-index-number-highest.html | AVERAGE PRICES ROSE SHARPLY IN JANUARY; Dun's Index Number Highest Since May 1, 1930 -- Up 2 1/8% for Month. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/nazi-salute-is-too-holy-in-carnival-so-one-bows.html | Nazi Salute Is 'Too Holy' In Carnival, So One Bows | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/gatti-66-deluged-with-good-wishes-metropolitan-operas-general.html | GATTI, 66, DELUGED WITH GOOD WISHES; Metropolitan Opera's General Manager to Celebrate Quietly Tomorrow. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/russian-misquoted-tukhachevsky-did-not-say-red-army-would-finish.html | RUSSIAN MISQUOTED.; Tukhachevsky Did Not Say Red Army Would Finish World Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/partial-eclipse-of-sun-visible-here-tomorrow.html | Partial Eclipse of Sun Visible Here Tomorrow | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/thomsonbaldwin.html | ThomsonBaldwin. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/15000000-words-sent-out-correspondents-at-flemington-pile-up-huge.html | 15,000,000 WORDS SENT OUT; Correspondents at Flemington Pile Up Huge Telegraph Total. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/reply-is-held-evasive-japan-bids-china-accept-her-policy.html | Reply Is Held "Evasive."; JAPAN BIDS CHINA ACCEPT HER POLICY | True | By Hugh Byas. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/general-electric-gains-sales-last-year-183660303-against-142770791.html | GENERAL ELECTRIC GAINS.; Sales Last Year $183,660,303, Against $142,770,791 in 1933. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/junior-set-dances-at-last-assembly-leaders-of-society-receive-in.html | JUNIOR SET DANCES AT LAST ASSEMBLY; Leaders of Society Receive in Ritz Ballroom Attractively Decorated With Blooms. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/john-prentice-terry.html | JOHN PRENTICE TERRY, | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/our-wonderful-country-furbearing-trout-only-one-marvel-of-the.html | OUR WONDERFUL COUNTRY.; Fur-Bearing Trout Only One Marvel of the Native Imagination. | True | RALPH BLOOMFIELD | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/lasky-ill-fight-in-garden-put-off-boxer-stricken-with-grip-and.html | LASKY ILL, FIGHT IN GARDEN PUT OFF; Boxer Stricken With Grip and Pneumonia May Develop, 3 Physicians Announce. NEXT WEEK'S PLANS HIT Johnston Hopes to Match Canzoneri and Another Lightweight, Possibly Ambers. | True | By James P. Dawson. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/dunn-chosen-head-of-cooper-union-leader-in-science-engineering-and.html | DUNN CHOSEN HEAD OF COOPER UNION; Leader in Science, Engineering and Education Elected by Board of the School. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/society-and-fine-arts-join-in-gay-pageantry-of-the-beaux-arts-ball.html | Society and Fine Arts Join in Gay Pageantry of the Beaux Arts Ball; EVENT EPITOMIZES BEAUTY AND STYLE Architects' Affair at Waldorf Attended by 3,000 -- Settings of Regal Splendor. STAGE NOTABLES ATTEND Episodes Reproducing Parties of Earlier English History Given by Large Casts. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/foreign-exchanges-off-in-quiet-market-shipment-of-gold-arrives.html | FOREIGN EXCHANGES OFF IN QUIET MARKET; Shipment of Gold Arrives After Official Report Is Made by Reserve Bank. | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/financial-markets-stock-volume-below-500000-shares-prices-reduced.html | FINANCIAL MARKETS; Stock Volume Below 500,000 Shares -- Prices Reduced Fractionally on Average -- Bonds Firm. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/planes-chase-pirates-from-ship-with-70-children-some-americans.html | Planes Chase Pirates From Ship With 70 Children, Some Americans; British Naval Craft Rout Chinese Who Held Vessel 3 Days -- One Guard Slain, Passengers Robbed by Attackers -- The Tungchow Reaches Hongkong, 1,350 Miles From Destination. PIRATES ROUTED; 70 CHILDREN SAVED | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/arms-studies-to-begin-bourquin-committee-will-meet-in-geneva-on-feb.html | ARMS STUDIES TO BEGIN.; Bourquin Committee Will Meet In Geneva on Feb. 18. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/kirsten-flagstad-makes-debut-today-first-role-with-metropolitan-is.html | KIRSTEN FLAGSTAD MAKES DEBUT TODAY; First Role With Metropolitan Is Sieglinde in 'Die Walkuere' -- Isolde Next Week. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/goodwin-advances-in-squash-racquets-tops-kingsley-to-gain-class-a.html | GOODWIN ADVANCES IN SQUASH RACQUETS; Tops Kingsley to Gain Class A Metropolitan Final -- Grant Turns Back Huhn. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/camper-killed-on-track-ear-coverings-prevent-his-hearing-train-near.html | CAMPER KILLED ON TRACK.; Ear Coverings Prevent His Hearing Train Near Goshen. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/groundhogs-face-test-of-veracity-city-today-to-give-impugned.html | GROUNDHOGS FACE TEST OF VERACITY; City Today to Give Impugned Weather Prophets Another Chance to Make Good. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/to-display-record-prr-engine.html | To Display Record P.R.R. Engine | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/stocks-of-crude-oil-drop-551000-barrels-total-for-week-ended-jan-26.html | STOCKS OF CRUDE OIL DROP 551,000 BARRELS; Total for Week Ended Jan. 26 Was 320,570,000 -- Foreign Decline 29,000. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/red-sox-trade-cissell.html | Red Sox Trade Cissell. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/apartments-sold-by-savings-bank-two-multifamily-buildings-in.html | APARTMENTS SOLD BY SAVINGS BANK; Two Multi-Family Buildings in Brooklyn Bring Cash Over Mortgages. RENTING HELPED DEALS Syndicate Pays Cash for House on Riverside Drive -- Flat Sold on Northern Av. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/st-francis-prep-victor-beats-boys-high-sextet-by-41-manual-team.html | ST. FRANCIS PREP VICTOR.; Beats Boys High Sextet by 4-1 -- Manual Team Triumphs. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mary-toomey-married-becomes-bride-of-william-p-glessemann-in-east.html | MARY TOOMEY MARRIED,; Becomes Bride of William . P. Glesse!mann in East Orange. | True | *pecal 10 TIIE iEW YORK TI,IES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/will-townsley.html | WILL TOWNSLEY. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/burgheimer-lpp.html | Burgheimer -- l,pp. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/elizabeth-mgee-wed-plainfield-girl-is-bride-of-bayard-u-livingston.html | ELIZABETH M'GEE WED.; Plainfield Girl Is Bride of Bayard U. Livingston 3d. | True | peciat to THE NEw YORK TIDIES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/state-banking-rulings-two-credit-unions-here-authorized-to-begin.html | STATE BANKING RULINGS.; Two Credit Unions Here Authorized to Begin Business. | True | Special to THE NEW YORK TIMES. | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/gorgeous-gowns-of-regency-period-costumes-of-rich-materials-in-many.html | GORGEOUS GOWNS OF REGENCY PERIOD; Costumes of Rich Materials in Many Shades Accentuated by Sparkling Gems. FEATHERS ARE FEATURED Ribbons Typical of Styles of Era Represented Are Worn by Many Prominent Women. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/first-water-runs-into-boulder-dam-colorado-river-harnessed-as.html | FIRST WATER RUNS INTO BOULDER DAM; Colorado River Harnessed as Engineers Close Tunnels That Diverted Stream. WILL FORM 115-MILE LAKE Project Is Eventually Expected to Develop 1,850,000 Horsepower of Electricity. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/detroit-racing-dates-set.html | Detroit Racing Dates Set. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/hitler-removes-ban-on-pola-negri-film-actress-is-cleared-of-charges.html | HITLER REMOVES BAN ON POLA NEGRI FILM; Actress Is Cleared of Charges of Working Against Germany and Being of Jewish Descent. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/british-offer-to-boom-brazils-tourist-trade.html | British Offer to Boom Brazil's Tourist Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/charter-board-gets-fund-25000-is-voted-after-deutsch-withdraws.html | CHARTER BOARD GETS FUND; $25,000 Is Voted After Deutsch Withdraws Opposition. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bob-andrews.html | BOB ANDREWS. | True | Special to T Nzw Yop Tlav. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bronx-inquiry-continued.html | Bronx Inquiry Continued. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/macneill-gains-golf-final.html | MacNeill Gains Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/at-the-globe.html | At the Globe. | True | F.S.N. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/child-to-mrs-hr-wemple-jr.html | Child to Mrs. H.R. Wemple Jr. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/1000-families-seeking-remodeled-av-a-suites.html | 1,000 Families Seeking Remodeled Av. A Suites | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/2-beaches-approve-lace-bathing-suits-atlantic-city-and-ventnor.html | 2 BEACHES APPROVE LACE BATHING SUITS; Atlantic City and Ventnor Officials to Permit the Style -- Men in Trunks Barred. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/about-800-attend-mass-for-gresser-former-associates-in-public-life.html | ABOUT 800 ATTEND MASS FOR GRESSER; Former Associates in Public Life at Service -- The Rev. Patrick Hart Is Celebrant. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/3-saved-at-fire-by-grandmother-children-are-dropped-from.html | 3 SAVED AT FIRE BY GRANDMOTHER; Children Are Dropped From Second-Floor Window to Brooklyn Neighbors. LEAPS TO SAFETY HERSELF 2 Adjoining Houses Damaged by Blaze Attributed to Explosion of Stove. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/issues-struck-off-produce-exchange-trading-to-be-suspended-in-long.html | ISSUES STRUCK OFF PRODUCE EXCHANGE; Trading to Be Suspended in Long List of Bonds and Notes Next Friday. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/explains-liquor-ad-views-pittsfield-paper-has-not-lifted-ban-but.html | EXPLAINS LIQUOR AD. VIEWS; Pittsfield Paper Has Not Lifted Ban, but Has a New Policy. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/san-diego-mayor-convicted.html | San Diego Mayor Convicted. | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/a-dangerous-resolution.html | A DANGEROUS RESOLUTION. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/reilly-sees-acquittal-says-in-radio-talk-that-hauptmann-will-be.html | REILLY SEES ACQUITTAL.; Says in Radio Talk That Hauptmann Will Be Free in a Month. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/306935-autos-licensed-46290-fewer-passenger-cars-listed-than-for.html | 306,935 AUTOS LICENSED.; 46,290 Fewer Passenger Cars Listed Than for Last Year. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/hiccoughs-for-12-days-then-suddenly-is-cured.html | Hiccoughs for 12 Days, Then Suddenly Is Cured | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/to-appeal-bank-act-decision.html | To Appeal Bank Act Decision. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/af-of-l-auto-vote-drops-unaffiliated-workers-rise-in-weeks.html | A.F. OF L. AUTO VOTE DROPS.; Unaffiliated Workers Rise in Week's Balloting at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/rev-john-a-mgraw-dead-in-syracuse-641-pastor-of-st-anthony-of-padua.html | REV. JOHN A. M'GRAW DEAD IN SYRACUSE.; 641 Pastor of St. Anthony of Padua Church an Authorigy on Dogmatic Theology. | True | Special to TH N.W YORE TEn. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/national-library-plan.html | NATIONAL LIBRARY PLAN. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/promoted-by-the-d-h.html | Promoted by the D. & H. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/miss-alice-de-l-shaw-engaged-to-be-wed-morristown-girl-is-affianced.html | MISS ALICE DE L. SHAW ENGAGED TO BE WED; Morristown Girl Is Affianced to Robert Meade Parker 2d, Princeton Graduate. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/buys-1947436-notes-united-american-utilities-group-pays-350-for-lot.html | BUYS $1,947,436 NOTES.; United American Utilities Group Pays $350 for Lot. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/wilentz-demands-suppression-of-newsreels-taken-by-trickery-during.html | Wilentz Demands Suppression of Newsreels Taken by 'Trickery' During Trial Sessions; DEMANDS HALTING OF TRIAL MOVIES | True | From a Staff Correspondent. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/night-club-notes-alterations-planned-for-the-casino-de-paree-old.html | NIGHT CLUB NOTES; Alterations Planned For the Casino de Paree -- Old and New Faces Appear Elsewhere. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/james-g-newcoib-retired-executive-of-standard-oil-company-of-new.html | JAMES G. NEWCOIB.; Retired Executive of Standard Oil Company of New Jersey. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/book-notes.html | BOOK NOTES | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/exchange-will-vote-on-sec-reform-plan-members-and-their-partners-to.html | EXCHANGE WILL VOTE ON SEC 'REFORM' PLAN; Members and Their Partners to Take Part -- Closing for Gold Decision Discussed. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/a-modern-print-show.html | A Modern Print Show. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/palm-beach-party-for-mrs-marriott-large-group-of-colonists-at.html | PALM BEACH PARTY FOR MRS. MARRIOTT; Large Group of Colonists at Dinner Held in Her Honor by Mr. and Mrs. Barry Ryan. ASSEMBLY DANCE IS GIVEN Mrs. Louis Santer Levy Hostess at Tea in Her Villa for Sir Joseph and Lady Duveen. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mack-denounces-utility-officers-demands-of-carlisle-that-he-rid.html | MACK DENOUNCES UTILITY OFFICERS; Demands of Carlisle That He Rid Consolidated of Men Who Would 'Scuttle' It. | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/president-plans-ship-subsidy-message-broad-sea-program-ready-in-two.html | President Plans Ship Subsidy Message; Broad Sea Program Ready in Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/f-b-elser-writer-dies-on-a-holiday-coauthor-of-recent-success.html | F. B. ELSER, WRITER, DIES ON A HOLIDAY; Co-Author of Recent Success, Broadway Play 'The Farmer Takes a Wife.' EX-NEWSPAPER MAN HERE With Pershing Expedition on Texas Border and With the British Army in Belgium. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/rogers-learns-why-work-is-better-than-the-dole.html | Rogers Learns Why Work Is Better Than the 'Dole' | True | WILL ROGERS | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/church-activities-of-interest-in-city-dr-keigwin-to-mark-the-30th.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Keigwin to Mark the 30th Anniversary of Pastorate at West End Church. ROOSEVELT SENDS LETTER President Endorses 'Brotherhood Day' of the Conference of Jews and Christians. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/vienna-choir-in-white-plains.html | Vienna Choir in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/securities-bureau-called-a-usurper-dewey-in-federal-court-plea.html | SECURITIES BUREAU CALLED A USURPER; Dewey, in Federal Court Plea, Seeks Ruling to Deny Its Right to Ask Injunction. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/ickes-is-in-dark-on-jobrelief-plan-secretary-tells-committee-he-is.html | ICKES IS IN DARK ON JOB-RELIEF PLAN; Secretary Tells Committee He Is Uninformed on How Four Billion Is to Be Spent. SENATE HEARINGS CLOSE Bill to Be Reported Next Week -- PWA Pushes Model Legislation for States. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/record-in-chrysler-shipments.html | Record in Chrysler Shipments. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/18186930-sought-by-municipalities-bonds-up-for-award-next-week.html | $18,186,930 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $17,451,627. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/west-side-property-bought-in-at-auction-buildings-in-thirtyfirst-st.html | WEST SIDE PROPERTY BOUGHT IN AT AUCTION; Buildings in Thirty-first St. Are Taken by Plaintiff -- Other Foreclosure Sales. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/poet-of-birdland-talks-of-his-pets-wallace-h-robb-who-founded.html | POET OF BIRDLAND TALKS OF HIS PETS; Wallace H. Robb, Who Founded Sanctuary, Says Feathered Visitors Chat With Him. A MODERN ST. FRANCIS Canadian Wears Strange Costume -- Tells How Prince of Wales Encouraged His Work. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/cold-to-abate-today-still-below-average-southerly-winds-to-take.html | COLD TO ABATE TODAY; STILL BELOW AVERAGE; Southerly Winds to Take Edge Off Chill -- East River Ice Menaces 3 in Boat. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/dr-caroline-c-lawrence.html | DR. CAROLINE C. LAWRENCE. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/six-engines-fight-fire-on-tug.html | Six Engines Fight Fire on Tug. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/japan-bids-china-accept-her-policy-or-face-attacks-warns-that.html | JAPAN BIDS CHINA ACCEPT HER POLICY OR FACE ATTACKS; Warns That Nanking Must Fall in Line on the International Issues in the Far East. FINANCIAL AID IS HINTED But Gen. Chiang Denies Talk of Moves That Would Put China in Bondage. | True | By Hallett Abend.special Cable To the New York Times. | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/skaters-will-race-today-speed-stars-to-compete-in-derby-on-central.html | SKATERS WILL RACE TODAY; Speed Stars to Compete in Derby on Central Park Lake. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/nira-extension-urged-soft-coal-industry-asks-amendments-to-end.html | NIRA EXTENSION URGED.; Soft Coal Industry Asks Amendments to End Licensing. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/police-kill-student-in-belgrade-strike-17-wounded-as-youths.html | POLICE KILL STUDENT IN BELGRADE STRIKE; 17 Wounded as Youths Barricade Building in Protest Against Concentration Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/la-salle-on-top-2817-turns-back-brooklyn-college-five-mosicant-high.html | LA SALLE ON TOP, 28-17.; Turns Back Brooklyn College Five -- Mosicant High Scorer. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/plan-business-block-klein-jackson-to-erect-stores-and-theatre-at.html | PLAN BUSINESS BLOCK.; Klein & Jackson to Erect Stores and Theatre at Jackson Heights. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/black-stockings-triumphs-by-neck-consistent-veteran-defeats-pulis.html | BLACK STOCKINGS TRIUMPHS BY NECK; Consistent Veteran Defeats Pulis in Feature Test at the Fair Grounds. SIX BELLS HOME THIRD Victor, Out of Money Only Nine Times in 34 Starts Last Year, Returns $8.40 for $2. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/testimony-of-two-defense-witnesses-at-the-hauptmann-trial-city.html | Testimony of Two Defense Witnesses at the Hauptmann Trial; City Employe Swears He Saw Violet Sharpe With Baby on 42d St. Car Night of Crime | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/french-students-riot-protest-against-foreigners-in-paris-medical.html | FRENCH STUDENTS RIOT.; Protest Against Foreigners In Paris Medical and Science Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/cubs-sign-two-hurlers.html | Cubs Sign Two Hurlers. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/buying-silver.html | BUYING SILVER. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/rail-bond-interest-authorized.html | Rail Bond Interest Authorized. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/madison-av-buses-crowded-first-day-many-riders-desert-fifth-av-line.html | MADISON AV. BUSES CROWDED FIRST DAY; Many Riders Desert Fifth Av. Line, Attracted by 5-Cent Fare -- 50 Vehicles Used. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/hialeah-to-draw-miami-beach-set-notables-in-society-will-be-hosts.html | HIALEAH TO DRAW MIAMI BEACH SET; Notables in Society Will Be Hosts Today at Box Parties and Luncheons at Races. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/1250000000-more-asked-in-holc-bill-boom-in-year-seen-bonds-would-be.html | $1,250,000,000 MORE ASKED IN HOLC BILL; BOOM IN YEAR SEEN; Bonds Would Be Used to Finance 40,000 New Homes and Aid Factory Repairs. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/george-h-newberry-dies-in-argentina-78-retired-american-dentist-had.html | GEORGE H. NEWBERRY DIES IN ARGENTINA.; 78 Retired American Dentist Had uxciting Career in Patagonia and Made Fortune. | True | Special Cable to THE IgW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/katlan-takes-swim-title.html | Katlan Takes Swim Title. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/federal-officials-accused-as-reds-patriotic-groups-assail-robert.html | FEDERAL OFFICIALS ACCUSED AS 'REDS'; Patriotic Groups Assail Robert Marshall, Gardner Jackson and Pauline Skerskersky. CALL ON ROOSEVELT TO ACT Women's Parley Asks Government to Weed 'Hundreds of Communists' From Payroll. | True | Special to THE NEW YORK TIMES. | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/martinelli-sings-faust-mme-norena-and-bonelli-join-cast-in-gounod.html | MARTINELLI SINGS FAUST.; Mme. Norena and Bonelli Join Cast In Gounod Classic. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/wyoming-adopts-lethal-gas.html | Wyoming Adopts Lethal Gas. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/sports-of-the-times-on-the-mark.html | Sports of the Times; On the Mark. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/cambridge-team-is-invited-to-visit-us-for-series-of-rugby-matches.html | Cambridge Team Is Invited to Visit U.S. For Series of Rugby Matches This Spring | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/interest-is-keen-in-faireys-plans-nyyc-faces-big-problem-in.html | INTEREST IS KEEN IN FAIREY'S PLANS; N.Y.Y.C. Faces Big Problem in Financing Defense of the America's Cup. | True | By James Robbins. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/teachers-assail-loyalty-oath-law-500-sign-a-repeal-petition-to.html | TEACHERS ASSAIL LOYALTY OATH LAW; 500 Sign a Repeal Petition to Legislature Saying Measure Stifles Free Thought. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/etching-sold-for-1450-mcbeys-masterpiece-brings-top-price-at.html | ETCHING SOLD FOR $1,450.; McBey's Masterpiece Brings Top Price at Auction. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/rate-cut-approval-held-up.html | Rate Cut Approval Held Up. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/baby-born-to-karpiss-friend.html | Baby Born to Karpis's Friend. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/protests-treason-case-austrian-social-democracy-sees-legal-murder.html | PROTESTS TREASON CASE.; Austrian Social Democracy Sees 'Legal Murder' of Its Leaders. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/banks-dissolution-speeded.html | Bank's Dissolution Speeded. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/2-fined-for-selling-air-rifles.html | 2 Fined for Selling Air Rifles. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/federal-civil-service-rises.html | Federal Civil Service Rises. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/witness-forced-into-contradictions-complains-that-wilentz-blares-at.html | Witness, Forced Into Contradictions, Complains That Wilentz 'Blares' at Him | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mark-c-baker.html | MARK C. BAKER. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bolivians-reported-retreating-rapidly-are-said-to-be-evacuating-the.html | BOLIVIANS REPORTED RETREATING RAPIDLY; Are Said to Be Evacuating the Point Beyond Which Foes Say They Will Not Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/great-rally-enables-duquesne-five-to-down-st-johns-and-continue.html | Great Rally Enables Duquesne Five to Down St. John's and Continue Streak; DUQUESNE SUBDUES ST. JOHN'S, 34 TO 30 | True | By Arthur J. Daley. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/chiang-minimizes-talks.html | Chiang Minimizes Talks. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/utility-asks-extension-roanoke-water-works-makes-a-proposal-to.html | UTILITY ASKS EXTENSION.; Roanoke Water Works Makes a Proposal to Note-Holders. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/berlin-exhibit-assailed-catholics-denounce-propaganda-against-them.html | BERLIN EXHIBIT ASSAILED.; Catholics Denounce Propaganda Against Them at Farm Show. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/annual-dinner-for-kentuckians.html | Annual Dinner for Kentuckians. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/hospital-elevator-falls-five-visitors-leaving-bellevue-hurt-when.html | HOSPITAL ELEVATOR FALLS; Five Visitors Leaving Bellevue Hurt When Cab Drops Six Feet. | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/private-aid-urged-for-mountain-folk-federal-plan-not-enough-for.html | PRIVATE AID URGED FOR MOUNTAIN FOLK; Federal Plan Not Enough for Tennessee Valley Area, Say Social Leaders Here. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/wissel-in-sixday-race.html | Wissel in Six-Day Race. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/fred-lam-port.html | FRED LAM PORT. | True | Special CabLe to THe. IEW YORK TS. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/silk-firms-lose-blue-eagle.html | Silk Firms Lose Blue Eagle. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/cripple-is-killed-by-gas-found-dead-in-home-while-father-is-out.html | CRIPPLE IS KILLED BY GAS.; Found Dead in Home While Father Is Out Looking for Work. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/miss-virginia-scarff-bride.html | Miss Virginia Scarff Bride. | True | Special to THE NEW YORK TLLKS. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/35300000-issue-by-port-authority-sale-for-this-month-decided-after.html | $35,300,000 ISSUE BY PORT AUTHORITY; Sale for This Month Decided After $52,500,000 Flotation Is Authorized. BIG REFUNDING PLANNED Uniting of Obligations in One 4% Lien Will Result in Large Saving. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/dartmouth-sports-had-46274-loss-deficit-for-year-ending-june-1934.html | DARTMOUTH SPORTS HAD $46,274 LOSS; Deficit for Year Ending.June, 1934, However, Included Big Intramural Program. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/the-howell-report.html | THE HOWELL REPORT. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/sharpe-mystery-cleared-silence-about-kidnap-night-due-to-fact-she.html | SHARPE MYSTERY CLEARED.; Silence About Kidnap Night Due to Fact She Had Been in Speakeasy. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/levin-throws-wallick-wins-feature-mat-bout-at-22d-engineers-armory.html | LEVIN THROWS WALLICK.; Wins Feature Mat Bout at 22d Engineers Armory In 45:16. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/john-emory-cross-baltimore-attorney-nationally-known-in-golfing.html | JOHN EMORY CROSS.; Baltimore Attorney Nationally Known in Golfing Circles, | True | Special to Tm lrsw YORK TISS. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/puerto-rico.html | Puerto Rico. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mrs-rc-elphinstone-gives-a-reception-entertains-at-her-home-for-her.html | MRS. R.C. ELPHINSTONE GIVES A RECEPTION; Entertains at Her Home for Her Brother and Sister-in-Law, Mr. and Mrs. C.A. Clarke. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/poloists-active-tonight-three-league-games-scheduled-nyac-tourney.html | POLOISTS ACTIVE TONIGHT.; Three League Games Scheduled -- N.Y.A.C. Tourney to Begin. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/sees-success-insurance-dean-ackerman-holds-needed-qualities-can-be.html | SEES 'SUCCESS INSURANCE'; Dean Ackerman Holds Needed Qualities Can Be Measured. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/police-balk-taxi-men-in-protest-parade-drivers-finally-go-to-city.html | POLICE BALK TAXI MEN IN PROTEST PARADE; Drivers Finally Go to City Hall by Subway, Too Late to See Mayor -- To Picket His Office. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/pratt-five-bows-2823-loses-to-northeastern-as-morse-stars-hamilton.html | PRATT FIVE BOWS, 28-23.; Loses to Northeastern as Morse Stars -- Hamilton High Wins. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/49fold-jump-in-deposits-of-silver-at-denver-mint.html | 49-Fold Jump in Deposits Of Silver at Denver Mint | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/wilbur-b-sprague-esschool-superintendent-was-rochester-insurance.html | WILBUR B. SPRAGUE.; Ex-School Superintendent Was Rochester Insurance Man. | True | Special to THS NE YORK Tltgs. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/a-french-poets-game.html | A FRENCH POET'S GAME. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/peru-ends-celebrations-centenary-festivities-had-lasted-for-two.html | PERU ENDS CELEBRATIONS.; Centenary Festivities Had Lasted for Two Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/extradition-requested.html | Extradition Requested. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mcninchhunter.html | McNinchHunter. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/more-democracy-planned-in-russia-direct-elections-and-abolition-of.html | MORE DEMOCRACY PLANNED IN RUSSIA; Direct Elections and Abolition of Inequality Between Town and Country Scheduled. | True | By Harold Denny. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/to-wed-daughter-of-beaerbrook-the-hon-drogo-montagu-is-engaged-to.html | TO WED DAUGHTER OF BEA/ERBROOK; The Hon. Drogo Montagu is Engaged to Hon. Janet Aitken Campbell. , | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/dorothy-atkinson-is-married-secretly-singer-niece-of-paul-whiteman.html | DOROTHY ATKINSON IS MARRIED SECRETLY; Singer, Niece of Paul Whiteman, Becomes the Bride of Dr. G.B. Harrigan. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/plan-uniform-law-for-extraditions-state-law-revision-commission.html | PLAN UNIFORM LAW FOR EXTRADITIONS, State Law Revision Commission Members Will Submit Bill to Legislature. HAUPTMANN ISSUES CITED Legislation Also Is Sought for Survival After Death of Actions for Injuries. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/mrs-wood-gains-at-net-pairs-with-emmet-to-score-in-island-club.html | MRS. WOOD GAINS AT NET.; Pairs With Emmet to Score In Island Club Tourney. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/a-son-to-mrs-j-k-colgate.html | A Son to Mrs. J. K. Colgate. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/named-aide-to-windels.html | Named Aide to Windels. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/full-holdings-list-required-by-july-l-law-calls-for-reports-on-all.html | FULL HOLDINGS LIST REQUIRED BY JULY l; Law Calls for Reports on All Companies When SEC's Rules Take Effect. 1,400 HAVE BEEN RECEIVED Changes Making Statements Necessary Few Since October -- 75 More Made Public. LIST DUE BY JULY 1 OF ALL HOLDINGS | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/miss-susah-todd-becomes-ehgaged-member-of-noted-family-will-be.html | MISS SUSAH TODD BECOMES EHGAGED; Member of Noted Family Will Be Bride of Colonel Peter Malevsky-Malevitch. MASTERS SCHOOL ALUMNA Fiance Is Son 'of Ambassador of Czar Nicholas il to Japan and Master of Imperial Court. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/furrier-is-shot-resisting-holdup-store-helper-struck-on-head-with.html | FURRIER- IS SHOT RESISTING HOLD-UP; Store Helper Struck on Head With Pistol Butt When He Goes to Employer's Aid. FOUR ROBBERS TAKE PART Gain Admission to Private Cage Through Ruse but Escape Without Taking Loot. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/dates-sanctioned-by-hunt-officials-bryan-secretary-for-national.html | DATES SANCTIONED BY HUNT OFFICIALS; Bryan, Secretary for National Association, Announces the Approval of 24 Meets. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/193231-to-delaware-aged.html | $193,231 to Delaware Aged. | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/gold-dealer-slain-outside-his-home-bronx-man-shot-mysteriously.html | GOLD DEALER SLAIN OUTSIDE HIS HOME; Bronx Man Shot Mysteriously While Wife and Child in Apartment Await Him. $300 STILL IN HIS WALLET Police Say Assailant May Have Tried a Hold-Up -- Scuffle Is Heard by Superintendent. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/at-the-roxy.html | At the Roxy. | True | A.S. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/commodity-markets-prices-irregular-reflecting-renewed-uncertainty.html | COMMODITY MARKETS.; Prices Irregular, Reflecting Renewed Uncertainty Over Gold Clause Decision - Cash List Lower. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/pianist-and-singer-give-joint-recital-adele-marcus-and-sonia-essin.html | PIANIST AND SINGER GIVE JOINT RECITAL; Adele Marcus and Sonia Essin Share Program Presented in the Town Hall. | True | O.T. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/equalizing-payment-of-240000-is-made-to-3500-holders-of-new-york.html | Equalizing Payment of $240,000 Is Made To 3,500 Holders of New York Title Issues | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/to-open-longidle-steel-mill.html | To Open Long-Idle Steel Mill. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/king-peter-gets-revenge-for-slight-from-cousin.html | King Peter Gets Revenge For Slight From Cousin | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/snipers-shot-fatal-trenton-boy-dies-woman-seriously-wounded-in.html | SNIPER'S SHOT FATAL.; Trenton Boy Dies, Woman Seriously Wounded in Coasting Barrage. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/trial-again-takes-a-recess-for-weekend-to-give-defense-time-to.html | Trial Again Takes a Recess for Week-End To Give Defense Time to Collect Witnesses | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/dr-albert-mann-botanist-is-dead-was-international-authority-in-the.html | DR. ALBERT MANN, BOTANIST, IS DEAD; Was International Authority in the Field of Diatomy, Which Deals With Sea Grasses. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/goes-to-bank-in-richmond.html | Goes to Bank in Richmond. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/kantrowitz-beats-kaufman-in-final-de-witt-clinton-star-scores-62-54.html | KANTROWITZ BEATS KAUFMAN IN FINAL; De Witt Clinton Star Scores, 6-2, 5-4, 6-1, to Gain School Tennis Honors. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/new-poetry-course-at-hunter.html | New Poetry Course at Hunter. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/reich-eases-jewish-curb-but-only-to-make-merchants-give-funds-to-to.html | REICH EASES JEWISH CURB.; But Only to Make Merchants Give Funds to Tourist Bureau. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/fordham-defeats-syracuse-2724-stages-game-uphill-drive-to-come-out.html | FORDHAM DEFEATS SYRACUSE, 27-24; Stages Game Uphill Drive to Come Out on Top in Exciting Basketball Contest. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/pennsylvania-acts-in-use-of-old-serum-state-employe-and-laboratory.html | PENNSYLVANIA ACTS IN USE OF OLD SERUM; State Employe and Laboratory Head to Be Accused -- Two Deaths Linked to False Labels. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/col-wb-greeley-badly-hurt.html | Col. W.B. Greeley Badly Hurt. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/sovietus-break-encourages-reich-france-blamed-for-it-as-the-germans.html | SOVIET-U.S. BREAK ENCOURAGES REICH; France Blamed for It as the Germans Hope Russia Will Now Conclude Trade Deal. BANK'S END SPEEDED HERE Hull Says He Has Heard No Talk of Possibility of Severing Diplomatic Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/new-bond-financing-11620000-in-week-total-up-from-8665000-in.html | NEW BOND FINANCING $11,620,000 IN WEEK; Total, Up From $8,665,000 in Previous Period, Consists Entirely of Municipals. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/singing-bandit-dies-dances-on-gallows-night-club-entertainer-goes.html | SINGING BANDIT DIES; DANCES ON GALLOWS; Night Club Entertainer Goes to Death at New Orleans With Songs and Jests. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/olin-j-stephens-coal-dfler-dies-was-singlescull-chmpion-on-harlem.html | OLIN J. STEPHENS,.-': COAL DFLER, DIES; Was Single-Scull Chmpion on Harlem River Twice in Early Manhood. ACTIVE IN MANY CAUSES Aided the American Red Cross United Hospitals Fund and Lake George Library. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/money-and-credit-lvrldy-feb-1-i935.html | MONEY AND CREDIT; IVrldy, Feb. 1, 1935. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/television-plans-rushed-in-london-280foot-tower-of-the-crystal.html | TELEVISION PLANS RUSHED IN LONDON; 280-Foot Tower of the Crystal Palace Is Expected to Be Used for Broadcasts. 25-MILE TEST IS CLEAR Four Pioneers in the Work Are Expected to Reap Fortunes From New Entertainments. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bid-farewell-to-urey-chemists-honor-winner-of-nobel-prize-about-to.html | BID FAREWELL TO UREY.; Chemists Honor Winner of Nobel Prize, About to Sail for Sweden. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/bruck-and-knopp-score-beat-manka-and-herz-defending-champions-in.html | BRUCK AND KNOPP SCORE.; Beat Manka and Herz, Defending Champions, in State Handball. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/brooklyn-museum-opens-3-art-shows-more-than-500-works-by-native-and.html | BROOKLYN MUSEUM OPENS 3 ART SHOWS; More Than 500 Works by Native and Foreign Artists on View in One. MINIATURES ARE EXHIBITED Chief Honor to Alice Beckington in Brooklyn Group's 17th Show -- British Etchings Seen. | True | By Edward Alden Jewell. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/seek-missing-broker-in-25000-bond-theft-police-ask-arrest-of.html | SEEK MISSING BROKER IN $25,000 BOND THEFT; Police Ask Arrest of Maurice Gallaher When Grand Jury Begins Inquiry. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/fund-for-morro-castle-cost-of-conversion-to-aircraft-tender-put-at.html | FUND FOR MORRO CASTLE.; Cost of Conversion to Aircraft Tender Put at $3,000,000. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/village-wins-tax-appeal-knickerbocker-group-upheld-by-appellate.html | VILLAGE WINS TAX APPEAL.; Knickerbocker Group Upheld by Appellate Division. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/miss-pages-rally-stops-mrs-lamme-annexes-junior-league-squash.html | MISS PAGE'S RALLY STOPS MRS. LAMME; Annexes Junior League Squash Racquets Final for Third Time, Taking Last 3 Games. | True | By Maribel Y. Vinson. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/tale-of-a-sightless-aviator-in-wings-in-the-dark-at-the-paramount.html | Tale of a Sightless Aviator in 'Wings in the Dark,' at the Paramount -- Other New Pictures. | True | By Andre Sennwald. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/cadek-chorus-plans-festival.html | Cadek Chorus Plans Festival. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/gains-general-in-paris.html | Gains General in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/-admiral-coontzburied-governor-and-military-leaders-at-missouri.html | ' ADMIRAL COONTZ BURIED.; Governor and Military Leaders at Missouri Service. | True | | C1B 250595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/house-votes-supply-bill-treasurypostal-measure-for-903225598-sent.html | HOUSE VOTES SUPPLY BILL.; Treasury-Postal Measure for $903,225,598 Sent to Senate. | True | | C1B 250595 |
| 1935-02-02 | 1935-02-02 | https://www.nytimes.com/1935/02/02/archives/limiting-liquidation-sales.html | Limiting 'Liquidation' Sales. | True | W.W.M. | C1B 250595 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-deal-shepherds-on-capitol-hill-garner-robinson-byrns-and.html | NEW DEAL SHEPHERDS ON CAPITOL HILL.; Garner, Robinson, Byrns and Bankhead Watch Over Roosevelt's Program | True | By Ray Tucker | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/short-hills-takes-title-beats-englewood-fc-in-playoff-of-squash.html | SHORT HILLS TAKES TITLE.; Beats Englewood F.C. In Play-Off of Squash Racquets Tie by 4-1. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/argentina-bares-nazi-plot-details-arson-bombings-and-murder-of.html | ARGENTINA BARES NAZI PLOT DETAILS.; Arson, Bombings and Murder of German General Planned, Magistrate Reveals. | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/februarys-promises.html | FEBRUARY'S PROMISES | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sounds-of-jungle-to-be-heard-on-air-hubbard-plans-broadcasts-in.html | SOUNDS OF JUNGLE TO BE HEARD ON AIR; Hubbard Plans Broadcasts in Summer From Abyssinia to Allay Fear of Beasts. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/butterfly-in-the-evening.html | 'Butterfly' in the Evening. | True | W.B.C. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cartermiddendorf.html | CarterMiddendorf. | True | Special to THE I'EW YORK TLES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/exporters-file-brief-on-finland.html | Exporters File Brief on Finland. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/trendley-affirms-views-leaving-for-west-he-says-writing-might-be.html | TRENDLEY AFFIRMS VIEWS.; Leaving for West, He Says Writing Might Be Fisch's. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/optimtism-warranted.html | OPTIMTISM WARRANTED. | True | From The Cincinnati Enquirer. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/52-yes-36-no.html | 52 Yes, 36 No | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/jews-told-to-ban-arabs-a-change-of-labor-conditions-is-created-by.html | JEWS TOLD TO BAN ARABS; A Change of Labor Conditions Is Created by The Building Boom in Palestine | True | By Joseph M. Levy. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/down-to-brass-tacks.html | DOWN TO BRASS TACKS. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/horse-show-at-orlando.html | HORSE SHOW AT ORLANDO. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bill-asks-580000-to-save-shellfish-pests-threaten-ruin-of-industry.html | BILL ASKS $580,000 TO SAVE SHELLFISH; Pests Threaten Ruin of Industry Along Atlantic and Gulf, House to Be Told. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lamont-sails-for-california.html | Lamont Sails for California. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/gov-landon-looms-a-1936-possibility-kansas-executive-finds-favor.html | GOV. LANDON LOOMS A 1936 POSSIBILITY; Kansas Executive Finds Favor With Republicans in the Mid-West. | True | By Roland M. Jones. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/st-marys-on-top-1514-turns-back-regis-high-quintet-in-game-on.html | ST. MARY'S ON TOP, 15-14.; Turns Back Regis High Quintet in Game on Losers' Court. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/diving-in-bermuda.html | DIVING IN BERMUDA. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/upstate-splits-on-barge-canal-western-section-protests-army-policy.html | UP-STATE SPLITS ON BARGE CANAL; Western Section Protests Army Policy Favoring Eastern Link to Oswego. | True | By Edwin J. Lebherz. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cateye-annie-gets-suspended-sentence-freed-in-auburn-prison-escape.html | 'CAT-EYE ANNIE' GETS SUSPENDED SENTENCE; Freed in Auburn Prison Escape Charge, She Is Held as Four States Seek Her. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/natansonmeyers.html | NatansonMeyers. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dartmouth-mermen-beat-springfield-gain-3734-victory-by-taking-relay.html | DARTMOUTH MERMEN BEAT SPRINGFIELD; Gain 37-34 Victory by Taking Relay -- Holland of Losers Wins Three Events. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/normandie-stirs-poetic-outburst-french-lines-publicity-man-dashes.html | NORMANDIE STIRS POETIC OUTBURST; French Line's Publicity Man Dashes Off a Lyric Bit on Huge New Vessel. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bonds-are-slow-with-changes-few-turnover-of-5705100-is-smallest-on.html | BONDS ARE SLOW, WITH CHANGES FEW; Turnover of $5,705,100 Is Smallest on the Stock Exchange Since Dec. 8. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/gallows-seed-by-princess-paul-troubetzkoy-280-pp-new-york-claude.html | GALLOWS' SEED. By Princess Paul Troubetzkoy. 280 pp. New York: Claude Kendall & Willoughby Sharp. $2.50. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-bombardment-of-the-new-deal-the-economic-consequences-of-the-new.html | A Bombardment of the New Deal; THE ECONOMIC CONSEQUENCES OF THE NEW DEAL. By Benjamin Stolberg and Warren Jay Vinton. 85 pp. New York: Harcourt, Brace & Co. $1. | True | By Henry Hazlitt | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/trade-in-atlanta-better-department-store-sales-up-15-per-cent-from.html | TRADE IN ATLANTA BETTER.; Department Store Sales Up 15 Per Cent From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/court-fight-urged-to-retain-moses-schieffelin-calls-upon-mayor-to.html | COURT FIGHT URGED TO RETAIN MOSES; Schieffelin Calls Upon Mayor to Use Every Legal Means to Thwart Ickes Order. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | B. MATTESON | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/tenth-hospital-baby-dies-holy-name-at-teaneck-nj-sent-40-away-to.html | TENTH HOSPITAL BABY DIES; Holy Name at Teaneck, N.J., Sent 40 Away to Avoid Mystery Malady. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/safety-winners-named-eight-pupils-in-four-bronx-schools-are-cited.html | SAFETY WINNERS NAMED.; Eight Pupils in Four Bronx Schools Are Cited by Uncle Robert. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/organ-soothes-students-during-monmouth-exams.html | Organ Soothes Students During Monmouth Exams | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/aid-for-puerto-rico-near-chapman-expects-funds-for-projects-there.html | AID FOR PUERTO RICO NEAR; Chapman Expects Funds for Projects There to Be Forthcoming. | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/eleanor-l-sausser-wed-wynnewood-pa-girl-is-bride-of-joseph-s.html | ELEANOR L. SAUSSER WED.; Wynnewood, Pa., Girl Is Bride of Joseph S. McCuiloch Jr, | True | Special to TH NEW YORK TLES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/oklahoma-warden-resigns-under-fire-sam-brown-acts-after-2-convicts.html | OKLAHOMA WARDEN RESIGNS UNDER FIRE; Sam Brown Acts After 2 Convicts Escape and Governor Is Asked to Remove Him. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/notes-for-the-traveler-foreign-countries-and-steamship-lines-now.html | NOTES FOR THE TRAVELER; Foreign Countries and Steamship Lines Now Cater to the Motor Tourist | True | By James F. Roche. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mme-alice-esty-americanlaorn-opera-soprano-dies-in-england-at-71.html | MME. ALICE ESTY.; American-laorn Opera Soprano Dies in England at 71, | True | ,'ireles to TR NE' - 'OR. TIME. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mrs-lewis-dill.html | MRS, LEWIS DILL. | True | Special to Tas NEW YORK TLES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/direct-scrap-sales-hit-institute-plans-concerted-attack-to-clear-up.html | DIRECT SCRAP SALES HIT.; Institute Plans Concerted Attack to Clear Up the Situation. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/music-federation-biennial.html | MUSIC FEDERATION BIENNIAL | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hotchkiss-ties-lenox-gains-33-deadlock-in-overtime-hockey-game.html | HOTCHKISS TIES LENOX.; Gains 3-3 Deadlock in Overtime Hockey Game --- Walker Stars | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-house-of-her-own-by-marjorie-hill-allee-with-illustrations-by.html | A HOUSE OF HER OWN. By Marjorie Hill Allee. With illustrations by Manning De V. Lee. 220 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/stale-toxin-link-sought-in-deaths-pennsylvania-officials-begin.html | 'STALE TOXIN LINK SOUGHT IN DEATHS; Pennsylvania Officials Begin Inquiry Into Fatal Diphtheria Cases. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/joins-faculty-at-union.html | Joins Faculty at Union. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/labor-unions-break-with-the-new-deal-presidents-action-on.html | LABOR UNIONS BREAK WITH THE NEW DEAL; President's Action on Automobile Code Viewed as Symptomatic of A New Washington Tendency | True | By Louis Stark. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/captured-in-the-mail-mr-geddes-puts-forward-the-pickets-side-of-the.html | CAPTURED IN THE MAIL; Mr. Geddes Puts Forward the Pickets' Side Of the Guild Argument | True | VIRGIL GEDDES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/california-faces-burden-merriam-program-impresses-coast-state-with.html | CALIFORNIA FACES BURDEN; Merriam Program Impresses Coast State With Staggering Cost of Government | True | By George P. West. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/algiers-race-riot-rages-for-3-hours-native-troops-join-setif-mob-in.html | ALGIERS RACE RIOT RAGES FOR 3 HOURS; Native Troops Join Setif Mob in Attack on Police -- 3 Reported Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/swarthmore-relief-jobs-rise.html | Swarthmore Relief Jobs Rise. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pwa-power-loan-ban-left-in-status-quo-judge-in-alabama-indicates-he.html | PWA POWER LOAN BAN LEFT IN 'STATUS QUO'; Judge in Alabama Indicates He Will Rule Feb. 11 on Writ on 14 Municipalities. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/child-labor-vote-urged-at-albany-hopes-rise-that-assembly-may-bring.html | CHILD LABOR VOTE URGED AT ALBANY; Hopes Rise That Assembly May Bring Amendment to Floor for Ballot. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bmt-sale-hinges-on-unpaid-claims-seabury-and-negotiators-are.html | B.M.T. SALE HINGES ON UNPAID CLAIMS; Seabury and Negotiators Are Understood to Have Settled Virtually All Other Points. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mercersburg-is-victor-beats-montclair-ymca-swimmers-by-score-of-53.html | MERCERSBURG IS VICTOR.; Beats Montclair Y.M.C.A. Swimmers by Score of 53 to 22. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mild-temperatures-spur-removal-of-snow-clearing-of-all-streets-in-3.html | Mild Temperatures Spur Removal of Snow; Clearing of All Streets in 3 Days Foreseen | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/koussevitzky-has-a-russian-afternoon-toscanini-presents-a-varied.html | Koussevitzky Has a Russian Afternoon -- Toscanini Presents a Varied Program in the Evening. | True | O.T. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/princeton-needs-put-at-11500000-mc-fleming-urges-fund-for-new.html | PRINCETON NEEDS PUT AT $11,500,000; M.C. Fleming Urges Fund for New Library and to Increase the Endowments. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/far-east.html | Far East | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/big-brother-group-to-gain-by-benefit-many-in-society-preparing-for.html | BIG BROTHER GROUP TO GAIN BY BENEFIT; Many in Society Preparing for All-Day Preview of Opening of Versailles Restaurant. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/connecticut-power-plans-to-cut-rate-from-57-to-3-cents-a.html | Connecticut Power Plans to Cut Rate From 5.7 to 3 Cents a Kilowatt-Hour | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/steel-mill-payrolls-rise-cleveland-reports-gains-also-in-pottery.html | STEEL MILL PAYROLLS RISE.; Cleveland Reports Gains Also in Pottery, China and Glass Lines. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pirates-threatened-to-murder-children-chinese-outlaws-who-plundered.html | PIRATES THREATENED TO MURDER CHILDREN; Chinese Outlaws Who Plundered Ship Terrorized Group -- Held to Have Picked Wrong Boat. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/in-russia-crowds-in-dictators-lands.html | IN RUSSIA; CROWDS IN DICTATORS' LANDS | True | By Walter Duranty | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/getacquainted-plots-trial-gardens-for-new-or-little-known-flowers.html | 'GET-ACQUAINTED' PLOTS; Trial Gardens for New or Little Known Flowers Reveal Many Worth While | True | By L.b. Birdsall. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-nation-unruffled.html | THE NATION; UNRUFFLED | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/nazis-domination-extended-to-cities-party-to-name-a-consulting.html | NAZIS' DOMINATION EXTENDED TO CITIES; Party to Name a 'Consulting Adviser' to Chief Executive of Every Community. | True | By Guido Enderis. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/informing-mr-farley.html | Informing Mr. Farley. | True | ERNEST McNEILL | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/prosperous-titles.html | Prosperous Titles. | True | HARRY WALLACE | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/society-prepares-for-russian-ball-allnative-program-will-be-feature.html | SOCIETY PREPARES FOR RUSSIAN BALL; All-Native Program Will Be Feature of Benefit Set for Feb. 15 at Ritz-Carlton. | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-xray-device-offers-canger-aid-dr-francis-c-wood-says-the.html | NEW X-RAY DEVICE OFFERS CANGER AID; Dr. Francis C. Wood Says the Machine Will Cut Present High Cost to a Fraction. | True | By Waldemar Kaempffert. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/berkshire-five-triumphs-turns-back-westminsters-team-by-45-to-29.html | BERKSHIRE FIVE TRIUMPHS.; Turns Back Westminster's Team by 45 to 29. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/masterly-stories-by-ivan-bunin-a-new-collection-which-affords-ample.html | Masterly Stories by Ivan Bunin; A New Collection Which Affords Ample Evidence of His Highly Evocative and Individual Art | True | By Alexander Nazaroff | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sandstorms-fail-to-halt-frenchmens-record-hop.html | Sandstorms Fail to Halt Frenchmen's Record Hop | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-new-book-of-poems-by-mark-van-doren-a-winter-diary-and-other.html | A New Book of Poems by Mark Van Doren; A WINTER DIARY. And Other Poems. By Mark Van Doren. 179 pp. New York: The Macmillan Company. $1.90. | True | P.H. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mrs-james-m-wilson-widow-of-minister-and-physician-of-zachary.html | MRS. JAMES M. WILSON.; Widow of Minister and Physician of Zachary Taylor, | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/prisoner-rested-calm-wife-does-not-visit-him.html | Prisoner Rested, Calm; Wife Does Not Visit Him | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/auction-of-paintings-to-be-held-friday-collection-is-largely.html | AUCTION OF PAINTINGS TO BE HELD FRIDAY; Collection Is Largely Nineteenth-Century Works With a Few Earlier British Portraits. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/troth-announced-of-elaine-mloy-new-york-girl-to-be-bride-of.html | TROTH ANNOUNCED OF ELAINE M'(]LOY; New York Girl to Be Bride of Frederick Gignoux Hulse of Monroe, N. Y. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/clearer-reports-by-roads-in-view-wall-street-believes-lines-will.html | CLEARER REPORTS BY ROADS IN VIEW; Wall Street Believes Lines Will Have to Tell More to Keep Listings. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-roberta-spear-will-be-bride-feb-22-lists-attendants-for.html | MISS ROBERTA SPEAR WILL BE BRIDE FEB. 22; Lists Attendants for Wedding in Mount Vernon, N. Y., to Frederick F. Hufnagd. | True | pecial to THE NiW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/crokers-record-praised-by-friend-veteran-court-clerk-asserts-noted.html | CROKER'S RECORD PRAISED BY FRIEND; Veteran Court Clerk Asserts Noted Tammany Chief Was Honest and Courageous. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/memorial-for-seamen-services-to-be-held-tomorrow-at-the-church.html | MEMORIAL FOR SEAMEN.; Services to Be Held Tomorrow at the Church Institute, | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/4-boys-playing-on-river-ice-are-rescued-thaw-here-causes-many-road.html | 4 Boys Playing on River Ice Are Rescued; Thaw Here Causes Many Road Accidents | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/trade-spurred-in-st-louis-all-lines-optimistic-big-orders-in-view.html | TRADE SPURRED IN ST. LOUIS.; All Lines Optimistic -- Big Orders in View for Heavy Industries. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/tracing-st-valentines-day-to-its-origin-a-roman-festival-of.html | TRACING ST. VALENTINE'S DAY TO ITS ORIGIN; A Roman Festival of Fertility Became, at the Behest of Early Christians, a Fete in Honor of the Martyr Slain on Its Eve | True | By Charles Francis Potter | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/japan-sees-hope-for-china-amity-nanking-talks-held-to-have-cleared.html | JAPAN SEES HOPE FOR CHINA AMITY; Nanking Talks Held to Have Cleared Way for Liquidation of Manchurian Affair. | True | By Hugh Byas. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rangers-to-play-tonight-oppose-red-wings-in-national-hockey-at.html | RANGERS TO PLAY TONIGHT; Oppose Red Wings in National Hockey at Garden. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/automobileless-bermuda-puts-up-a-traffic-light.html | Automobileless Bermuda Puts Up a Traffic Light | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hansens-method.html | Hansen's Method. | True | WILLIAM T. HOLMES | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sec-eases-rules-on-securities-data-seasoned-concerns-may-omit-some.html | SEC EASES RULES ON SECURITIES DATA; 'Seasoned' Concerns May Omit Some Registration Facts From Prospectuses. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/large-committee-arranging-benefit-miss-audrey-maynard-heads-a.html | LARGE COMMITTEE ARRANGING BENEFIT; Miss Audrey Maynard Heads a Younger Group in Behalf of 'Lady Macbeth of Mzensk.' | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-fuels-lift-power-higher-plane-speed-will-result-without-weight.html | NEW FUELS LIFT POWER; Higher Plane Speed Will Result, Without Weight Increase, Tests Show | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/horace-mann-tops-blair-triumphs-29-to-26-in-overtime-basketball.html | HORACE MANN TOPS BLAIR.; Triumphs, 29 to 26, In Overtime Basketball Contest. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wallace-is-upheld-on-livestock-orders-3-federal-judges-in-chicago.html | WALLACE IS UPHELD ON LIVESTOCK ORDERS; 3 Federal Judges in Chicago Back 20% Cut in Sale Commission Paid by Farmers. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/ward-and-guardian-rainbow-glory-by-louise-platt-hauck-305-pp.html | Ward and Guardian; RAINBOW GLORY. By Louise Platt Hauck. 305 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/changes-in-eb-smith-co.html | Changes in E.B. Smith & Co. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/less-tender-meats-made-savory-the-government-informs-the-housewife.html | 'LESS TENDER' MEATS MADE SAVORY; The Government Informs the Housewife How To Achieve Tasty Dishes With Economy | True | By Catherine MacKenzie | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/meaning-of-the-senates-world-court-vote-robinson-holds-that-its.html | MEANING OF THE SENATE'S WORLD COURT VOTE; Robinson Holds That Its Defeat Was Due to Misinformed Public Opinion | True | By Joseph T. Robinson, | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-colors-mark-paris-sport-suits-childish-collars-and-slashed.html | NEW COLORS MARK PARIS SPORT SUITS; Childish Collars and Slashed Skirts Are Features of One Collection. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/poly-prep-victor-2321-defeats-irving-school-quintet-on-greens.html | POLY PREP VICTOR, 23-21.; Defeats Irving School Quintet on Green's Last-Minute Goal. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/peel-belittles-his-perils-at-sea-but-recalls-food-at-its-worst.html | Peel Belittles His Perils at Sea, But Recalls Food at Its Worst; Olympic' s Master Tells of Eating 'Salt Horse' So Tough That Boat Models Were Carved From It -- He Sighted Last Year's 'Sea Serpent,' but Real Hobby Is Genealogy. | True | By T. Walter Williams | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/s-klein-row-is-settled-picketing-to-end-and-men-go-on-job-list.html | S. KLEIN ROW IS SETTLED.; Picketing to End and Men Go on Job List Under NLRB Agreement. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/yeast-mill-for-nova-scotia.html | Yeast Mill for Nova Scotia. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/goldsand-in-recital.html | Goldsand in Recital. | True | W.B.C. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/flandin-policies-opposed-by-bank-regents-balk-at-plan-to-use.html | FLANDIN POLICIES OPPOSED BY BANK; Regents Balk at Plan to Use Institution to Help Credit of French Government. | True | By Herbert L. Matthews. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/stuart-beautification.html | STUART BEAUTIFICATION. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/funds-urged-to-aid-advanced-students-dr-mort-reports-increase-of-ph.html | FUNDS URGED TO AID ADVANCED STUDENTS; Dr. Mort Reports Increase of Ph. D.'s and Cites Need for Them in High Education Posts. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/man-beaten-and-stabbed.html | Man Beaten and Stabbed. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/street-fatalities-cut-44-per-cent-in-january.html | Street Fatalities Cut 44 Per Cent in January | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/union-tops-stevens-tech-rallies-in-second-half-to-gain-basketball.html | UNION TOPS STEVENS TECH; Rallies in Second Half to Gain Basketball Victory, 35-28. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/war-memorabilia-of-1812-exhibited-battle-scenes-insignia-and.html | WAR MEMORABILIA OF 1812 EXHIBITED; Battle Scenes, Insignia and Orderly Books Show by Historical Society Here. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/operas-and-librettos-failures-and-successes-among-sixteen-native.html | OPERAS AND LIBRETTOS; Failures and Successes Among Sixteen Native Works Produced by Gatti | True | By Olin Downes. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pars-announced-in-bridge-olympic-winners-among-200000-in-61.html | PARS ANNOUNCED IN BRIDGE OLYMPIC; Winners Among 200,000 in 61 Countries Won't Be Known for Several Months. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/feras-help-to-students-vast-number-of-colleges-now-cooperate-in.html | FERA'S HELP TO STUDENTS; Vast Number of Colleges Now Cooperate in This Government Aid | True | By Walter J. Greenleaf, United States Office of Education. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/revival-of-industry.html | REVIVAL OF INDUSTRY. | True | From The Washington Star. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/5000-hear-rigoletto-third-weekend-performance-of-opera-at.html | 5,000 HEAR 'RIGOLETTO.'; Third Week-End Performance of Opera at Hippodrome. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/gets-809-rebate-on-telephone-bill-bronx-physician-had-paid-at-old.html | GETS $809 REBATE ON TELEPHONE BILL; Bronx Physician Had Paid at Old Rate for Extension for Nearby Five Years. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/charity-bridge-planned-washingtons-birthday-luncheon-to-precede.html | CHARITY BRIDGE PLANNED.; Washington's Birthday Luncheon to Precede Event of Feb. 19. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/charges-preferred-by-swedish-royalty-dismissed-court-chamberlain-is.html | CHARGES PREFERRED BY SWEDISH ROYALTY; Dismissed Court Chamberlain Is Near Collapse After Arrest on Embezzlement Accusation. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/traffic-men-to-protest-object-to-government-ownership-or-operation.html | TRAFFIC MEN TO PROTEST.; Object to Government Ownership or Operation of Railroads. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/duke-pozzo-di-borgo-honored-at-dinner-he-and-duchess-are-guests-of.html | DUKE POZZO DI BORGO HONORED AT DINNER; He and Duchess Are Guests of Mrs. Newbold Morris -- Miss Signe Toennesses Feted. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/capsule-opera-for-the-ear-deems-taylor-discusses-the-task-of.html | 'CAPSULE' OPERA FOR THE EAR; Deems Taylor Discusses the Task of Condensing Classics Into English for an Hour Show Strictly for Listeners | True | By Orrin E. Dunlap Jr. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-waning-art-of-living.html | The Waning Art of Living. | True | FREDERICK WALLER | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/for-compacts-among-states-legitimate-way-around-the-obstacles-in.html | FOR COMPACTS AMONG STATES; Legitimate Way Around the Obstacles in Amending Federal Constitution Outlined | True | S. BOYD DARLING | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/financial-markets-stocks-show-firmness-but-trading-is-dull-activity.html | FINANCIAL MARKETS; Stocks Show Firmness, but Trading Is Dull -- Activity Everywhere Reduced -- Grains Irregular. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/husband-flaunts-a-cap-disliked-by-woman-juror.html | Husband Flaunts a Cap Disliked by Woman Juror | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/an-anniversary.html | AN ANNIVERSARY. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/coast-seamen-to-get-rise.html | Coast Seamen to Get Rise. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/judges-deplore-loopholes-in-law-pecora-and-wallace-condemn.html | JUDGES DEPLORE LOOPHOLES IN LAW; Pecora and Wallace Condemn Attorneys Who Help Clients Circumvent Crime Code. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wants-convention-ratified.html | Wants Convention Ratified. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/meeting-in-london-reflects-anxieties-francobritish-conversations.html | MEETING IN LONDON REFLECTS ANXIETIES; Franco-British Conversations Are Full Of Echoes of Europe's Fear That Trouble Is Impending | True | By Frederick T. Birchall | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/vast-elk-herds-face-starvation-in-west-hay-must-be-provided-for.html | VAST ELK HERDS FACE STARVATION IN WEST; Hay Must Be Provided for Thousands of Animals in Wyoming, Bureau Warns. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pwa-aid-strengthens-lifesaving-patrol-twentyeight-new-boats-and.html | PWA AID STRENGTHENS LIFE-SAVING PATROL; Twenty-eight New Boats and Planes Are Assigned to Coast Guard Service. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/kent-knowles.html | Kent -- Knowles. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rangers-retain-their-lead.html | Rangers Retain Their Lead. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/spiritual-waning-laid-to-smugness-selfsufficiency-of-most-of-us-in.html | SPIRITUAL WANING LAID TO SMUGNESS; Self-Sufficiency of Most of Us in the City Is Censured by Rabbi Goldenson. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/prisoners-home-studied-fisher-examines-rooms-closet-and-attic-in.html | PRISONER'S HOME STUDIED; Fisher Examines Rooms, Closet and Attic in the Bronx. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/paul-mellon-weds-mrs-mary-brown-son-of-financier-and-kansas-city.html | PAUL MELLON WEDS MRS. MARY BROWN; Son of Financier and Kansas City Girl Married at Home Here of the David K. E. Bruces. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/norwegians-score-in-german-ski-meet-roen-hoffsbakken-and-hagen-take.html | NORWEGIANS SCORE IN GERMAN SKI MEET; Roen, Hoffsbakken and Hagen Take First Three Places in Title Event on Olympic Run. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/john-ellsworth-bartlett-i.html | JOHN ELLSWORTH BARTLETT. I | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/jones-asks-public-to-aid-real-estate-rfc-head-urges-investment-in.html | JONES ASKS PUBLIC TO AID REAL ESTATE; RFC Head Urges Investment in Mortgage Stock to Match Federal Assistance. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/syracuse-natators-win-in-first-meet-in-2-years.html | Syracuse Natators Win In First Meet in 2 Years | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/muhlenberg-victor-3634-defeats-drexel-five-on-goal-by-grossman-in.html | MUHLENBERG VICTOR, 36-34; Defeats Drexel Five on Goal by Grossman in Last Minute. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/toscanini-and-the-sirens.html | Toscanini and the Sirens. | True | O.T. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/snow-sculpture-on-view-work-of-children-in-parks-to-be-judged-by.html | SNOW SCULPTURE ON VIEW.; Work of Children in Parks to Be Judged by Experts. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/slain-cuban-exiles-were-robbed.html | Slain Cuban Exiles Were Robbed | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-drop-in-af-of-l-vote-sinks-to-fourth-place-in-balloting-by.html | NEW DROP IN A.F. OF L VOTE.; Sinks to Fourth Place in Balloting by Detroit Auto Unions. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/circus-gypsies-romany-by-lady-eleanor-smith-362-pp-indianapolis-the.html | Circus Gypsies; ROMANY. By Lady Eleanor Smith. 362 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | MARGARET WALLACE. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/church-programs-in-the-city-today-sermons-will-commemorate-54th.html | CHURCH PROGRAMS IN THE CITY TODAY; Sermons Will Commemorate 54th Year of Christian Endeavor Society. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dance-for-younger-set-third-in-philadelphia-series-takes-place-at.html | DANCE FOR YOUNGER SET.; Third in Philadelphia Series Takes Place at the Warwick. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mac-smith-keeps-lead-in-coast-golf-cards-70-for-54hole-total-of-205.html | MAC SMITH KEEPS LEAD IN COAST GOLF; Cards 70 for 54-Hole Total of 205, a 5-Stroke Margin, in Oakmont Open. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/retailers-seeking-merchandise-data-move-to-establish-standards-for.html | RETAILERS SEEKING MERCHANDISE DATA; Move to Establish Standards for Stores and Customers Gaining Headway. | True | By Thomas F. Conroy. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/maryland-five-in-front-triumphs-over-virginia-4424-in-southern.html | MARYLAND FIVE IN FRONT.; Triumphs Over Virginia, 44-24, in Southern Conference Game. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dangerous-publicity.html | Dangerous Publicity. | True | JAMES WILSON | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lawrenceville-five-wins.html | Lawrenceville Five Wins. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cabinet-italy-is-rotating-responsible-posts.html | CABINET; ITALY IS ROTATING RESPONSIBLE POSTS | True | By Arnaldo Cortesi. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dr-bach-bemoans-viennas-lost-joy-head-of-austrian-art-group-here.html | DR. BACH BEMOANS VIENNA'S LOST JOY; Head of Austrian Art Group, Here, Reports Gayety of Capital but a Memory. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lesnevich-beats-aldare-receives-decision-in-8round-bout-at.html | LESNEVICH BEATS ALDARE.; Receives Decision in 8-Round Bout at Ridgewood Grove. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hearing-called-on-tree-disease.html | Hearing Called on Tree Disease. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/peace-in-europe.html | PEACE IN EUROPE. | True | By Lord Lothian. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-vice-presidency-a-history-of-the-vice-presidency-of-the-united.html | The Vice Presidency; A HISTORY OF THE VICE PRESIDENCY OF THE UNITED STATES. By Louis Clinton Hatch. Revised and Edited by Earl L. Shoup. Illustrated. 437 pp. New York: The American Historical Society, Inc. $3.50. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/doctors-fail-to-stop-womans-sneezing-pennsylvania-victim-begins-5th.html | DOCTORS FAIL TO STOP WOMAN'S SNEEZING; Pennsylvania Victim Begins 5th Week of Attacks and Has Lost Ten Pounds. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mdonald-seen-on-way-out.html | M'DONALD SEEN ON WAY OUT | True | By Charles A. Selden. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/antiforeign-drive-dropped-in-paris-but-french-students-demand.html | ANTI-FOREIGN DRIVE DROPPED IN PARIS; But French Students Demand 'Satisfaction' in Opposing Outside Students. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/maroons-defeat-boston-gain-triumph-by-3-to-1-in-lastperiod-rally.html | MAROONS DEFEAT BOSTON.; Gain Triumph by 3 to 1 in Last-Period Rally Before 10,000. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/loughran-gains-draw-referees-vote-decisive-in-10round-bout-at.html | LOUGHRAN GAINS DRAW.; Referee's Vote Decisive in 10-Round Bout at Buenos Aires. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-wooden-indian-by-carolyn-wells-318-pp-philadelphia-jb.html | THE WOODEN INDIAN. By Carolyn Wells. 318 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/women-in-the-jury-box-their-right-to-serve-and-the-value-of-their.html | WOMEN IN THE JURY BOX; Their Right to Serve and the Value of Their Services Again Debated | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-whittelsey-makes-her-debut-presented-to-society-by-her-mother.html | MISS WHITTELSEY MAKES HER DEBUT; Presented to Society by Her Mother at a Tea Dance Given at Sherry's. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/samuel-b-dill.html | SAMUEL B, DILL. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/everest-maroney.html | Everest -- Maroney. | True | .Special to THE IJ'JW YORE TIMEg. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/reciprocity-with-canada.html | RECIPROCITY WITH CANADA. | True | From The Detroit Free Press. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cistercian-leader-sails-head-of-religious-order-plans-monastery.html | CISTERCIAN LEADER SAILS.; Head of Religious Order Plans Monastery Near Natchez. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/glamorous-headgear-from-france-latest-importations-show-mobility-of.html | GLAMOROUS HEADGEAR FROM FRANCE; Latest Importations Show Mobility of Line With An Accent on Youth -- Straw and Silk Dominate the Stylescape | True | By Winifred Spear. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/panhellenic-ball-draws-a-throng-twenty-national-sororities-are.html | PANHELLENIC BALL DRAWS A THRONG; Twenty National Sororities Are Represented at Event in Plaza Ballroom. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lindbergh-to-take-stand-in-rebuttal-in-aid-of-servants-to-deny.html | LINDBERGH TO TAKE STAND IN REBUTTAL IN AID OF SERVANTS; TO DENY SOMMER'S STORY | True | By Russell B. Porter. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/store-trade-lags-industries-active-retail-business-retarded-in-week.html | STORE TRADE LAGS; INDUSTRIES ACTIVE; Retail Business Retarded in Week by Cold Wave Throughout Country. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pancho-retains-title.html | Pancho Retains Title. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/gen-ws-metcalf-dies-in-80th-year-hero-of-philippine-campaigns-and.html | GEN W.S. METCALF DIES IN 80TH YEAR; Hero of Philippine Campaigns and Infantry Instructor in World War. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/title-in-handball-to-hahndunwoody-down-bruckknopf-by-2111-215-to.html | TITLE IN HANDBALL TO HAHN-DUNWOODY; Down Bruck-Knopf by 21-11, 21-5 to Win the State Four-Wall Doubles Crown. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mulrooney-urges-unified-crime-war-federal-state-and-local.html | MULROONEY URGES UNIFIED CRIME WAR; Federal, State and Local Coordination and Vigorous Action Held Chief Needs. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/art-show-in-nassau.html | ART SHOW IN NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/treaty-clauses-affected.html | Treaty Clauses Affected | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dachshunde-lead-all-breeds-in-59th-westminster-kennel-club-show.html | Dachshunde Lead All Breeds in 59th Westminster Kennel Club Show Entries; LIST RECORD ENTRY FOR WESTMINSTER | True | By Henry R. Ilsley. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/boston-club-ski-test-listed.html | Boston Club Ski Test Listed. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mardi-gras-down-south-good-roads-lead-to-the-carnival-city-also.html | MARDI GRAS DOWN SOUTH; Good Roads Lead to the Carnival City -- Also Gulf Resorts | True | By Leon A. Dickinson. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sports-capitals-beckon-from-the-poconos-to-maine-they-offer-their.html | SPORTS CAPITALS BECKON; From the Poconos to Maine They Offer Their Adventures Amid the Snows | True | By Mary Lee. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/plan-security-aid-to-poorer-states-congress-leaders-move-for.html | PLAN SECURITY AID TO POORER STATES; Congress Leaders Move for Federal Subsidies Greater Than 50-50 Basis. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/canadian-track-games-at-montreal-on-march-8.html | Canadian Track Games At Montreal on March 8 | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/taft-victor-at-hockey-halte-previously-unbeaten-kent-sextet-4-to-2.html | TAFT VICTOR AT HOCKEY.; Halte Previously Unbeaten Kent Sextet, 4 to 2. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/end-of-a-russian-dream.html | END OF A RUSSIAN DREAM. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cabaret-to-help-spence-nursery-silver-spoon-spotlights-will-be.html | CABARET TO HELP SPENCE NURSERY; 'Silver Spoon Spotlights' Will Be Feature of Dinner, Supper and Dance on Thursday. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/life-after-death-open-the-door-by-wilfred-brandon-transcribed-by.html | Life After Death; OPEN THE DOOR! By Wilfred Brandon. Transcribed by Edith Ellis. Introduction by Claude Bragdon. 195 pp. New York: Alfred A. Knopf. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/fused-collar-popular-new-feature-expected-to-spread-rapidly-in.html | FUSED COLLAR POPULAR.; New Feature Expected to Spread Rapidly in Shirt Industry. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/g-g-teller-i-dead-a-cranford-official-tax-collector-at-age-of.html | G. G. TELLER IS DEAD; A CRANFORD OFFICIAL; Tax Collector at Age of 80-Ex-Director of Board of Freeholders. | True | Special to THE: ""EW.'.ORK TIdiES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/huge-assemblies-in-berlin-moscow-and-rome-are-symbols-of-the-rulers.html | Huge Assemblies in Berlin, Moscow and Rome Are Symbols of the Rulers' Grip | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/2-navy-fliers-die-in-crash-in-texas-plane-being-taken-east-for.html | 2 NAVY FLIERS DIE IN CRASH IN TEXAS; Plane Being Taken East for Overhauling Falls in Flames on Farm. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sports-of-the-times-sunshine-and-roses.html | Sports of the Times; Sunshine and Roses. | True | Reg. U.S. Pat. Off. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-dorothea-bobbink-bride.html | Miss Dorothea Bobbink Bride. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/eight-quintets-to-play-will-compete-for-school-laurels-at-glens.html | EIGHT QUINTETS TO PLAY.; Will Compete for School Laurels at Glens Falls in March. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sec-is-kept-busy-on-stock-registry-vast-amount-of-data-must-be.html | SEC IS KEPT BUSY ON STOCK REGISTRY; Vast Amount of Data Must Be Examined Before July 1, 'Deadline' for Reports. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/changes-decided-in-british-yachts-class-j-craft-to-be-modernized.html | CHANGES DECIDED IN BRITISH YACHTS; Class J Craft to Be Modernized for Contests With Yankee Next Summer. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/geneva-is-critical-of-our-senate-vote-the-american-position-in-the.html | GENEVA IS CRITICAL OF OUR SENATE VOTE; The American Position in the League Is Called One of Many Privileges With No Responsibilities | True | By Clarence K. Streit. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/advertising-art.html | ADVERTISING ART | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/nyac-downs-lehigh-scores-1715-in-wrestling-meet-with-eastern.html | N.Y.A.C. DOWNS LEHIGH.; Scores, 17-15, in Wrestling Meet With Eastern College Champion. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/exeter-quintet-on-top-conquers-quincy-high-3415-by-lasthalf-attack.html | EXETER QUINTET ON TOP.; Conquers Quincy High, 34-15, by Last-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/city-again-directs-adult-education-state-restores-1685-classes-to.html | CITY AGAIN DIRECTS ADULT EDUCATION; State Restores 1,685 Classes to the Board of Education -- 25,000 Students Enrolled. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dr-ernest-m-poate.html | DR. ERNEST M. POATE. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sommer-reported-in-hallmills-case-hauptmann-witness-said-to-have.html | SOMMER REPORTED IN HALL-MILLS CASE; Hauptmann Witness, Said to Have Aided State 8 Years Ago, Thoroughly Checked. | True | From a Staff Correspondent. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/old-school-opens-a-campaign.html | OLD SCHOOL OPENS A CAMPAIGN | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/close-derby-list-feb-11-nominations-for-kentucky-classic-to-be.html | CLOSE DERBY LIST FEB. 11.; Nominations for Kentucky Classic to Be Announced on March 2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/eileen-tubman-a-bride-married-to-maurice-w-corr-in-church-of-st.html | EILEEN TUBMAN A BRIDE.; Married to Maurice W. Corr in Church of St. Stephen. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/seed-sowing-time-is-almost-here-success-depends-upon-care-in-many.html | SEED SOWING TIME IS ALMOST HERE!; Success Depends Upon Care in Many Details | True | By T.h. Everett. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/question-methods-of-supermarkets-nra-investigation-starts-here-to.html | QUESTION METHODS OF SUPER-MARKETS; NRA Investigation Starts Here to Learn if Retailers' Code Is Being Violated. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/st-valentines-event-for-women-comes-this-week-southern-pines-plans.html | St. Valentine's Event for Women Comes This Week -- Southern Pines Plans | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-new-superman-this-was-ivor-trent-by-claude-houghton-303-pp-new.html | A New Superman; THIS WAS IVOR TRENT. By Claude Houghton. 303 pp. New York: Doubleday, Doran & Co. $2.50. | True | HAROLD STRAUSS. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cuvillier-gets-guard-post.html | Cuvillier Gets Guard Post. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/in-miami-the-tide-of-visitors-flows-strong-three-distinct-groups.html | IN MIAMI THE TIDE OF VISITORS FLOWS STRONG; Three Distinct Groups Now Make Up the Winter Community in the Florida City | True | By Grover Theis. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/veterans-of-foreign-wars-will-dance-at-their-annual-pageant-here-on.html | Veterans of Foreign Wars Will Dance At Their Annual Pageant Here On Feb. 22 | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-shortage-of-servants-creates-a-problem-the-state-employment.html | THE SHORTAGE OF SERVANTS CREATES A PROBLEM; The State Employment Service Is Now Seeking to Raise the Standard of Domestic Help | True | By Margaret Hess. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/western-outlaws-king-of-the-range-by-frank-austin-300-pp-new-york.html | Western Outlaws; KING OF THE RANGE. By Frank Austin. 300 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rise-in-new-issues-voted.html | Rise in New Issues Voted. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-bow-tos-dakota.html | A BOW TOS. DAKOTA | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/kresges-profits-go-to-175-a-share-9835594-reported-for-1934-against.html | KRESGE'S PROFITS GO TO $1.75 A SHARE; $9,835,594 Reported for 1934, Against Total of $8,441,098 in 1933. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/roland-the-warrior-by-virginia-m-collier-and-jeanette-eaton.html | ROLAND THE WARRIOR. By Virginia M. Collier and Jeanette Eaton. Illustrated by Frank E. Schoonover. 237 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/opera-benefit-to-be-today.html | Opera Benefit to Be Today. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/policemans-wife-traps-auto-fixer-causes-arrest-of-man-who-is-said.html | POLICEMAN'S WIFE TRAPS AUTO 'FIXER'; Causes Arrest of Man Who is Said to Have Confessed He Tampered With Parked Cars. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/big-task-confronts-brazilian-mission-group-will-try-to-straighten.html | BIG TASK CONFRONTS BRAZILIAN MISSION; Group Will Try to Straighten Out Exchange and Debt-Service Situations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | BENJAMIN F. OPPENHEIM | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/arsenal-conquers-wednesday-4-to-1-james-does-the-hat-trick-as-team.html | ARSENAL CONQUERS WEDNESDAY, 4 TO 1; James Does the Hat Trick as Team Triumphs in English Soccer Before 60,000. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/morris-k-clark-weds-marries-mrs-marie-ir-mckan-i.html | MORRIS K. CLARK WEDS.; Marries Mrs, Marie IR. McKaN. I | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | R. CLIFTON COOLEY | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/nazareths-prehistoric-men.html | NAZARETH'S PREHISTORIC MEN | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/news-of-stocks-in-paris-berlin-quotations-drop-on-french-bourse.html | NEWS OF STOCKS IN PARIS, BERLIN; Quotations Drop on French Bourse, With Gold Mines the Main Exception. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/gypsy-polo-club-tops-silverbrook-ford-shows-way-with-4-goals-in-9.html | GYPSY POLO CLUB TOPS SILVERBROOK; Ford Shows Way With 4 Goals in 9 1/2-to-4 Triumph as New York A.C. Tourney Opens. | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/jingling-sleighbells-evoke-memories-a-few-cutters-still-glide-in.html | JINGLING SLEIGHBELLS EVOKE MEMORIES; A Few Cutters Still Glide in the Parks, Relics of a Jolly Sport of Yore | True | By L.h. Robbins | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/tammany-to-honor-washington.html | Tammany to Honor Washington | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-study-of-the-english-romantic-poets-undercurrents-of-influence-in.html | A Study of the English Romantic Poets; UNDERCURRENTS OF INFLUENCE IN ENGLISH ROMANTIC POETRY. By Margaret Sherwood. 365 pp. Cambridge: Harvard University Press. $3.50. | True | STANTON A. COBLENTZ. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/italy-and-austria-sign-culture-pact-first-accord-of-its-kind-made.html | ITALY AND AUSTRIA SIGN CULTURE PACT; First Accord of Its Kind Made at Rome -- Artistic Exchanges Part of Program. | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/association-leaders-question-code-tieup-officials-of-some.html | ASSOCIATION LEADERS QUESTION CODE TIE-UP; Officials of Some Organizations Are in Favor of Separating Trade Groups. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/world-court-rejection.html | WORLD COURT REJECTION. | True | From The Boston Transcript. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/peter-olsen.html | PETER OLSEN. | True | Special to TEE NEW YOaK TIME.. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mrs-albert-e-schwartz.html | MRS. ALBERT E. SCHWARTZ, | True | Specie.] to T[[ 1N'zw''oRs; Tus. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/1456000-wallet-found-thieves-threw-it-in-subway-after-taking.html | $1,456,000 WALLET FOUND.; Thieves Threw It In Subway After Taking Securities From It. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/overseas-in-mufti.html | OVERSEAS; IN MUFTI. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/79-police-shifted-in-wide-shakeup-changes-will-strengthen-the.html | 79 POLICE SHIFTED IN WIDE SHAKE-UP; Changes Will Strengthen the Detective Bureau, Valentine Says -- 34 Are Demoted. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/degrees-to-104-at-penn-state.html | Degrees to 104 at Penn State. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/flandin-strives-to-modernize-france-the-young-premier-views-his.html | FLANDIN STRIVES TO MODERNIZE FRANCE; The Young Premier Views His Nation as an Edifice Greatly in Need of Rebuilding | True | By Anne O'Hare M'Cormick | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/good-skeet-field-is-likely.html | Good Skeet Field Is Likely. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/general-johnsons-views-are-contradicted.html | General Johnson's Views Are Contradicted | True | RALPH SCHECTER | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/france-asks-britain-to-aid-in-stabilizing-but-london-observers.html | FRANCE ASKS BRITAIN TO AID IN STABILIZING; But London Observers Contend Nothing Concrete Can Be Done Without United States. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/germany-planning-to-bare-rearming-hitler-is-contemplating-frank.html | GERMANY PLANNING TO BARE REARMING; Hitler Is Contemplating Frank Revelation of Reich's Present Situation in Near Future. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/art-that-reflects-modern-life-allied-with-the-machine-are-the.html | ART THAT REFLECTS MODERN LIFE; Allied With the Machine Are the Exhibits in the Art-in-Industry Show in Britain | True | By Walter Rendell Storey | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mt-ngauruhoe-erupts-new-zealand-volcano-in-action-after-heavy.html | MT. NGAURUHOE ERUPTS.; New Zealand Volcano in Action After Heavy Storms. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/6-tapestries-bring-9025-at-an-auction-one-depicting-moses-and-manna.html | 6 TAPESTRIES BRING $9,025 AT AN AUCTION; One Depicting Moses and Manna Miracle Sold for $2,700 -- Day's Proceeds $31,257. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/choice-for-condemned-estonians-sentenced-to-death-may-select-poison.html | CHOICE FOR CONDEMNED.; Estonians Sentenced to Death May Select Poison or Rope. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-light-extravaganza-shabby-tiger-by-howard-spring-316-pp-new-york.html | A Light Extravaganza; SHABBY TIGER. By Howard Spring. 316 pp. New York. Covici, Fried. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/keim-enters-links-final.html | Keim Enters Links Final. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dance-at-miami.html | DANCE AT MIAMI. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/city-college-term-to-open-tomorrow-enrolment-of-8000-day-14000.html | CITY COLLEGE TERM TO OPEN TOMORROW; Enrolment of 8,000 Day, 14,000 Evening and 3,000 Extension Students Is Expected. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/ecker-questions-federal-financing-metropolitan-life-president.html | ECKER QUESTIONS. FEDERAL FINANCING; Metropolitan Life President Advises Against Continued Aid of Private Banks. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/reported-from-the-motor-world-increased-production-and-sales-new.html | REPORTED FROM THE MOTOR WORLD; Increased Production and Sales -- New Chevrolet Trucks -- Other News | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/world-war-history-a-history-of-the-world-war-19141918-by-captain.html | World War History; A HISTORY OF THE WORLD WAR: 1914-1918. By Captain Liddell Hart. 635 pp. Boston: Little, Brown & Co. $4. | True | R.L. DUFFUS. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/olympic-tryouts-to-lead-in-the-weeks-list-of-athletic-events.html | Olympic Try-Outs to Lead In the Week's List of Athletic Events | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/kracke-slated-for-place-ashmead-also-likely-to-join-republican.html | KRACKE SLATED FOR PLACE; Ashmead Also Likely to Join Republican State Committee Group. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/to-stage-native-opera-juilliard-school-to-offer-maria-malibran.html | TO STAGE NATIVE OPERA.; Juilliard School to Offer 'Maria Malibran' Early in April. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/decision-on-gold-to-spur-business-flood-of-orders-to-be-released-if.html | DECISION ON GOLD TO SPUR BUSINESS; Flood of Orders to Be Released if Court Ruling Is Favorable to Administration. | True | By William J. Enright. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pauli-art-expert-here.html | Pauli, Art Expert, Here. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/nazis-in-austria-keep-hitlers-day-their-aim-though-they-are.html | NAZIS IN AUSTRIA KEEP HITLER'S DAY; Their Aim, Though They Are Overawed, Remains as It Was a Year Ago. | True | By G.e.r. Gedye. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/freedom-of-the-seas.html | Freedom of the Seas. | True | HYMAN STARR | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/grace-sees-travel-gain-he-sails-on-santa-rosa-for-trip-to.html | GRACE SEES TRAVEL GAIN.; He Sails on Santa Rosa for Trip to California. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-msporran-becomes-a-bride-daughter-of-orange-n-j-pastor-married.html | MISS M'SPORRAN BECOMES A BRIDE; Daughter of Orange, N. J., Pastor Married by Her Father to John Beekman Rust. | True | Iclal to T ITW YoRK ?rrzLi. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/foreign-service-changes-consul-at-harbin-goes-to-tokyo-as-embassy.html | FOREIGN SERVICE CHANGES.; Consul at Harbin Goes to Tokyo as Embassy Third Secretary. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/study-of-the-consumer-washington-watches-his-response-to-rising.html | STUDY OF THE CONSUMER; Washington Watches His Response to Rising Prices and Shifts in Diet | True | By Frank George. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/fieldings-first-love-made-him-violent.html | FIELDING'S FIRST LOVE MADE HIM VIOLENT | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/modern-home-exhibit-showing-on-feb-13-and-14-will-help-junior.html | MODERN HOME EXHIBIT.; Showing on Feb. 13 and 14 Will Help Junior Achievement. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/margaret-f-easer-long-island-bride-marriage-go-donald-henry-bass.html | MARGARET F. EASER LONG ISLAND BRIDE; Marriage go Donald Henry Bass Takes Place at Church in East Hampton. | True | gpectal to T 1%Ev YOK TIM. { | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/navy-adds-to-schedule.html | Navy Adds to Schedule. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/state-capitalism-pushed-by-uruguays-president-defeat-of-old-parties.html | STATE CAPITALISM PUSHED BY URUGUAY'S PRESIDENT; Defeat of Old Parties' Rebellion Leaves Terra With Little Opposition and Free To Pursue Centralization Plans | True | By Earle K. James. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-hangover-murders-by-adam-hobhouse-238-pp-new-york-alfred-a.html | THE HANGOVER MURDERS. By Adam Hobhouse. 238 pp. New York: Alfred A. Knopf. $2. | True | By Isaac Anderson | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/survey-of-rates-of-utilities-made-economist-compares-municipal-and.html | SURVEY OF RATES OF UTILITIES MADE; Economist Compares Municipal and Private Ownership -- 290 Cities for Each. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/poly-prep-downs-erasmus-hall-six-fourgoal-rally-in-the-final-period.html | POLY PREP DOWNS ERASMUS HALL SIX; Four-Goal Rally in the Final Period Brings Victory, 7-3 -- Ambrette Is Star. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cornish-smugglers-gay-pagan-by-hugh-talbot-300-pp-new-york-harper.html | Cornish Smugglers; GAY PAGAN. By Hugh Talbot 300 pp. New York: Harper & Brothers. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sharp-gains-in-chicago-january-retail-trade-10-above-sales-a-year-a.html | SHARP GAINS IN CHICAGO.; January Retail Trade 10% Above Sales a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/request-by-japan-for-lower-rates-on-imports-is-not-well-received-by.html | Request by Japan for Lower Rates on Imports Is Not Well Received by Business | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/furniture-buyers-here-set-attendance-record.html | Furniture Buyers Here Set Attendance Record | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/clinton-fencing-team-stages-great-rally-to-subdue-stuyvesant-and.html | Clinton Fencing Team Stages Great Rally To Subdue Stuyvesant and Capture Trophy | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/weather-cuts-chains-gains.html | Weather Cuts Chains' Gains. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/vital-link-urged-for-citys-subways-sixth-avenue-line-for-which-loan.html | VITAL LINK URGED FOR CITY'S SUBWAYS; Sixth Avenue Line, for Which Loan Is Sought, Viewed as a Boon to Revenue and Efficiency | True | By Paul R. Crowell. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/it-is-nmews-to-breadon-cards-president-indicates-dean-will-not-get.html | IT IS NMEWS To BREADON.; Cards' President Indicates Dean Will Not Get $25,000. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rueh-furman.html | Rueh! -- Furman. | True | pclRI to T YORK TIMEB. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/test-of-orders-coming-distributers-to-get-line-on-spring-volume.html | TEST OF ORDERS COMING.; Distributers to Get Line on Spring Volume Later This Month. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/montevideo-fails-to-master-revolt-first-week-ends-with-8000-troops.html | MONTEVIDEO FAILS TO MASTER REVOLT; First Week Ends With 8,000 Troops Still Seeking Battle With Rebel Force of 5,000. | True | By John W. White. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/national-planning-for-our-resources-reports-submitted-to-the.html | NATIONAL PLANNING FOR OUR RESOURCES; Reports Submitted to the President Show Abundance of Natural Wealth And Means of Safeguarding It | True | By R.l. Duffus. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/stars-to-appear-at-ball-photographers-announce-names-of.html | STARS TO APPEAR AT BALL.; Photographers Announce Names of Entertainers for Friday. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/obelisk-to-be-reared-to-captain-cook.html | OBELISK TO BE REARED TO CAPTAIN COOK | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pagan-fetes-put-on-reich-calendar-official-one-for-the-peasants.html | PAGAN FETES PUT ON REICH CALENDAR; Official One for the Peasants Translates Christian Holidays Into Nordic Phraseology. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/detectives-to-aid-taylor-in-tax-task-mayor-surprises-controller-by.html | DETECTIVES TO AID TAYLOR IN TAX TASK; Mayor Surprises Controller by Providing Eleven for Intelligence Unit. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/secretary-ickes.html | SECRETARY ICKES. | True | From Virginia Pilot-Norfolk Landmark. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rival-generals-in-the-currency-war-francqui-of-belgium-has-become.html | RIVAL GENERALS IN THE CURRENCY WAR; Francqui of Belgium Has Become the Leader of the Gold Bloc, While Hawtrey Remains the British Tactician | True | By Carl Hunkins | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/democrats-at-odds-on-big-relief-bill-senate-committeemen-wrangle-2.html | DEMOCRATS AT ODDS ON BIG RELIEF BILL; Senate Committeemen Wrangle 2 Hours Over the 4 Billion Dollar Measure. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/professions-give-133250-to-fund-citizens-family-welfare-group-to.html | PROFESSIONS GIVE $133,250 TO FUND; Citizens' Family Welfare Group to Continue Canvass Until All Have a Chance to Aid. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/minneapolis-trade-up-heavy-snows-fail-to-halt-rise-wholesalers.html | MINNEAPOLIS TRADE UP.; Heavy Snows Fail to Halt Rise -- Wholesalers Gratified. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/russians-in-evening-garb-residents-of-moscow-urged-on-radio-to.html | RUSSIANS IN EVENING GARB; Residents of Moscow Urged on Radio to Dress for Theatre. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/usbrazil-sign-pact-to-aid-trade-hull-calls-reciprocal-treaty-first.html | U.S.-BRAZIL SIGN PACT TO AID TRADE; Hull Calls Reciprocal Treaty 'First Break in Log Jam' of World Trade. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/calculator-farley.html | CALCULATOR FARLEY. | True | From The Chicago Tribune. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dorman-rawlins.html | Dorman -- Rawlins. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/years-trading-on-exchange-down-51-falling-below-dealings-in-chicago.html | Year's Trading on Exchange Down 51%, Falling Below Dealings in Chicago Grain Pits | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/japanese-set-back-by-glass-industry-americans-regain-ground-lost-to.html | JAPANESE SET BACK BY GLASS INDUSTRY; Americans Regain Ground Lost to Foreign Manufacturers of Low-Price Goods. | True | By Charles E. Egan. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mishaps-to-trolleys-tie-up-times-sq-zone-electrical-trouble-near.html | MISHAPS TO TROLLEYS TIE UP TIMES SQ. ZONE; Electrical Trouble Near 50th St. Disrupts Traffic -- Car Jumps Switch at 43d St. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/school-swimmers-set-world-marks-chrostowski-and-higgins-beat.html | SCHOOL SWIMMERS SET WORLD MARKS; Chrostowski and Higgins Beat Records for 100-Yard Free Style and Breast-Stroke. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/no-quarter-given-and-some-other-recent-works-of-fiction-no-quarter.html | "No Quarter Given" and Some Other Recent Works of Fiction; NO QUARTER GIVEN. By Paul Horgan. 586 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cb-cochran-sails-london-producer-and-wife-go-to-nice-for-visit.html | C.B. COCHRAN SAILS.; London Producer and Wife Go to Nice for Visit. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-af-of-l-protests.html | THE A.F. OF L. PROTESTS | True | By William Green. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/abell-hanscom.html | Abell -- HanScom. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/psychology-of-poetry-archetypal-patterns-in-poetry-psychological.html | Psychology of Poetry; ARCHETYPAL PATTERNS IN POETRY. Psychological Studies of Imagination. By Maud Bodkin. 337 pp. New York: Oxford University Press. $4.40. | True | EDA LOU WALTON. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/women-radicals-open-art-exhibit-29-members-of-new-york-society-are.html | WOMEN RADICALS OPEN ART EXHIBIT; 29 Members of New York Society Are Represented at Squibb Galleries. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/refrigerator-gain-seen-production-this-year-is-estimated-by.html | REFRIGERATOR GAIN SEEN.; Production This Year Is Estimated by Officials at 1,800,000 Units. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/novel-car-from-stout-rearengine-automobile-has-unusual-features.html | NOVEL CAR FROM STOUT; Rear-Engine Automobile Has Unusual Features -- Interior Space Materially Increased | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | ROBERT S. MILLER | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/70000-see-wales-defeat-scotland-106-in-international-rugby-match-at.html | 70,000 See Wales Defeat Scotland, 10-6, In International Rugby Match at Cardiff | True | By the Canadian Press. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/ball-of-old-69th-to-be-held-feb-15-womens-committee-is-active-in.html | BALL OF 'OLD 69TH' TO BE HELD FEB. 15; Women's Committee Is Active in Plans for Annual Event at Commodore Hotel. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/shopping-suggestions-paisley-ascots-now-enliven-the-fur-coat.html | SHOPPING SUGGESTIONS; Paisley Ascots Now Enliven the Fur Coat -- Footgear Reaches New Heights | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/j-fred-braid.html | J. FRED BRAID. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/survivor-praises-algonquins-crew-mohawk-passenger-says-at-hearing.html | SURVIVOR PRAISES ALGONQUIN'S CREW; Mohawk Passenger Says at Hearing Men 'Knew How to Handle Things.' | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wheat-and-corn-up-on-short-covering-oats-and-rye-off-in-chicago.html | WHEAT AND CORN UP ON SHORT COVERING; Oats and Rye Off in Chicago After Aimless Moves in Grain Quotations. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/united-on-30hour-bill-stand-taken-expected-to-head-off-enactment-of.html | UNITED ON 30-HOUR BILL.; Stand Taken Expected to Head Off Enactment of Measure. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-domestic-court-back-to-the-home-essays-and-papers-on-the.html | The Domestic Court; BACK TO THE HOME. Essays and Papers on the Domestic Relations Court. By Bernhard Rabbino. Foreword by Edna Rabbino. Frontispiece Portrait. 193 pp. New York: Greenberg, Publisher. $1.50. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hot-oil-graft-talk-may-force-inquiry-articles-charging-corruption.html | 'HOT OIL' GRAFT TALK MAY FORCE INQUIRY; Articles Charging Corruption in Texas Evoke Vain Call for Specific Details. | True | By Peter Molyneaux. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/last-months-sales-found-disappointing-volume-below-1934-figures-in.html | LAST MONTH'S SALES FOUND DISAPPOINTING; Volume Below 1934 Figures in Some Stores in January, Buying Office Reports. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/jews-may-secure-a-refuge-in-syria-welcome-to-reich-exiles-seen.html | JEWS MAY SECURE A REFUGE IN SYRIA; Welcome to Reich Exiles Seen Despite Commissioner's Soothing of Moslems. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/35000-gather-for-silver-skates-derby-which-is-postponed-for-the.html | 35,000 Gather for Silver Skates Derby Which Is Postponed for the Fourth Time | True | By Louis Effrat. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/connecticut-faces-deficit-in-budget-30000000-indebtedness-an.html | CONNECTICUT FACES DEFICIT IN BUDGET; $30,000,000 Indebtedness an Unusual Condition In Nutmeg State. | True | By Robert D. Byrnes. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/curb-to-enlarge-bond-section.html | Curb to Enlarge Bond Section. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mexico-replies-to-borah.html | Mexico Replies to Borah. | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mills-hotel-no-2-opened-for-needy-homeless-convalescents-from.html | MILLS HOTEL NO. 2 OPENED FOR NEEDY; Homeless Convalescents From Municipal Lodging House to Receive Care. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/peddie-five-bows-4240-new-york-stock-exchange-inflicts-first-defeat.html | PEDDIE FIVE Bows, 42-40.; New York Stock Exchange Inflicts First Defeat of Season. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/park-principles.html | Park Principles. | True | W.B. VAN INGEN | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/shot-dies-on-doorstep-man-mysteriously-wounded-in-back-rings-bell.html | SHOT, DIES ON DOORSTEP.; Man, Mysteriously Wounded In Back, Rings Bell, Collapses. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hollywoods-weekly-contribution.html | Hollywood's Weekly Contribution | True | By Douglas W. Churchill. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/tried-to-kill-long-exdeputy-admits-witness-tells-of-4-attempts-and.html | TRIED TO KILL LONG, EX-DEPUTY ADMITS; Witness Tells of 4 Attempts and Says $20,000 Was Price on the Senator's Life. | True | By F. Raymond Daniell. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/tolentine-five-victor-sets-back-concordia-prep-3029-by-secondhalf.html | TOLENTINE FIVE VICTOR.; Sets Back Concordia Prep 30-29, by Second-Half Spurt. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-group-studies-handicapped-child-nursery-schools-organized-to.html | NEW GROUP STUDIES HANDICAPPED CHILD; Nursery Schools Organized to Aid Training of Those With Speech and Hearing Defects. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/security-project-ridiculed-by-beck-proposed-pact-neither-eastern.html | SECURITY PROJECT RIDICULED BY BECK; Proposed Pact Neither Eastern Nor Locarno, Says Polish Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/federal-review-of-trade-increase-in-activity-continues-but-at-lower.html | FEDERAL REVIEW OF TRADE.; Increase in Activity Continues, but at Lower Rate. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/italys-winter-opera-events-in-theatres-of-milan-genoa-naples-and.html | ITALY'S WINTER OPERA; Events in Theatres of Milan, Genoa, Naples and Parma | True | RAYMOND HALL. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/william-f-pennem.html | WILLIAM F, PENNEM. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wolf-and-moore-gain-reach-final-in-new-jersey-squash-tennis.html | WOLF AND MOORE GAIN.; Reach Final In New Jersey Squash Tennis Championship. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/heads-pwa-accountants-charles-j-macy-of-rutherford-nj-is-appointed.html | HEADS PWA ACCOUNTANTS.; Charles J. Macy of Rutherford, N.J., is Appointed by Ickes. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miller-okeeffe.html | MILLER, O'KEEFFE | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/commodity-markets-futures-irregular-in-active-trading-reflecting.html | COMMODITY MARKETS.; Futures Irregular in Active Trading, Reflecting Unsettled Conditions -- Cash Prices Mixed. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/two-income-tax-returns-by-couple-can-cut-levy.html | Two Income Tax Returns By Couple Can Cut Levy | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/says-girl-drew-pistol-restaurant-patron-has-waitress-seized-in.html | SAYS GIRL DREW PISTOL.; Restaurant Patron Has Waitress Seized In Dispute Over Dog | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/news-of-interest-in-shipping-world-tug-goes-down-the-bay-in-fog-and.html | NEWS OF INTEREST IN SHIPPING WORLD; Tug Goes Down the Bay in Fog and Brings Up Wrong Liner -- But Such Errors Are Few. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/an-analysis-of-the-crisis-in-france-frances-crisis-by-paul-einzig.html | An Analysis of the Crisis in France; FRANCE'S CRISIS. By Paul Einzig. 139 pp. New York: The Macmillan Company. $2.90. | True | LOUIS RICH. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sghmettow-dies-exkaisers-aide-lieutenant-general-fought-on-two.html | SGHMETTOW DIES; EX-KAISER'S AIDE; Lieutenant General Fought on Two Fronts and Put the Rumanians to Rout. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/port-chester-cuts-its-budget.html | Port Chester Cuts Its Budget. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/on-paying-debts.html | ON PAYING DEBTS | True | L.M. HOSTETLER | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/tax-burdens-doubled-trust-company-holds.html | Tax Burdens Doubled, Trust Company Holds | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/north-carolina-is-damper-tempted-by-virginia-plan-state-considers.html | NORTH CAROLINA IS DAMPER; Tempted by Virginia Plan State Considers Changing Law Despite Big Dry Majority | True | By Virginius Dabney. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sheldon-stanton.html | Sheldon -- Stanton. | True | Special to THg NIW YORK TI,kfE6. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/social-order-changing.html | SOCIAL ORDER CHANGING. | True | From The Newark Evening News. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/modern-prints.html | MODERN PRINTS | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | HARRY B. CAPLAN | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/air-growth-in-canada-express-poundage-exceeds-that-of-united-states.html | AIR GROWTH IN CANADA; Express Poundage Exceeds That of United States -- New Mail Routes | True | By James Montagnes. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/credit-easy-in-london.html | Credit Easy In London. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rutgers-societies-pledge-151-in-week-campus-ceremonies-close-the.html | RUTGERS SOCIETIES PLEDGE 151 IN WEEK; Campus Ceremonies Close the Traditional Three-Day Testing of Pledges. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/more-stockholders-list-their-shares-several-new-yorkers-among-those.html | MORE STOCKHOLDERS LIST THEIR SHARES; Several New Yorkers Among Those Filing Statements With Securities Commission. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/radio-on-speeding-bob-is-successful-in-test.html | Radio on Speeding Bob Is Successful in Test | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/exconvict-sails-to-seek-parents-kentucky-slayer-hopes-kin-are-still.html | EX-CONVICT SAILS TO SEEK PARENTS; Kentucky Slayer Hopes Kin Are Still Alive on Farm Near Dijon, France. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/red-army-grows-swiftly-in-strength-and-prestige-the-expanded-force.html | RED ARMY GROWS SWIFTLY IN STRENGTH AND PRESTIGE; The Expanded Force Employs Its Own System Of Training and Discipline for Youth And Achieves Remarkable Results | True | By Harold Denny. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mr-nathans-fantasy-of-jews-in-exile-road-of-ages-essays-a-tragic.html | Mr. Nathan's Fantasy Of Jews in Exile; "Road of Ages" Essays a Tragic Vision of a Desert Refuge | True | By Fred T. Marsh | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sigrid-undsets-story-of-childhood.html | Sigrid Undset's Story Of Childhood | True | ALMA LUISE OLSON. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/private-industry-in-war-by-secretary-dern.html | PRIVATE INDUSTRY IN WAR.; By SECRETARY DERN. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/birth-control-fund-sought.html | Birth Control Fund Sought. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/adams-denies-illegal-vote.html | Adams Denies Illegal Vote. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rapid-amendment-lacks-precedent-a-change-in-the-constitution-has.html | RAPID AMENDMENT LACKS PRECEDENT; A Change in the Constitution Has Always Required at Least Ten Months. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/underwater-gardening-a-new-art-arrangements-of-plants-in-glass.html | UNDER-WATER GARDENING: A NEW ART; Arrangements of Plants in Glass Containers, Large or Small, Are Novel and Attractive, and Very Easily Cared For | True | By Amelia Leavitt Hill. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/john-drury.html | JOHN DRURY. | True | Special to THE ITw' YORK TIMS. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/ccny-defeats-temple-five-3828-leads-virtually-all-the-way-in.html | C.C.N.Y. DEFEATS TEMPLE FIVE, 38-28; Leads Virtually All the Way in Brilliant Display of All-Round Basketball. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-tests-urged-by-harvard-dean-plans-are-proposed-to-weed-out.html | NEW TESTS URGED BY HARVARD DEAN; Plans Are Proposed to Weed Out College Failures in Report to Conant. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/boy-of-burning-deck-honored.html | Boy of Burning Deck' Honored. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/breeze-is-first-in-ice-boat-race-captures-north-shrewsbury-club.html | BREEZE IS FIRST IN ICE BOAT RACE; Captures North Shrewsbury Club Contest for the Vice Commodore Allen Trophy. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/half-a-strachey-and-all-fascist-james-strachey-barness-half-a-life.html | Half a Strachey and All Fascist; James Strachey Barness's "Half a Life" Carries Him Through Italy, Eton, Sandhurst, Cambridge and the War | True | By C.g. Poore | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-international-aspect.html | THE INTERNATIONAL ASPECT. | True | From The Hartford Courant. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/charges-play-piracy-jack-quartaro-on-coast-sues-francis-lederer-for.html | CHARGES PLAY PIRACY.; Jack Quartaro on Coast Sues Francis Lederer for $250,000. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cachet-to-mark-washingtons-birthday-to-be-mailed-from-historic.html | Cachet to Mark Washington's Birthday To Be Mailed From Historic Tappan House | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/football-coaches-back-present-code-few-suggestions-for-recommended.html | FOOTBALL COACHES BACK PRESENT CODE; Few Suggestions for Recommended Changes Result From All-Day Session Here. | True | By Robert F. Kelley. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/fordham-prep-wins-3029-tops-la-salle-five-on-goal-by-orourke-in.html | FORDHAM PREP WINS, 30-29; Tops La Salle Five on Goal by O'Rourke in Overtime Game. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/old-long-island-stories-of-old-long-island-by-birdsall-jackson-230.html | Old Long Island; STORIES OF OLD LONG ISLAND. By Birdsall Jackson. 230 pp. Rockville Centre, N.Y.: Paumanok Press. $2.50. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/yale-fencers-take-opening-meet-1413-annex-last-five-bouts-with.html | YALE FENCERS TAKE OPENING MEET, 14-13; Annex Last Five Bouts With Saber to Beat the Salle D'Armes Vince Team. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/arabian-adventure-sinbad-the-soldier-by-percival-christopher-wren.html | Arabian Adventure; SINBAD THE SOLDIER. By Percival Christopher Wren. 329 pp. Boston: Houghton, Mifflin & Co. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/man-slain-in-ambush-his-companion-wounded-as-gunmen-waylay-them-in.html | MAN SLAIN IN AMBUSH.; His Companion Wounded as Gunmen Waylay Them in Brooklyn. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/governors-island-takes-close-game-rallies-in-final-minutes-to-top.html | GOVERNORS ISLAND TAKES CLOSE GAME; Rallies in Final Minutes to Top Squadron C by 9 to 7 1/2, in League Contest. | True | By Kingsley Childs. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/exhibition-at-valentine-reveals-artists-development-noguchis.html | Exhibition at Valentine Reveals Artist's Development -- Noguchi's Sculpture | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-leta-morris-is-married-here-daughter-of-lewis-g-morris-is.html | MISS LETA MORRIS IS MARRIED HERE; Daughter of Lewis G. Morris Is Bride at St. Patrick's of Byrnes MacDonald. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/oil-is-the-weak-point-in-tokyos-strategy-fuel-for-the-japanese-navy.html | OIL IS THE WEAK POINT IN TOKYO'S STRATEGY; Fuel for the Japanese Navy Must Come Largely From Sources Dominated By United States and Britain | True | By Edwin L. James. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rio-hears-revolt-gains.html | Rio Hears Revolt Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cat-has-twentyfive-toes-pet-of-hanover-family-appears-to-be-wearing.html | CAT HAS TWENTY-FIVE TOES; Pet of Hanover Family Appears to Be Wearing Snowshoes. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/us-women-upset-english-team-42-gain-surprising-victory-in-first-of.html | U.S. WOMEN UPSET ENGLISH TEAM, 4-2; Gain Surprising Victory in First of Series of Squash Racquets Encounters. | True | By Maribel Y. Vinson. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/youth-speaks.html | YOUTH SPEAKS. | True | DOROTHY VOGEL | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/harvard-triumphs-8-to-1-defeats-yale-in-varsity-squash-racquets-eli.html | HARVARD TRIUMPHS, 8 TO 1.; Defeats Yale in Varsity Squash Racquets -- Eli Yearlings Win. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/westchester-bar-elects.html | Westchester Bar Elects. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/second-triumph-of-season-scored-by-penn-over-yale-in-league.html | Second Triumph of Season Scored by Penn Over Yale in League Basketball; PENN FIVE VICTOR OVER YALE BY 32-28 | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/notable-judging-list-announced-for-morris-and-essex-kc-show-gross.html | Notable Judging List Announced For Morris and Essex K.C. Show; Gross, Sickinger, Aarflet and McDermott, Famous European Experts, Named -- Two Canadians to Officiate -- Glebe Will Select Best Dog in Annual Madison, N.J., Exhibition. | True | By Henry R. Ilsley. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/caught-on-the-side-of-the-seine-jacques-deval-goes-on-setting-up.html | CAUGHT ON THE SIDE OF THE SEINE; Jacques Deval Goes On Setting Up Records -- The Paris Successes Are Mainly English | True | PHILIP CARR. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/two-masters-of-etching-brockhurst-and-john.html | TWO MASTERS OF ETCHING: BROCKHURST AND JOHN | True | By Elesabeth Luther Cary. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | GEORGE S. HOHE | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/farley-bolsters-trade-in-stamps-philatelic-division-of-postal.html | FARLEY BOLSTERS TRADE IN STAMPS; Philatelic Division of Postal Department Deals Heavily in Special Issues. | True | By Russell Owen. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/process-enhances-flavor-of-butter-university-of-illinois-scientists.html | PROCESS ENHANCES FLAVOR OF BUTTER; University of Illinois Scientists Say They Have Improved the Method Long in Use. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/peru-to-tighten-law-against-terrorists-death-penalty-asked-for.html | PERU TO TIGHTEN LAW AGAINST TERRORISTS; Death Penalty Asked for Attacks in Which Any One Is Hurt -- Propaganda Curbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/strike-plan-pushed-by-elevator-union-two-meetings-are-arranged.html | STRIKE PLAN PUSHED BY ELEVATOR UNION; Two Meetings Are Arranged -- Arbitration Group Will Meet Again Today. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/big-cotton-sales-break-prices-hard-foreigners-lead-liquidation.html | BIG COTTON SALES BREAK PRICES HARD; Foreigners Lead Liquidation, Reflecting Developments in Other Lines in London. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/who-reads-what-books-who-reads-what-essays-on-the-readers-of-mark.html | Who Reads What Books; WHO READS WHAT! Essays on the Readers of Mark Twain, Hardy, Sandburg, Shaw, William James, the Greek Classics. By Charles H. Compton. Introduction by Dorothy Canfield Fisher. 117 pp. New York: The H.H. Wilson Company. $1.25 | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/two-generations-deliverance-by-helen-r-martin-314-pp-new-york-dodd.html | Two Generations; DELIVERANCE. By Helen R. Martin. 314 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/german-poor-to-get-aid-nazis-to-issue-23000000-marks-worth-of-food.html | GERMAN POOR TO GET AID.; Nazis to Issue 23,000,000 Marks' Worth of Food and Coal Cards, | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/16000-see-cunningham-take-wanamaker-mile-venzke-2d-bonthron-3d.html | 16,000 SEE CUNNINGHAM TAKE WANAMAKER MILE; VENZKE 2D, BONTHRON 3D; VICTOR TIMED IN 4:11 | True | By Arthur J. Daley. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/choate-sextet-defeated-bowe-to-lawrencevllle-by-63-scoring.html | CHOATE SEXTET DEFEATED.; Bowe to Lawrencevllle by 6-3 Scoring. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/isidor-schneiders-poems-comrade-mister-by-isidor-schneider-with-two.html | Isidor Schneider's Poems; COMRADE: MISTER. By Isidor Schneider. With two pen drawings by Gyula Zilzer. New York: Equinox Cooperative Press. $2. | True | C.G. POORE. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bureau-of-shipping-elects-federal-men-naming-of-two-to-board.html | BUREAU OF SHIPPING ELECTS FEDERAL MEN; Naming of Two to Board Reflects Closer Supervision by the Government of Tonnage. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/yale-cubs-win-on-mat-take-five-of-eight-matches-in-meet-with-choate.html | YALE CUBS WIN ON MAT.; Take Five of Eight Matches in Meet With Choate. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/missouri-names-new-coach.html | Missouri Names New Coach. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/irish-also-to-have-codes-policies-announced-by-the-free-state-are.html | IRISH ALSO TO HAVE CODES; Policies Announced by the Free State Are Akin to Those of President Roosevelt. | True | By Hugh Smith. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wc-bullitt-in-hospital-ambassador-to-soviet-union-to-undergo.html | W.C. BULLITT IN HOSPITAL.; Ambassador to Soviet Union to Undergo Operation on Jaw. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/chefoo-bank-fails.html | Chefoo Bank Fails. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/upsala-halts-holy-cross-gains-basketball-victory-2725-in-lasthalf.html | UPSALA HALTS HOLY CROSS; Gains Basketball Victory, 27-25, in Last-Half Rally. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/taxi-group-backs-teamster-threat-drivers-brotherhood-of-the.html | TAXI GROUP BACKS TEAMSTER THREAT; Drivers Brotherhood of the Parmelee System Will Aid in Event of Strike. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pope-may-create-9-or-10-cardinals-possibility-us-will-get-one-of.html | POPE MAY CREATE 9 OR 10 CARDINALS; Possibility U.S. Will Get One of Those to Be Appointed at Next Consistory. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dr-roger-h-dennett-pediatrist-is-dead-author-of-books-on-childrens.html | DR. ROGER H. DENNETT, PEDIATRIST, IS DEAD; Author of Books on Children's Diseases, 58, Was Director of Post-Graduate Unit. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/files-film-trust-suit-coast-theatre-asks-6080000-from-big-concerns.html | FILES FILM 'TRUST' SUIT.; Coast Theatre Asks $6,080,000 From Big Concerns. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/poetry-broadcast-planned-at-smith-work-of-rhyme-sheet-contributors.html | POETRY BROADCAST PLANNED AT SMITH; Work of Rhyme Sheet Contributors Will Go on Air From Springfield Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wider-television-is-aim-of-marconi-inventor-seeks-to-span-the.html | WIDER TELEVISION IS AIM OF MARCONI; Inventor Seeks to Span the Atlantic Through Use of the Micro-Waves. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/report-by-a-new-trust-group-securities-puts-assets-at-3740921-at.html | REPORT BY A NEW TRUST.; Group Securities Puts Assets at $3,740,921 at Year's End. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/46-boston-rebels-elude-censor-here-foes-of-ban-on-ocasey-drama-come.html | 46 BOSTON REBELS ELUDE CENSOR HERE; Foes of Ban on O'Casey Drama Come on Excursion to See Play Their City Fears. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/curbing-crime.html | CURBING CRIME. | True | From The St. Paul Pioneer Press. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-elizabeth-carlisle-wed.html | Miss Elizabeth Carlisle Wed. | True | Special to TBlr YORK. TIMgS. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lien-on-paderewski-land.html | Lien on Paderewski Land. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/canisius-quintet-wins-turns-back-st-peters-college-of-jersey-city.html | CANISIUS QUINTET WINS.; Turns Back St. Peter's College of Jersey City, 28 to 22. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sculptor-to-seek-american-look-belgian-girl-bent-on-finding-typical.html | SCULPTOR TO SEEK 'AMERICAN LOOK'; Belgian Girl Bent on Finding Typical Face to Record in Models of Clay. | True | Copyright, 1935, by Nasa, Inc. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/anderson-opposes-wallace-on-lands-banker-sees-difficulty-in.html | ANDERSON OPPOSES WALLACE ON LANDS; Banker Sees Difficulty in Shifting Farm People From 100,000,000 Acres. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/harry-ernest-hill-indian-fighter-cousin-of-former-new-hampshire.html | HARRY ERNEST HILL.; Indian Fighter Cousin of Former New Hampshire Governor, | True | Specla! to THE I'qEW NOR TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/settlement-day-finds-china-quiet-exchanges-and-quotations-on-silver.html | SETTLEMENT DAY FINDS CHINA QUIET; Exchanges and Quotations on Silver Bullion Are Firm -- One Bank Fails. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/carnival-for-playground-exhibitions-by-skaters-to-take-place-this.html | CARNIVAL FOR PLAYGROUND; Exhibitions by Skaters to Take Place This Afternoon. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/jailed-in-counterfeiting-parvese-convicted-as-passer-of-money-gets.html | JAILED IN COUNTERFEITING; Parvese, Convicted as Passer of Money, Gets 5-Year Term. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/puerto-rico-held-back-lack-of-aaa-action-delays-sugar-harvest-on.html | PUERTO RICO HELD BACK; Lack of AAA Action Delays Sugar Harvest On Which Island Recovery Depends | True | By Harwood Hull. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/trap-shoot-at-eustis.html | TRAP SHOOT AT EUSTIS. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/may-yet-act-for-stores-plan-to-reorganize-retail-council-into.html | MAY YET ACT FOR STORES.; Plan to Reorganize Retail Council Into 'Spokesman' Not Dropped. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/britain-watching-baldwins-pipe-from-its-smoke-signs-are-sought-of.html | BRITAIN WATCHING BALDWIN'S PIPE; From Its Smoke Signs Are Sought of the Political Trend | True | By Augur. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/university-is-growing-many-new-buildings-to-be-added-to-londons.html | UNIVERSITY IS GROWING; Many New Buildings to Be Added to London's Educational Centre | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/son-to-mrs-edward-popper.html | Son to Mrs. Edward Popper. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/chemist-sent-from-washington.html | Chemist Sent From Washington. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pilgrims-cited-as-men-we-should-emulate.html | Pilgrims Cited as Men We Should Emulate | True | MAYFLOWER | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/four-stories-by-rebecca-west-the-harsh-voice-by-rebecca-west-294-pp.html | Four Stories by Rebecca West; THE HARSH VOICE. By Rebecca West. 294 pp. New York: Doubleday, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hobby-show-planned-columbia-college-students-to-begin-exhibit-feb.html | HOBBY SHOW PLANNED.; Columbia College Students to Begin Exhibit Feb. 18. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/japanese-competition.html | Japanese Competition. | True | GILBERT J. BENTON | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/russia-will-curtail-american-purchases-soviet-orders-to-be.html | RUSSIA WILL CURTAIL AMERICAN PURCHASES; Soviet Orders to Be Transferred to Other Countries as Debt Negotiations Collapse. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mr-sheeans-postwar-odyssey-his-personal-history-is-a-thoughtful.html | MR. SHEEAN'S POST-WAR ODYSSEY; His "Personal History" Is a Thoughtful Record of Adventurous Years | True | By R.l. Duffus | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/american-held-in-paris-st-louisan-arrested-in-swindle-said-to-be.html | AMERICAN HELD IN PARIS.; St. Louisan Arrested in Swindle -Said to Be Wanted Here. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/imports-vital.html | IMPORTS VITAL. | True | By Secretary Wallace. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/3-rob-doctor-in-his-office-armed-men-and-patient-truss-up-brooklyn.html | 3 ROB DOCTOR IN HIS OFFICE; Armed Men and 'Patient' Truss Up Brooklyn Physician, Then Flee. | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/changes-feature-new-school-term-reorganized-system-in-accord-with.html | CHANGES FEATURE NEW SCHOOL TERM; Reorganized System in Accord With Graves Proposals Is Now Under Way. | True | By Richard Tompkins. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/patrick-hurley-broke-former-secretary-of-war-asserts-he-is-in-debt.html | PATRICK HURLEY 'BROKE.'; Former Secretary of War Asserts He Is in Debt. | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mickey-mouse-falls-under-technicolors-sway.html | MICKEY MOUSE FALLS UNDER TECHNICOLOR'S SWAY | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/estimates-of-jersey-tax.html | Estimates of Jersey Tax | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-salty-vivid-hill-people-of-backwoods-america-mr-wilsons-racy.html | The Salty, Vivid Hill People of "Backwoods America"; Mr. Wilson's Racy Chronicle of Life in the Ozarks of Missouri and Arkansas | True | By Percy Hutchison | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/school-leaders-honored.html | School Leaders Honored. | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/andover-sextet-scores-rally-in-last-period-turns-back-st-marks-2-to.html | ANDOVER SEXTET SCORES.; Rally in Last Period Turns Back St. Mark's, 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/spain-seeks-voice-in-mediterranean-foreign-minister-asserts-his.html | SPAIN SEEKS VOICE IN MEDITERRANEAN; Foreign Minister Asserts His Country's Interest in Any Future Conferences. | True | By William P. Carney. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/long-hours-for-nurses.html | Long Hours for Nurses. | True | MINNIE E. PIKE | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/ellsworths-party-reaches-montevideo-back-from-antarctic-members.html | ELLSWORTH'S PARTY REACHES MONTEVIDEO; Back From Antarctic, Members Report Finding Fish Fossils From 30,000,000 Years Ago. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/britain-preparing-to-curb-divorces-alarmed-by-rapid-increase.html | BRITAIN PREPARING TO CURB DIVORCES; Alarmed by Rapid Increase, Country Plans to Change Its Procedure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/penelope-renton-betrothed.html | Penelope Renton Betrothed. | True | Special to T Nw YORK TIZS. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/governor-faces-a-test-tax-program-strongly-opposed-by-legislators-a.html | GOVERNOR FACES A TEST.; Tax Program Strongly Opposed by Legislators and Business. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dodd-home-ruined-in-a-70000-fire-valuable-antiques-lost-at-babylon.html | DODD HOME RUINED IN A $70,000 FIRE; Valuable Antiques Lost at Babylon House of Official of Metropolitan Opera. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dean-is-a-holdout-insists-on-25000-dizzy-asserts-he-will-demand.html | DEAN IS A HOLDOUT; INSISTS ON $25,000; Dizzy Asserts He Will Demand $30,000 Unless Cards Meet Terms Within Two Days. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/projecting-signs.html | Projecting Signs. | True | E.N.C. ROGERS | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/two-more-companies-cancel-trial-films-paramount-and-hearst-units.html | TWO MORE COMPANIES CANCEL TRIAL FILMS; Paramount and Hearst Units and the Loew Circuit Accede to Request. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/gear-hardingnewman-british-officer-dead-retired-veteran-of-boer-and.html | GEAr. HARDING-NEWMAN,, BRITISH OFFICER, DEAD; Retired Veteran of Boer and World Wars Su//ers Heart Attack in Panama Canal. | True | Special Cable to THE NEW YORK TrHE.n. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/about-people-challenger.html | ABOUT PEOPLE; CHALLENGER | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hotchkiss-sextet-to-play.html | Hotchkiss Sextet to Play. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/readers-express-appreciation-of-innovation-in-the-new-york-times.html | Readers Express Appreciation of Innovation In The New York Times Sunday Edition | True | J.M. FINLAY | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lawrenceville-trio-wins-turns-back-essex-troop-b-team-by-14-12-to-5.html | LAWRENCEVILLE TRIO WINS; Turns Back Essex Troop B Team by 14 1/2 to 5 1/2. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lloyd-georges-new-deal.html | LLOYD GEORGE'S NEW DEAL | True | From The Montreal Gazette. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/phillip-o-harding.html | PHILLIP O. HARDING. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dean-will-receive-baseball-writers-player-award-at-dinner-here.html | Dean Will Receive Baseball Writers' Player Award at Dinner Here Tonight; BASEBALL WRITERS IN FROLIC TONIGHT | True | By John Drebinger. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/recovery-in-kansas-city-retail-trade-up-but-wholesale-shrinks-in.html | RECOVERY IN KANSAS CITY.; Retail Trade Up, but Wholesale Shrinks in Volume. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-west-talks-shop-in-which-the-buxom-mae-discusses-the-theories.html | MISS WEST TALKS SHOP; In Which the Buxom Mae Discusses the Theories That Motivate Her Art | True | D.W.C. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/security-for-all.html | SECURITY FOR ALL. | True | BY Norman H. Davis. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/private-reemployment.html | PRIVATE RE-EMPLOYMENT. | True | From The Philadelphia Bulletin. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/function-of-supreme-court-defined.html | FUNCTION OF SUPREME COURT DEFINED | True | FRANK H. BLUMENTHAL | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/no-negligence-found-in-brooklyn-blast-gas-company-tells-prosecutor.html | NO NEGLIGENCE FOUND IN BROOKLYN BLAST; Gas Company Tells Prosecutor of Early Effort to Fix Leak -Inquiry Goes On Today. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/play-on-thursday-for-humane-cause-the-taming-of-the-shrew-to-be.html | PLAY ON THURSDAY FOR HUMANE CAUSE; 'The Taming of the Shrew' to Be Given to Aid the Speyer Hospital for Animals. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dollar-up-slightly-in-foreign-exchange-rises-02c-against-franc-but.html | DOLLAR UP SLIGHTLY IN FOREIGN EXCHANGE; Rises 0.2c Against Franc but Pound and Sterling Group Remain Steady. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/british-television.html | BRITISH TELEVISION. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/galbraith-dietz.html | Galbraith -- Dietz. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/larranaga-victor-by-three-lengths-41-shot-defeats-late-date-with.html | LARRANAGA VICTOR BY THREE LENGTHS; 4-1 Shot Defeats Late Date, With Bold Lover Third, in Miami Beach Handicap. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/deutsch-convokes-economy-parley-resuming-feud-with-mayor-he-invites.html | DEUTSCH CONVOKES ECONOMY PARLEY; Resuming Feud With Mayor, He Invites Civic and Business Groups to Confer With Him. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/goodwin-defeated-by-grant-in-final-harvard-club-star-captures-the.html | GOODWIN DEFEATED BY GRANT IN FINAL; Harvard Club Star Captures the Class A Metropolitan Squash Racquets Title. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/capt-carey-dead-liner-commander-skipper-of-president-cleveland.html | CAPT. CAREY DEAD; LINER COMMANDER; Skipper of President Cleveland Cleared of Failure to Aid in Morro Castle Disaster. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-virginia-battle-wed-to-f-g-todman-brides-sister-is-maid-of.html | MISS VIRGINIA BATTLE WED TO F. G. TODMAN; Bride's Sister Is Maid of Honor and Mrs. John J. Everett Jr. Matron of Honor. | True | Special to THE New YORK TIEg, | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/charles-a-layer.html | CHARLES A. LAYER. | True | Special to THE NEW YORK T!MES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/tuskegees-leader.html | TUSKEGEE'S LEADER. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mr-howard-casts-a-stone.html | Mr. Howard Casts A Stone | True | By Frank S. Nugent. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-light-on-conditions-in-cuba-the-foreign-policy-associations.html | New Light on Conditions in Cuba; The Foreign Policy Association's Report of Its Survey of Her Economic And Political Affairs | True | By Henry E. Armstrong | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-york-stars-win-at-racquets-leonardkirkbride-rally-to-top.html | NEW YORK STARS WIN AT RACQUETS; Leonard-Kirkbride Rally to Top Pearson-Edwards in U.S. Doubles Final. | True | By Allison Danzig. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cauchois-prevails-at-nyac-traps-takes-highoverall-cup-with-card-of.html | CAUCHOIS PREVAILS AT N.Y.A.C. TRAPS; Takes High-Over-All Cup With Card of 97, Then Gains Legs on Four Other Prizes. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/food-sales-taxed-2-in-new-jersey-by-hoffman-bill-proposed-impost-in.html | FOOD SALES TAXED 2% IN NEW JERSEY BY HOFFMAN BILL; Proposed Impost Included in Sales, Income and Business Levies Offered by Governor. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/fairbanks-escorts-lady-ashley.html | Fairbanks Escorts Lady Ashley. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/longs-opponents-form-their-lines-companies-organize-in-many-parts.html | LONG'S OPPONENTS FORM THEIR LINES; Companies Organize in Many Parts of State -- Senator, Too, Has Battle Ranks. | True | By J.e. Crown. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/slides-under-trolley-but-philadelphia-child-is-found-unhurt-when-it.html | SLIDES UNDER TROLLEY.; But Philadelphia Child Is Found Unhurt When It Is Jacked Up. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-unseen-giant-that-we-call-power-it-flows-mysteriously-through-a.html | THE UNSEEN GIANT THAT WE CALL POWER; It Flows Mysteriously Through a Vast Maze of Wires to Turn the Wheels of Industry | True | By Russell Owen | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bible-biographies-two-hundred-and-fifty-bible-biographies-thumbnail.html | Bible Biographies; TWO HUNDRED AND FIFTY BIBLE BIOGRAPHIES. Thumb-Nail Sketches of the Men and Women of the Bible. By Frank S. Mead. 250 pp. New York: Harper & Brothers. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-pickfords-faith-why-not-try-god-by-mary-pickford-35-pp-new.html | Miss Pickford's Faith; WHY NOT TRY GOD! By Mary Pickford. 35 pp. New York: H.C. Kinsey & Co., Inc. $1. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/weekend-gayety-for-palm-beach-several-large-teas-among-the.html | WEEK-END GAYETY FOR PALM BEACH; Several Large Teas Among the Afternoon Events in Winter Colony. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wins-18mile-contest.html | Wins 18-Mile Contest. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/prettiest-divorces-handsomest-.html | 'Prettiest' Divorces 'Handsomest' ' | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/richmond-business-active-retailers-making-large-spring-commitments.html | RICHMOND BUSINESS ACTIVE.; Retailers Making Large Spring Commitments, Wholesalers Say. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/nyu-adds-courses-school-of-commerce-to-offer-subjects-in-economics.html | N.Y.U. ADDS COURSES; School of Commerce to Offer Subjects in Economics. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | MABEL C. SMILEY | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | E.W. RUNYON | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/slain-as-he-begins-a-holdup-career-clerk-forced-to-drop-loot-after.html | SLAIN AS HE BEGINS A HOLD-UP CAREER; Clerk Forced to Drop Loot After Robbing Theatre and Is Shot Fleeing in Auto. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/fair-to-open-tomorrow-many-industries-will-participate-in.html | FAIR TO OPEN TOMORROW.; Many Industries Will Participate in International Event Here. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/ship-passengers-aid-fund.html | Ship Passengers Aid Fund. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hoover-will-attend-lincoln-dinner-here-former-president-also-to-be.html | HOOVER WILL ATTEND LINCOLN DINNER HERE; Former President Also to Be at a Directors' Meeting With Smith, Rival in 1928. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/taft-five-beats-kent-triumphs-by-38-to-24-as-fischer-leads-scoring.html | TAFT FIVE BEATS KENT.; Triumphs by 38 to 24 as Fischer Leads Scoring With 16 Points. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/francospanish-row-may-help-us-trade-madrid-warns-she-will-buy-cars.html | FRANCO-SPANISH ROW MAY HELP U.S. TRADE; Madrid Warns She Will Buy Cars Here Unless Paris Revises Restrictions on Fruit. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-village-tragedy-barnham-rectory-by-doreen-wallace-286-pp-news.html | A Village Tragedy; BARNHAM RECTORY. By Doreen Wallace. 286 pp. News York: The Macmillan Company. $2.50. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/trade-board-hits-big-holding-units-morganorganized-group-had.html | TRADE BOARD HITS BIG HOLDING UNITS; Morgan-Organized Group Had Control of Vast Utilities Network, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/roland-margetts.html | ROLAND MARGETTS. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dartmouths-carnival-at-its-jubilee-many-colleges-entered-for.html | DARTMOUTH'S CARNIVAL AT ITS JUBILEE; Many Colleges Entered For Week-End Contests | True | By Robert F. Kelley. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/middleburg-trials-set-annual-hunter-event-to-be-held-on-feb-22.html | MIDDLEBURG TRIALS SET; Annual Hunter Event to Be Held on Feb. 22 -- Class May Be Added | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/us-export-limit-snags-copper-pact-agency-for-sales-outside-of-this.html | U.S. EXPORT LIMIT SNAGS COPPER PACT; Agency for Sales Outside of This Country Also a Problem to Producers. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/saar-lifts-ban-on-nazi-press.html | Saar Lifts Ban on Nazi Press. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/favors-mead-drug-bill-lee-h-bristol-declares-measure-would-protect.html | FAVORS MEAD DRUG BILL.; Lee H. Bristol Declares Measure Would Protect the Public. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/state-milk-authority-proposed-at-albany-idea-discussed-by.html | STATE MILK AUTHORITY PROPOSED AT ALBANY; Idea Discussed by Democratic Leaders -- Fee Is Possibility to Head Body. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bleeding-borders.html | 'Bleeding Borders.' | True | CHRISTIAN T. WARTHOE | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/soaring-society-elects-lieut-commander-rs-barnaby-is-named.html | SOARING SOCIETY ELECTS.; Lieut. Commander R.S. Barnaby Is Named President. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bay-state-sees-curley-in-control-massachusetts-dominated-by-the.html | BAY STATE SEES CURLEY IN CONTROL; Massachusetts Dominated by the Governor to Extent Seldom Known. | True | By F. Lauriston Bullard. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | WALTER G. DANIEL. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/in-germany.html | IN GERMANY | True | By Otto D. Tolischus | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dances-dinner-parties-fiestas-and-other-preliminary-activities.html | Dances, Dinner Parties, Fiestas and Other Preliminary Activities Planned -- In Nassau and Bermuda | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cottons-dilemma.html | COTTON'S DILEMMA. | True | From The Dallas News. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/greenwich-bridge-party-mr-and-mrs-john-witter-and-the-bb-mcalpins.html | GREENWICH BRIDGE PARTY.; Mr. and Mrs. John Witter and the B.B. McAlpins Jr. Win. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/gets-salvadorean-coffee.html | Gets Salvadorean Coffee. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/tears-laughter-and-mr-dowling.html | TEARS, LAUGHTER AND MR. DOWLING | True | By John K. Hutchens. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/whitehead-victor-in-final-at-golf-laurence-brook-star-defeats.html | WHITEHEAD VICTOR IN FINAL AT GOLF; Laurence Brook Star Defeats Mitchell, 6 and 5, to Win Club Champions' Title. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/200-candidates-seek-office-as-aldermen-petitions-of-181-many-of.html | 200 CANDIDATES SEEK OFFICE AS ALDERMEN; Petitions of 181, Many of Them Republicans, Are Under Fire in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-fowler-wed-to-bertramorde-small-group-sees-ceremony-in-chantry.html | MISS FOWLER WED TO BERTRAM'ORDE; Small Group Sees Ceremony in Chantry of St. Thomas as Dr. Brooks Officiates. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/eastman-festival-in-april.html | EASTMAN FESTIVAL IN APRIL | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/two-rescued-in-mine-fire.html | Two Rescued in Mine Fire. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/appeal-is-sought-in-prudence-co-case-federal-judge-moscowitz-to.html | APPEAL IS SOUGHT IN PRUDENCE CO. CASE; Federal Judge Moscowitz to Decide Tomorrow on State Superintendent's Plea. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/changes-proposed-in-cotton-trading-improvement-in-form-of-contracts.html | CHANGES PROPOSED IN COTTON TRADING; Improvement in Form of Contracts Urged by Expert to Spur Foreign Business. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/navy-caribbean-air-tour-arrives-in-puerto-rico.html | Navy Caribbean Air Tour Arrives in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/gretchen-gress-engaged-to-wed-jacksonville-resident-to-be-bride-of.html | GRETCHEN GRESS ENGAGED TO WED; Jacksonville Resident to Be Bride of Fontaine Le Maistre, Former New Yorker. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/price-of-lima-crude-oil-cut.html | Price of Lima Crude Oil Cut. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/romance-of-the-american-map-by-essse-v-hathaway-drawings-by-harold.html | ROMANCE OF THE AMERICAN MAP. By Essse V. Hathaway. Drawings by Harold Breul. 316 pp. Now York: Whittlesey House, McGraw-Hill. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/says-farley-critics-aim-at-roosevelt-ww-howes-calls-attacks-on.html | SAYS FARLEY CRITICS AIM AT ROOSEVELT; W.W. Howes Calls Attacks on Postmaster General Veiled Thrusts at Recovery Plan. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/handicapped-says-reilly-lack-of-funds-limits-witnesses-he-says-many.html | HANDICAPPED, SAYS REILLY; Lack of Funds Limits Witnesses, He Says -- Many Coming Forward. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-arts-in-america-art-in-america-in-modern-times-edited-by-holger.html | The Arts in America; ART IN AMERICA IN MODERN TIMES. Edited by Holger Cahill and Alfred H. Barr Jr. 178 Plates, Nine of Them in Color. 100 pp. New York: Reynal & Hitchcock. $1. | True | EDWARD ALDEN JEWELL. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/vancouver-debt-watched-committee-for-british-holders-of-bonds.html | VANCOUVER DEBT WATCHED; Committee for British Holders of Bonds Formed in London. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/republican-principles.html | REPUBLICAN PRINCIPLES. | True | By Colonel Frank Knox. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-klein-clips-skating-standard-races-440-yards-in-0433-at-meet.html | MISS KLEIN CLIPS SKATING STANDARD; Races 440 Yards in 0:43.3 at Meet in Chicago to Set a New U.S. Indoor Record. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/child-labor.html | Child Labor. | True | HENRY WALLACE | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/vassar-alumnae-honor-mcracken-head-of-college-marks-20th-year-in-of.html | VASSAR ALUMNAE HONOR M'CRACKEN; Head of College Marks 20th Year in Office at Luncheon of 400 at Club Here. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/william-j-rand.html | WILLIAM J. RAND. | True | Special to ThE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/excess-of-authority.html | EXCESS OF AUTHORITY. | True | From The Baltimore Sun. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/elizabeth-annexes-final-beats-short-hills-41-and-takes-class-b.html | ELIZABETH ANNEXES FINAL; Beats Short Hills, 4-1, and Takes Class B Squash Title. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/editors-of-papers-at-womens-colleges-qualify-in-classroom-and-on.html | Editors of Papers at Women's Colleges Qualify in Classroom and on Campus | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wide-effect-seen-in-plan-for-road-reorganization-of-missouri.html | WIDE EFFECT SEEN IN PLAN FOR ROAD; Reorganization of Missouri Pacific Would Aid Business, Says T.G. Campbell. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/gas-fells-ten-persons-at-troy.html | Gas Fells Ten Persons at Troy. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/battle-over-budget-looming-at-albany-republicans-will-direct-their.html | BATTLE OVER BUDGET LOOMING AT ALBANY; Republicans Will Direct Their Fire At the New Gasoline Tax Proposed In Governor Lehman's Program | True | By W.a. Warn. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/couple-die-in-blaze-trapped-in-brooklyn-home-as-fire-spreads.html | COUPLE DIE IN BLAZE,; Trapped in Brooklyn Home as Fire Spreads Rapidly, | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/nature-lovers-fear-ccc-dr-arnold-expresses-concern-at-educational.html | NATURE LOVERS FEAR CCC.; Dr. Arnold Expresses Concern at Educational Conference. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cold-hits-boston-trade-shoe-plants-busy-and-cotton-and-woolen-mills.html | COLD HITS BOSTON TRADE.; Shoe Plants Busy and Cotton and Woolen Mills Active. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bobsled-title-goes-to-hubert-stevens-takes-national-aau-2man-crown.html | BOBSLED TITLE GOES TO HUBERT STEVENS; Takes National A.A.U. 2-Man Crown at Lake Placid With Brother Paul as Brake. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/40-more-banks-opened-changes-in-january-reported-by-the-american.html | 40 MORE BANKS OPENED.; Changes in January Reported by The American Banker. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/news-and-gossip-of-broadway-news-and-gossip-of-broadway.html | NEWS AND GOSSIP OF BROADWAY; NEWS AND GOSSIP OF BROADWAY | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wont-disqualify-himself-as-judge-detroit-jurist-refuses-the.html | WON'T DISQUALIFY HIMSELF AS JUDGE; Detroit Jurist Refuses the Government's Plea, Justice Department Says. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/winter-resort-ready-for-wales.html | Winter Resort Ready for Wales. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/german-ship-lines-enter-new-accord-free-business-life-to-take-place.html | GERMAN SHIP LINES ENTER NEW ACCORD; 'Free Business Life' to Take Place of 'Fictitious Merger' That Failed to Work. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pomfret-and-loomis-tie-play-scoreless-hockey-game-on-slow-ice-at.html | POMFRET AND LOOMIS TIE.; Play Scoreless Hockey Game on Slow Ice at Windsor. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/and-who-is-miss-withers.html | AND WHO IS MISS WITHERS? | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-winter-road-invites-highways-now-being-kept-open-to-take-the.html | THE WINTER ROAD INVITES; Highways Now Being Kept Open to Take The Sportsman to Many Resorts | True | By E.l. Yordan. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/retail-trade-slow-here-stores-still-handicapped-by-extremely-cold.html | RETAIL TRADE SLOW HERE.; Stores Still Handicapped by Extremely Cold Weather. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/good-skating-in-spite-of-the-hole.html | GOOD SKATING IN SPITE OF THE HOLE | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/peoples-school-enlists-business-men-and-wives.html | PEOPLE'S SCHOOL ENLISTS BUSINESS MEN AND WIVES | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/george-o-sanford-iii.html | George O. Sanford III. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |