Exhibit A158

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/montreals-annual-fete.html | MONTREAL'S ANNUAL FETE. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/reich-treaty-offer-seen-proposal-to-balkan-states-to-back-status.html | REICH TREATY OFFER SEEN.; Proposal to Balkan States to Back Status Quo Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/topics-in-essay-contest-marymount-announces-subjects-in-gold-medal.html | TOPICS IN ESSAY CONTEST.; Marymount Announces Subjects in Gold Medal Competition. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/man-seized-in-cuba-in-our-gangster-hunt-nathaniel-heller-hotel.html | MAN SEIZED IN CUBA IN OUR GANGSTER HUNT; Nathaniel Heller, Hotel Manager, Formerly of Brooklyn, Held as Suspect in Karpis Case. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/larger-gain-of-gold-by-the-reichsbank-weeks-increase-596000-marks.html | LARGER GAIN OF GOLD BY THE REICHSBANK; Week's Increase 596,000 Marks -- Rise in Circulation Reduces Reserve Ratio. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sin-in-the-tropics-in-point-valaine-noel-coward-departs-from-his.html | SIN IN THE TROPICS; In 'Point Valaine' Noel Coward Departs From His Recent Manner to Write About People | True | By Brooks Atkinson. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/junior-league-group-give-play-saturday-players-will-present-wizard.html | JUNIOR LEAGUE GROUP GIVE PLAY SATURDAY; Players Will Present 'Wizard of Oz' at Heckscher Theatre -- Many Seats Are Taken. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mrs-john-m-whiton-formerly-coowner-of-private-school-for-girls-in.html | MRS. JOHN M. WHITON,; Formerly Co-Owner of Private School for Girls in Plainfield. | True | Special to TIIZ NuW YORK TIIZS. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rebels-threaten-wide-steel-strike-six-hundred-of-amalgamated-rank.html | REBELS THREATEN WIDE STEEL STRIKE; Six Hundred of Amalgamated 'Rank and File' Defy Tighe at Rankin, Pa., Meeting. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-silvio-pereras-sail.html | The Silvio Pereras Sail. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/art-of-rumanian-boy-selftaught-on-view-mrs-ss-wise-sponsor-of-show.html | ART OF RUMANIAN BOY, SELF-TAUGHT, ON VIEW; Mrs. S.S. Wise Sponsor of Show to Raise Education Fund for Talented Son of Paupers. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/party-for-debutantes-margaret-leonard-and-georgena-wetherill-are.html | PARTY FOR DEBUTANTES.; Margaret Leonard and Georgena Wetherill Are Honored, | True | Special to TH NEW YORK TI:[RS. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/gunners-active-at-mineola.html | Gunners Active at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/retailing-on-coast-grows-basic-conditions-reported-better-security.html | RETAILING ON COAST GROWS.; Basic Conditions Reported Better -- Security Sales Increase. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lannonvhitney.html | LannonVhitney. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/france-is-fearful-of-german-power-leaders-desperately-seek-a-margin.html | FRANCE IS FEARFUL OF GERMAN POWER; Leaders Desperately Seek a Margin of Security in Face of Dynamic Force. | True | By P.j. Philip. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/reinhardt-reports-opera-post-offer-disregarding-it-he-says-policy.html | REINHARDT REPORTS OPERA POST OFFER; Disregarding It, He Says -- Policy to Be Chosen Before Manager, Belief Here. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hans-the-eskimo-his-story-of-arctic-adventure-with-kane-hayes-and.html | "HANS THE ESKIMO: HIS STORY OF ARCTIC ADVENTURE WITH KANE, HAYES AND HALL. By Edwin Giles Rich. With Illustrations by Rockwell Kent. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miss-hope-tyson-is-guest-at-a-tea-prospective-bride-honored-by-mrs.html | MISS HOPE TYSON IS GUEST AT A TEA; Prospective Bride Honored by Mrs. C. Carleton Kelley at Her Home in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/palm-beach-busy-with-golf-tennis-and-fishing-miami-plans-gala-dance.html | Palm Beach Busy With Golf, Tennis and Fishing -- Miami Plans Gala Dance | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/12-days-of-hiccoughs-cured-by-cold-milk-family-of-samuel-falk.html | 12 DAYS OF HICCOUGHS CURED BY COLD MILK; Family of Samuel Falk Reveals How Relief Was Obtained Other Remedies Failed. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lawyers.html | Lawyers. | True | PHILIP G. PAIGE | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/camera-arrives-eager-for-a-fight-calls-at-garden-where-he-issues-a.html | CARNERA ARRIVES, EAGER FOR A FIGHT; Calls at Garden, Where He Issues a Challenge to All Comers, Principally Baer. | True | By Joseph C. Nichols. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/behind-the-studio-scenes-all-listeners-do-not-agree-with-the-radio.html | BEHIND THE STUDIO SCENES; All Listeners Do Not Agree With the Radio Applause Recorder -- Cantor to Have 'Greek' Aide -- Plans of Performers | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/berlin-and-vienna-shakeup-of-conductors-causes-uncertainty-in-plans.html | BERLIN AND VIENNA; Shake-Up of Conductors Causes Uncertainty in Plans of Both Capitals | True | By Herbert F. Peyser. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/st-valentine-fete-planned-for-feb-15-kettledrum-at-the-plaza-will.html | ST. VALENTINE FETE PLANNED FOR FEB. 15; Kettledrum at the Plaza Will Be Held as Benefit for the Samaritan Home. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-late-heinrich-schenker.html | THE LATE HEINRICH SCHENKER | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rags-to-riches-modern-lady-by-grace-perkinz-370-pp-new-york-farrar.html | Rags to Riches; MODERN LADY. By Grace Perkinz 370 pp. New York: Farrar & Rinehart. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/two-blair-squads-active.html | Two Blair Squads Active. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/naval-competition.html | NAVAL COMPETITION. | True | By Admiral Osumi. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/windup-of-the-trial-this-week-held-possible.html | Wind-Up of the Trial This Week Held Possible | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bank-stocks-here-drop-in-value.html | Bank Stocks Here Drop in Value | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/weeks-bond-calls-mostly-municipal-additions-to-list-for-february.html | WEEK'S BOND CALLS MOSTLY MUNICIPAL; Additions to List for February Include a Small Lot of Foreign Debentures. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/teaching-study-gain-seen-college-also-adds-courses-in-the-arts-and.html | TEACHING STUDY GAIN SEEN; College Also Adds Courses In the Arts and Adult Education. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/7month-deficit-was-1965673915-exceeded-same-period-in-preceding.html | 7-MONTH DEFICIT WAS $1,965,673,915; Exceeded Same Period in Preceding Year by $43,000,000, Although RFC Cost Fell. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/annalist-index-at-123-weeks-reaction-due-to-gold-cases-january-mark.html | ANNALIST INDEX AT 123.; Week's Reaction Due to Gold Cases -- January Mark Rose. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/tally-in-final-minute-enables-the-navy-to-turn-back-pitt-at.html | Tally in Final Minute Enables the Navy to Turn Back Pitt at Basketball; NAVY VANQUISHES PITT FIVE BY 24-22 | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/48-aged-saved-in-fire-bedridden-women-carried-from-rooms-in.html | 48 AGED SAVED IN FIRE.; Bed-Ridden Women Carried From Rooms in Michigan Home. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rum-boat-grounds-off-jones-beach-speed-craft-with-800-cases-of.html | RUM BOAT GROUNDS OFF JONES BEACH; Speed Craft With 800 Cases of Contraband Cuban Alcohol Is Found Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-politician-who-said-something-definite.html | "THE POLITICIAN WHO SAID SOMETHING DEFINITE" | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/to-discuss-tobacco-trading.html | To Discuss Tobacco Trading. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/south-african-conflict-in-a-province-by-laurens-van-der-post-350-pp.html | South African Conflict; IN A PROVINCE. By Laurens van der Post. 350 pp. New York: Coward-McCann. $2.50. | True | HAROLD STRAUSS. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/who-reads-the-classics.html | WHO READS THE CLASSICS? | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/jurors-leave-county-on-their-ride-in-bus-but-neither-side-in.html | JURORS LEAVE COUNTY ON THEIR RIDE IN BUS; But Neither Side in Hauptmann Case Sees Basis for Mistrial -- Vehicle Did Not Stop. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/charms-of-mice-noted-years-ago.html | CHARMS OF MICE NOTED YEARS AGO | True | HAROLD ROLAND SHAPIRO | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/plundeke-to-handle-rug-lines.html | Plundeke to Handle Rug Lines. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/classic-sweaters-favored-for-spring-active-call-for-scarfs.html | 'CLASSIC' SWEATERS FAVORED FOR SPRING; Active Call for Scarfs Predicted by Tobe -- British Trends in Fashions for Girls. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/big-alaska-gold-rush-forecast-in-spring-high-price-of-metal-and.html | BIG ALASKA GOLD RUSH FORECAST IN SPRING; High Price of Metal and Aviation Development Expected to Speed Prospecting. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-college-community-her-soul-to-keep-by-ethel-cook-eliot-294-pp-new.html | A College Community; HER SOUL TO KEEP. By Ethel Cook Eliot. 294 pp. New York: The Macmillan Company. $2. | True | JANE SPENCE SOUTHRON. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-study-of-international-relations-in-the-united-states-survey.html | THE STUDY OF INTERNATIONAL RELATIONS IN THE UNITED STATES. Survey for 1934. Edited by Edith E. Ware. Introduction by James T. Shotwell. 503 pp. Published for the American National Committee on Intellectual Cooperation of the League of Nations. New York: Columbia University Press. $3.50. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bauerwiss.html | BauerWiss. | True | Special to TH NEW YORK TLIES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/still-in-peril.html | STILL IN PERIL. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/in-italy.html | IN ITALY | True | By Arnaldo Cortesi | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/defense-costs-soar.html | DEFENSE COSTS SOAR. | True | From The Springfield Republican. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-political-crisis.html | A POLITICAL CRISIS. | True | From The Philadelphia Inquirer. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/authors-matinee-to-aid-fisher-home-wellknown-writers-to-take-part.html | AUTHORS' MATINEE TO AID FISHER HOME; Well-Known Writers to Take Part in Program on Tuesday at the Roosevelt. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hitlerism-is-condemned-dorothy-thompson-sees-a-blow-to-culture.html | HITLERISM IS CONDEMNED.; Dorothy Thompson Sees a Blow to Culture -- Teacher Disputes Her. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lillian-townsend-iis-bride-in-newark-daughter-of-n-k-townsends.html | iLILLIAN TOWNSEND iIS BRIDE IN NEWARK; Daughter of N. K. Townsends Married to James Burness Rather Jr. of Brooklyn. | True | Special to T ITIW YOR: TI[;S. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/debits-increase-at-member-banks-federal-board-reports-rise-of-2-per.html | DEBITS INCREASE AT MEMBER BANKS; Federal Board Reports Rise of 2 Per Cent for Week Ended Jan. 30. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-rules-planned-for-safety-at-sea-improved-standards-are-expected.html | NEW RULES PLANNED FOR SAFETY AT SEA; Improved Standards Are Expected in Regard to Stability, Fire Risks And the Training of Crews | True | By L.s. Blodgett. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/government-getting-closer-to-business-department-of-commerce-is.html | GOVERNMENT GETTING CLOSER TO BUSINESS; Department of Commerce Is Working With Outside Experts to Insure The Fullest Cooperation | True | By Daniel C. Roper, Secretary of Commerce. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/indian-fighter-108-dies.html | Indian Fighter, 108, Dies. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/linen-show-opens-feb-11.html | Linen Show Opens Feb. 11. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-strange-napoleon-story-is-revealed-in-viennas-archives-are.html | A STRANGE NAPOLEON STORY IS REVEALED; In Vienna's Archives Are Letters of the Emperor Sold by Talleyrand | True | By Otto Ernst and Emil Lengyel | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mary-jane-coulter-wed-seattle-girl-is-bride-here-of-montgomery-c.html | MARY JANE COULTER WED.; Seattle Girl Is Bride Here of Montgomery C. Smith Jr. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/40-hurt-in-belgrade-riot-casualties-estimated-in-student-battle-in.html | 40 HURT IN BELGRADE RIOT; Casualties Estimated in Student Battle in Which One Died. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/william-c-clsher.html | WILLIAM C. CISHER. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/canadas-new-deal-stirs-up-the-skeptics-opposition-supports-job.html | CANADA'S NEW DEAL STIRS UP THE SKEPTICS; Opposition Supports Job Insurance Bill, but Calls It Inadequate | True | By John MacCormac | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/duquesne-quintet-downs-army-2623-long-shots-by-murphy-and-serany.html | DUQUESNE QUINTET DOWNS ARMY, 26-23; Long Shots by Murphy and Serany Feature Pittsburgh Team's 23d Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/two-get-500-in-holdup-armed-youths-escape-after-cowing-brooklyn.html | TWO GET $500 IN HOLD-UP.; Armed Youths Escape After Cowing Brooklyn Laundry Owner. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mais-and-legenza-are-put-to-death-they-die-in-electric-chair-at.html | MAIS AND LEGENZA ARE PUT TO DEATH; They Die in Electric Chair at Richmond in 2 Minutes Each as 24 Citizens Look On. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/stedman-ltobbs.html | Stedman -- ltobbs. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/georoe-k-staples-of-buffalodies-retired-lawyer-had-served-as.html | GEOROE K. STAPLES OF BUFFALO-DIES; Retired Lawyer Had Served as President of the Board of Aldermen. | True | Special to TH NEW roa TZMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/arraigned-in-bed-for-liquor-deaths-upstate-woman-charged-with.html | ARRAIGNED IN BED FOR LIQUOR DEATHS; Up-State Woman Charged With Manslaughter -- Filling Station One Source of Deadly Fluid. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-new-chapter-for-the-supreme-court-a-fifth-period-of-epochal.html | A NEW CHAPTER FOR THE SUPREME COURT; A Fifth Period of Epochal Decisions Is Entered Upon as The Tribunal Begins to Pass on New Deal Legislation | True | By R.l. Duffus | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/girl-hiccougher-better-but-she-is-still-unable-to-take-nourishment.html | GIRL HICCOUGHER BETTER.; But She Is Still Unable to Take Nourishment on 19th Day. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/miscellany.html | MISCELLANY | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/senator-schalls-frank.html | SENATOR SCHALL'S FRANK. | True | From Memphis Commercial Appeal. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/david-trietsch-dies-outstanding-zionist-urged-practical.html | DAVID TRIETSCH DIES; OUTSTANDING ZIONIST; Urged Practical Colonization of PalestineAgricultural and Economic Expert. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/murder-unleashed-by-dorothy-bennett-306-pp-new-york-doubleday-doran.html | MURDER UNLEASHED. By Dorothy Bennett. 306 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/morris-s-rosenfeld.html | MORRIS S. ROSENFELD. | True | Special to TE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/garde-cogswell.html | Garde -- CogswelL | True | Special to THg Nrxv YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/former-governors-to-meet-at-miami-smith-and-ely-expect-to-play-golf.html | FORMER GOVERNORS TO MEET AT MIAMI; Smith and Ely Expect to Play Golf and Fish Next Week at Florida Beach. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/exeter-swimmers-score-defeat-yale-freshmen-37-to-28-marssionis-sets.html | EXETER SWIMMERS SCORE.; Defeat Yale Freshmen, 37 to 28 -- Marssionis Sets Pool Mark. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mary-moore-to-sing.html | MARY MOORE TO SING. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lillian-wise-married-bride-of-dr-jc-biddix-jr-in-baltimore-ceremony.html | LILLIAN WISE MARRIED.; Bride of Dr. J.C. Biddix Jr. in Baltimore Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/richberg-called-labor-traitor-john-l-lewis-asserts-before-senate.html | RICHBERG CALLED 'LABOR TRAITOR'; John L. Lewis Asserts Before Senate Group He Is to Blame for Auto Code Renewal. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/administration-puts-home-affairs-ahead-after-nervous-week-foreign.html | ADMINISTRATION PUTS HOME AFFAIRS AHEAD; After 'Nervous Week,' Foreign Ventures Are Laid Aside Lest They Irritate Congress on Domestic Issues | True | By Arthur Krock. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cleared-in-strike-killing-two-leaders-of-carmens-union-acquitted-by.html | CLEARED IN STRIKE KILLING; Two Leaders of Carmen's Union Acquitted by Chicago Jury. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/philadelphia-trade-gains-improvement-of-yearend-is-continued-in.html | PHILADELPHIA TRADE GAINS.; Improvement of Year-End Is Continued in January. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/strong-field-of-santa-anita-handicap-eligibles-beaten-by-jabot-on.html | Strong Field of Santa Anita Handicap Eligibles Beaten by Jabot on Coast; JABOT HOME FIRST IN COAST FEATURE | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/chicago-has-huge-machine-xray-generator-at-mercy-hospital-is.html | CHICAGO HAS HUGE MACHINE.; X-Ray Generator at Mercy Hospital Is Largest of Its Type. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-forecast-from-life-evening-fashions-at-smart-winter-resorts.html | A FORECAST FROM LIFE; Evening Fashions at Smart Winter Resorts Influence Future Styles | True | K.C. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/colgate-sextet-beaten-bows-to-lake-placid-ac-by-32-in-olympic-arena.html | COLGATE SEXTET BEATEN.; Bows to Lake Placid A.C. by 3-2 In Olympic Arena. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/legionaire-chief-berates-col-tobin-saunders-resents-charge-by-guard.html | LEGIONAIRE CHIEF BERATES COL. TOBIN; Saunders Resents Charge by Guard Officer That Legion Is 'Public Enemy No. 1.' | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/enronment-here-held-aid-to-negro-study-by-dr-klineberg-shows.html | ENRONMENT HERE HELD AID TO NEGRO; Study by Dr. Klineberg Shows Children Born in the South Advance in City Schools. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/economic-principles-basic-economics-by-james-gilbert-evans-jr-139.html | Economic Principles; BASIC ECONOMICS. By James Gilbert Evans Jr. 139 pp. Chapel Hill, N.C.: The University of North Carolina Press. $1.50. | True | LOUIS RICH. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/lewis-sees-a-change-in-main-street-the-author-at-50-looks-over-the.html | LEWIS SEES A CHANGE IN MAIN STREET; The Author, at 50, Looks Over the Scene and Finds That Even Babbitt Is Less Cocksure and More Sophisticated | True | By S.j. Woolf | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/zulus-modify-their-mourning.html | ZULUS MODIFY THEIR MOURNING | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/science-the-blueprinting-of-vitamin-b-with-a-formula-to-work-on-the.html | SCIENCE: THE BLUEPRINTING OF VITAMIN B; With a Formula to Work On, the Chemist Now Hopes for a Synthetic Product | True | By Waldemar Kaempffert. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sales-activity-gains-credit-mens-report-also-shows-collections-up.html | SALES ACTIVITY GAINS.; Credit Men's Report Also Shows Collections Up Last Week. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/superior-students-cut-college-time-study-indicates-they-can-finish.html | SUPERIOR STUDENTS CUT COLLEGE TIME; Study Indicates They Can Finish in 3 1/2 Years | True | By Edward Safford Jones, the University of Buffalo. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/burglars-were-boys-band-responsible-for-70-robberies-had-code.html | BURGLARS WERE BOYS.; Band Responsible for 70 Robberies Had Code. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-argot-of-the-studio-workers.html | THE ARGOT OF THE STUDIO WORKERS | True | By Glendon Allvine. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | A.M. WISHART | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/virginia-harris-is-bride.html | Virginia Harris is Bride. | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sample-fight-irks-converters.html | Sample Fight Irks Converters. | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/coffee-strike-continues-brazilian-market-remains-paralyzed-by.html | COFFEE STRIKE CONTINUES.; Brazilian Market Remains Paralyzed by Commission Merchants. | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/first-editions-on-sale-private-press-books-also-to-be-auctioned.html | FIRST EDITIONS ON SALE.; Private Press Books Also to Be Auctioned This Week. | True |  | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/club-branches-voted-men-of-united-synagogue-to-establish-five-new.html | CLUB BRANCHES VOTED.; Men of United Synagogue to Establish Five New Regions. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/noguchi.html | NOGUCHI | True | E.A.J. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pirates-at-tampa.html | "PIRATES" AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pierre-de-lanux-honored-luncheon-is-given-for-him-by-count-de.html | PIERRE DE LANUX HONORED; Luncheon Is Given for Him by Count de Fontnouvelle. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/green-is-accepted-by-geneva-group-but-labor-office-doubts-that-af.html | GREEN IS ACCEPTED BY GENEVA GROUP; But Labor Office Doubts That A.F. of L. Chief Will Be Able to Attend All Sessions. | True | Wireless to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dinners-arranged-for-bassinet-ball-miss-helen-a-shepard-head-of.html | DINNERS ARRANGED FOR BASSINET BALL; Miss Helen A. Shepard, Head of Junior Committee, Will Be One of Hostesses. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/st-louis-gas-hearing-set-bondholders-group-seeks-more-concessions.html | ST. LOUIS GAS HEARING SET; Bondholders' Group Seeks More Concessions in Reorganization. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mrs-eugene-meyer-to-be-guest-at-tea-mrs-alan-limburg-of-white.html | MRS. EUGENE MEYER TO BE GUEST AT TEA; Mrs. Alan Limburg of White Plains Will Entertain in Her Honor Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/death-penalty-for-kidnappers.html | Death Penalty for Kidnappers. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/groundhogs-confound-critics-by-splitting-weather-verdict-jack-darts.html | Groundhogs Confound Critics By Splitting Weather Verdict; Jack Darts Back Into Hole in City Hall Park, but Jill Stays Out and Poses -- 'Looks to Me Like Deutsch and La Guardia,' Says Mayor -- 3 Weeks of Winter (Maybe), Scarr Holds. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/in-the-poconos.html | IN THE POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-bowlful-of-stars-a-story-of-the-pioneer-west-by-florence-crannell.html | A BOWLFUL OF STARS: A STORY OF THE PIONEER WEST. By Florence Crannell Means. With Illustrations by Henry Pitz. 247 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/crops-fail-ends-his-life.html | Crops Fail, Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/prescription-for-recovery-in-which-gordon-craig-reporting-on-a.html | PRESCRIPTION FOR RECOVERY; In Which Gordon Craig, Reporting on a Conference, Suggests the Withdrawal of the Theatre From the Commercial Market Place | True | By Gordon Craig. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/harvard-conquers-williams-six-73-gains-early-lead-to-score-in.html | HARVARD CONQUERS WILLIAMS SIX, 7-3; Gains Early Lead to Score in Opening Event of Carnival at Williamstown. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/the-dance-a-mans-art-increasing-interest-noted-in-masculine-circles.html | THE DANCE: A MAN'S ART; Increasing Interest Noted in Masculine Circles -- Programs of the Week | True | By John Martin. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/jews-and-gentiles-we-jews-by-george-sokolsky-304-pp-new-york.html | Jews and Gentiles; WE JEWS. By George Sokolsky. 304 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Everett R. Clinchy | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/soviet-blames-us-for-rift-on-debt-litvinoff-says-russia-went-limit.html | SOVIET BLAMES US FOR RIFT ON DEBT; Litvinoff Says Russia Went Limit in Concessions in Negotiations. | True | BY Harold Denny. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/threaten-new-campaign.html | Threaten New Campaign. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/doctors-protest-murder-parade-in-mexico-after-killing-of-colleague.html | DOCTORS PROTEST MURDER; Parade in Mexico After Killing of Colleague by General. | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/andover-triumphs-3632-subdues-new-hampton-quintet-as-kellogg.html | ANDOVER TRIUMPHS, 36-32.; Subdues New Hampton Quintet as Kellogg Tallies 15 Points. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/borah-explains-inquiry-on-mexico-senator-says-he-has-evidence-of.html | BORAH EXPLAINS INQUIRY ON MEXICO; Senator Says He Has Evidence of Maltreatment of Americans Across the Border. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/conscience-donor-asks-secrecy.html | "Conscience' Donor Asks Secrecy | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/negligence-is-laid-to-3-in-ship-crash-captains-of-jane-christenson.html | NEGLIGENCE IS LAID TO 3 IN SHIP CRASH; Captains of Jane Christenson and Lexington and Pilot Are Held Responsible. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/american-opera-in-paris.html | AMERICAN OPERA IN PARIS | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dutch-narcissus-fields-in-bloom.html | Dutch Narcissus Fields in Bloom | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/four-major-points.html | Four Major Points. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/amateurs-give-opera-westchester-singers-are-heard-in-cw-cadmans.html | AMATEURS GIVE OPERA.; Westchester Singers Are Heard in C.W. Cadman's 'Shanewis.' | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mrs-sol-b-marks-wife-of-real-estate-man-was-native-of-this-city.html | MRS. SOL B. MARKS.; Wife of Real Estate Man Was Native of This City, | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/where-the-law-of-nations-takes-form-the-world-court-has-always.html | WHERE THE LAW OF NATIONS TAKES FORM; The World Court Has Always Before It a Large Calendar of Important Cases | True | By Clair Price | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/exeter-loses-at-hockey-yale-freshmen-score-twice-in-the-last-period.html | EXETER LOSES AT HOCKEY.; Yale Freshmen Score Twice in the Last Period to Triumph, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/sportsmen-at-quebec.html | SPORTSMEN AT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/bunncurtis.html | BunnCurtis. | True | Special to THE NEW YORK TIEiNg. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/forbes-heads-far-east-mission.html | Forbes Heads Far East Mission. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-british-charge-in-managua.html | New British Charge in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dallas-upturn-continues-wholesale-and-retail-trade-jumps-as.html | DALLAS UPTURN CONTINUES.; Wholesale and Retail Trade Jumps as Building Gains. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/hb-swope-reveals-bmt-holdings-former-world-editor-has-1000-shares.html | H.B. SWOPE REVEALS B.M.T. HOLDINGS; Former World Editor Has 1,000 Shares; Family Company Credited With 13,900. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/irenes-bob-beats-impunity-by-nose-shipp-gelding-records-fifth.html | IRENE'S BOB BEATS IMPUNITY BY NOSE; Shipp Gelding Records Fifth Victory in Seven Starts at Fair Grounds. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/remove-splinter-from-brain.html | Remove Splinter From Brain. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cushing-to-face-williston.html | Cushing to Face Williston. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/kirsten-flagstad-greeted-at-debut-norwegian-soprano-scores-a.html | KIRSTEN FLAGSTAD GREETED AT DEBUT; Norwegian Soprano Scores a Success as Sieglinde in 'Die Walkuere.' | True | By Olin Downes. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wisconsin-faces-oldage-pensions-law-becomes-compulsory-on-july-1.html | WISCONSIN FACES OLD-AGE PENSIONS; Law Becomes Compulsory on July 1, With Little Done to Provide for It. | True | By S.j. Duncan-Clark. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/james-e-bailey.html | JAMES E. BAILEY. | True | Specl&J to THE; NEll' YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/davisgriswold.html | DavisGriswold. | True | Special to THE: IJW YOR TL:S. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/oppose-antinudist-bill-churchmen-and-others-protest-pending-measure.html | OPPOSE ANTI-NUDIST BILL.; Churchmen and Others Protest Pending Measure at Albany. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/judge-cw-pound-stricken-at-ithaca-suffers-cerebral-hemorrhage-while.html | JUDGE C.W. POUND STRICKEN AT ITHACA; Suffers Cerebral Hemorrhage While Speaking at Dinner Given by Bar in His Honor. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/films-of-the-month-in-review.html | Films of The Month In Review | True | By Andre Sennwald. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/griffin-mrs-pinchot-reach-tennis-final-mcdermott-and-mrs-stenz-also.html | GRIFFIN, MRS, PINCHOT REACH TENNIS FINAL; McDermott and Mrs. Stenz Also Advance in Doubles Tourney at Island Club. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/delaware-debates-public-whippings-clubwomen-of-the-state-urge-that.html | DELAWARE DEBATES PUBLIC WHIPPINGS; Clubwomen of the State Urge That Lashings Be Given in Private Hereafter. | True | By Lawrence E. Davies. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/cut-new-zealand-butter-price.html | Cut New Zealand Butter Price. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-retrospective-of-lachaises-sculpture-and-paintings-by-george.html | A Retrospective of Lachaise's Sculpture and Paintings by George Caleb Bingham Shown at the Museum of Modern Art | True | By Edward Alden Jewell. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/talk-alumni-university-next-summer-at-cornell.html | Talk 'Alumni University' Next Summer at Cornell | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/oilstate-governors-to-meet.html | Oil-State Governors to Meet. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/no-court-finding-on-gold-tomorrow-hughes-announces-taking.html | NO COURT FINDING ON GOLD TOMORROW, HUGHES ANNOUNCES; Taking Unprecedented Course, He Makes a Statement to Avoid Crowd Assembling. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/canada-and-americas-revolution-a-contribution-of-the-first-order-to.html | Canada and America's Revolution; A Contribution of the First Order to a Proper Understanding of the War for Independence and Canadian History | True | By William MacDonald | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | JOHN M. McDONALD, M.D | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/big-3-officials-to-face-senators-they-will-be-asked-to-explain.html | 'BIG 3' OFFICIALS TO FACE SENATORS; They Will Be Asked to Explain Evidence Said to Show Collusion on Shipbuilding. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/police-are-accused-in-racket-inquiry-philadelphia-lawyers-group.html | POLICE ARE ACCUSED IN RACKET INQUIRY; Philadelphia Lawyers' Group Reports on 'Alliance' Between Gangsters and Bar. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/arlene-smith-is-married.html | Arlene Smith Is Married. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/may-kill-new-embassy-plan.html | May Kill New Embassy Plan. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/dunlaevy-child-baptized.html | Dunlaevy Child Baptized. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/homing-girl-of-new-china-by-elizabeth-forman-lewis-illustrated-by.html | HO-MING: GIRL OF NEW CHINA. By Elizabeth Forman Lewis. Illustrated by Kurt Wiese. 266 pp. Philadelphia: The John C. Winston Company. $2. | True | By Anne T. Eaton | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/r-w-child-funeral-mass-in-st-vincent-ferrers-church-for.html | R. W, CHILD FUNERAL,; Mass in St, Vincent Ferrer's Church for Ex-Ambassador. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/a-professor-talks-to-parents.html | A PROFESSOR TALKS TO PARENTS | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/6-brothers-on-team-7th-is-coach-3-sisters-cheer.html | 6 Brothers on Team, 7th Is Coach, 3 Sisters Cheer | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mens-lives-in-the-melancholy-jungles-of-the-amazon-jungle-a-tale-of.html | Men's Lives in the Melancholy Jungles of the Amazon; JUNGLE: A TALE OF THE AMAZON RUBBER-TAPPERS. By Ferreira De Castro. Translated from the Portuguese by Charles Duff. 340 pp. New York: The Viking Press. $2.50. | True | FRED T. MARSH. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/strauss-goldsmith.html | Strauss -- Goldsmith. | True | Special Lo TK Nzw YOK Ti.gs. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/genesee-speakers-named-society-will-give-dinner-tomorrow-for-louis.html | GENESEE SPEAKERS NAMED; Society Will Give Dinner Tomorrow for Louis Wiley. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/brunswick-hotel-closed-in-boston-host-to-three-presidents-it-had.html | BRUNSWICK HOTEL CLOSED IN BOSTON; Host to Three Presidents, It Had Been a Landmark in the City for 61 Years. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/queens-lawyers-have-dinner.html | Queens Lawyers Have Dinner. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/1934-traffic-mark-set-by-bremen-and-europa.html | 1934 Traffic Mark Set By Bremen and Europa | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rutgers-matmen-score-defeat-gettysburg-286-taking-four-matches-by.html | RUTGERS MATMEN SCORE.; Defeat Gettysburg, 28-6, Taking Four Matches by Falls. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/triumph-scored-by-boulder-brook-indoor-polo-team-beats-essex-troop.html | TRIUMPH SCORED BY BOULDER BROOK; Indoor Polo Team Beats Essex Troop, 11-8 1/2, in Metropolitan League Game. | True | By Lincoln A. Werden. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/pascalnelson.html | PascalNelson. | True | Special to THE NW YORX TIMZim. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/tax-flow-cheers-kansas-payments-are-better-than-at-any-time-since.html | TAX FLOW CHEERS KANSAS.; Payments Are Better Than at Any Time Since 1930. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/crescents-triumph-32-down-sea-gull-six-on-patricks-goal-and.html | CRESCENTS TRIUMPH, 3-2.; Down Sea Gull Six on Patrick's Goal and Increase Lead. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/wholesale-prices-up-14-during-1934-index-for-year-well-below-1929.html | WHOLESALE PRICES UP 14% DURING 1934; Index for Year, Well Below 1929, Showed Large Gains Over 1933 and 1932. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/trends-and-topics-among-gardeners-looking-ahead-a-new-flower-show.html | TRENDS AND TOPICS AMONG GARDENERS; Looking Ahead -- A New Flower Show Booklet | True | By F.f. Rockwell. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/alexander-c-campbell.html | ALEXANDER C. CAMPBELL. | True | Specta! to THE IEW YORK TIuS. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/400-attend-ice-carnival-nearly-200-take-part-in-sport-held-at.html | 400 ATTEND ICE CARNIVAL.; Nearly 200 Take Part in Sport Held at Edgemont. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/rutgers-swamps-tufts-registers-basketball-triumph-by-58-to-27-on.html | RUTGERS SWAMPS TUFTS.; Registers Basketball Triumph by 58 to 27 on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/family-gets-bulk-of-gunther-estate-furrier-left-50000-and-life.html | FAMILY GETS BULK OF GUNTHER ESTATE; Furrier Left $50,000 and Life Interest in $300,000 Trust Fund to Widow. | True | | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/new-motor-code-ready-maintenance-and-garage-industry-to-operate.html | NEW MOTOR CODE READY; Maintenance and Garage Industry to Operate Under the NRA | True | By E.y. Watson. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/in-the-art-galleries-a-reviewers-busy-week-group-exhibitions-and.html | IN THE ART GALLERIES: A REVIEWER'S BUSY WEEK; Group Exhibitions and One-Man Shows -- Modernists Versus the Conventional | True | By Howard Devree. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/carter-glasss-service.html | CARTER GLASS'S SERVICE. | True | From The Manchester Union. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/port-activity-off-at-san-francisco-the-totals-of-sailings-and.html | PORT ACTIVITY OFF AT SAN FRANCISCO; The Totals of Sailings and Arrivals Are Below Those for January, 1934. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/yale-six-subdues-dartmouth-by-52-guibord-green-captain-stars.html | YALE SIX SUBDUES DARTMOUTH BY 5-2; Guibord, Green Captain, Stars Despite Defeat by Elis in League Hockey Contest. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/britishfrench-agreement-on-armed-reich-is-reached-will-abrogate.html | BRITISH-FRENCH AGREEMENT ON ARMED REICH IS REACHED; WILL ABROGATE TREATY BAN; ARMS PACT SUBSTITUTED | True | By Frederick T. Birchall. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-03 | 1935-02-03 | https://www.nytimes.com/1935/02/03/archives/mt-hermon-six-on-top-turns-back-williston-academy-in-hardfought.html | MT. HERMON SIX ON TOP.; Turns Back Williston Academy in Hard-Fought Game, 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 251515,C1B 251516,C1B 251517,C1B 251518,C1B 251519,C1B 251520,C1B 251521 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/byrd-loads-cargo-despite-ice-pack-material-transshipped-to-the.html | BYRD LOADS CARGO DESPITE ICE PACK; Material Transshipped to the Jacob Ruppert With Barkentine Acting as Relay Ship. | True | By MacKay Radio To the New York Times. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/semons-scores-in-swim-takes-a-first-and-second-place-in-meet-at.html | SEMONS SCORES IN SWIM.; Takes A First and Second Place in Meet at Park Central. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/cotton-market-weak-and-quiet-domestic-mills-buy-freely-on-the-scale.html | COTTON MARKET WEAK AND QUIET; Domestic Mills Buy Freely on the Scale Down Here -- Selling by Orient Reported. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/duke-and-duchess-honored-at-party-the-marlboroughs-are-guests-of.html | DUKE AND DUCHESS HONORED AT PARTY; The Marlboroughs Are Guests of Colonel and Mrs. L.J. Balsan at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/schwab-quits-cornell-board.html | Schwab Quits Cornell Board. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/judge-kerrigan-improves.html | Judge Kerrigan Improves. | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/slain-as-liquor-thief-negro-shot-in-police-trap-in-bar-at-cape-may.html | SLAIN AS LIQUOR THIEF.; Negro Shot in Police Trap in Bar at Cape May, N.J. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/britains-trade-outlook-prospects-for-present-quarter-considered.html | BRITAIN'S TRADE OUTLOOK.; Prospects for Present Quarter Considered Promising. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/financial-markets-no-interruption-to-the-forward-movement-but.html | FINANCIAL MARKETS; No Interruption to the Forward Movement, but Continued Inertia in the Stock Exchange. | True | By Alexander D. Noyes. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dr-arthur-p-bryant-authority-on-corn-processing-also-head-of-an.html | DR. ARTHUR P. BRYANT,; Authority on Corn Processing Also Head of an Iowa Bank, | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/intense-heat-wave-hits-south-america-temperatures-of-more-than-100.html | INTENSE HEAT WAVE HITS SOUTH AMERICA; Temperatures of More Than 100 Are Reported -- Police Quell Riot at Buenos Aires Beach. | True | Special Cable to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/active-day-at-westchester-cc.html | Active Day at Westchester C.C. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/vatican-sees-crisis-in-reich-relations-reconciliation-or-break.html | VATICAN SEES CRISIS IN REICH RELATIONS; Reconciliation or Break Between the Pontiff and Germany Is Expected Soon. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/johnhwhitley-68-is-dead-in-london-house-of-commons-gsspeaker-was.html | JJOHNH.WHITLEY, 68, IS DEAD IN LONDON; House of Commons gx-Speaker Was First in 120 Years to Decline a Peerage. | True | Wireles to T] lTlw YORK TS. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/moderation-is-advocated-drastic-check-on-public-utility-holding.html | MODERATION IS ADVOCATED.; Drastic Check on Public Utility Holding Companies Held Inadvisable. | True | EDWIN J. SCHLESINGER | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/opposes-haste-on-security-bill-liberty-league-urges-split-into.html | OPPOSES 'HASTE' ON SECURITY BILL.; Liberty League Urges Split Into 'Independent Measures' and 'Careful Consideration.' | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/daughter-to-the-j-h-barretts-i.html | Daughter to the J. H. Barretts. I | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/italians-are-pleased-by-results-in-london-view-francobritish-accord.html | ITALIANS ARE PLEASED BY RESULTS IN LONDON; View Franco-British Accord as a Logical Outgrowth of the Rome Agreements. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/bank-stocks-stir-inquiry-sale-of-new-york-shares-to-bay-state.html | BANK STOCKS STIR INQUIRY; Sale of New York Shares to Bay State Institutions Under Fire. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/interstate-title-captured-by-potts-brooklyn-speed-skating-star.html | INTERSTATE TITLE CAPTURED BY POTTS; Brooklyn Speed Skating Star First by Wide Margin to Gain 4th Crown in Row. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/wheat-dull-in-berlin-market-well-supplied-as-farmers-hesitate-to.html | WHEAT DULL IN BERLIN.; Market Well Supplied as Farmers Hesitate to Sell. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/catholic-juniors-to-dance.html | Catholic Juniors to Dance. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/bars-antijewish-plank-rumanian-national-peasant-party-rejects.html | BARS ANTI-JEWISH PLANK.; Rumanian National Peasant Party Rejects Vaida-Voevod Move. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/paul-nicholson.html | PAUL NICHOLSON. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/woman-ends-life-by-poison.html | Woman Ends Life by Poison. | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/unity-urged-upon-jews-prof-kallen-asks-them-to-join-groups-that.html | UNITY URGED 'UPON JEWS.; Prof. Kallen Asks Them to Join Groups That Assure Democracy. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/jailed-in-lindbergh-case-man-who-says-he-wrote-ransom-notes-gets-30.html | JAILED IN LINDBERGH CASE.; Man Who Says He Wrote Ransom Notes Gets 30 Days. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/to-honor-oldest-yale-man.html | To Honor Oldest Yale Man. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/rev-h-w-murphy-dies-in-new-post-associate-at-the-marble-church-had.html | REv. H. W. MURPHY DIES IN NEW POST; Associate at the Marble Church Had Stlrdng Days in 'Hell's Kitchen' Mission. | True | Special to T igr YoR Tms. "" | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/baker-to-report-on-london-parley-american-steamship-owners-to-be-to.html | BAKER TO REPORT ON LONDON PARLEY; American Steamship Owners to Be Told of Exchange of Views at Conference. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/plod-icebound-trail-to-save-girls-life-stepfather-mother-and-taxi.html | PLOD ICE-BOUND TRAIL TO SAVE GIRL'S LIFE; Stepfather, Mother and Taxi Driver Pull Dog-Sled Bearing Appendicitis Patient. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/funeral-services-tomorrow.html | Funeral Services Tomorrow. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/show-to-tour-europe-by-plane.html | Show to Tour Europe by Plane. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/two-seized-with-still-police-raid-alcohol-plant-at-the-gouverneur.html | TWO SEIZED WITH STILL.; Police Raid Alcohol Plant at the Gouverneur Morris Mansion. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/hobart-dabates-patman-on-bonus-veterans-association-head-says-few.html | HOBART DABATES PATMAN ON BONUS; Veterans Association Head Says Few Want Payment -- Warns on Inflation. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dr-frank-i-guild.html | DR. FRANK I=. GUILD. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/niagara-five-triumphs-defeats-st-bonaventure-3927-as-phillips-and.html | NIAGARA FIVE TRIUMPHS.; Defeats St. Bonaventure, 39-27, as Phillips and Hogan Star. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/skeet-title-to-garland-cards-193-in-the-metropolitan-event-at-dover.html | SKEET TITLE TO GARLAND.; Cards 193 in the Metropolitan Event at Dover, N.J. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/deadlock-in-saar-talks-francogerman-delegates-differ-in-rail.html | DEADLOCK IN SAAR TALKS.; Franco-German Delegates Differ in Rail Negotiations. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/costa-rican-fire-kills-2-children.html | Costa Rican Fire Kills 2 Children | True | Special Cable to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/british-press-approves.html | British Press Approves. | True | Special Cable to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/status-of-legislation-now-before-congress.html | Status of Legislation Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/rate-group-asks-two-officials-quit-westchester-council-demands.html | RATE GROUP ASKS TWO OFFICIALS QUIT; Westchester Council Demands Resignation of Supervisors Holding Utility Jobs. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/brazil-hails-pact-with-us-on-trade-press-stresses-honor-paid-by.html | BRAZIL HAILS PACT WITH US ON TRADE; Press Stresses Honor Paid by Roosevelt in Witnessing Signing of Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/hitler-begins-study.html | Hitler Begins Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/electric-costs-widely-unequal-cleveland-pays-60c-and-miami-171-for.html | ELECTRIC COSTS WIDELY UNEQUAL; Cleveland Pays 60c and Miami $1.71 for Same Quantity, Federal Study Shows. | True | Special to THE NEW YORK TIMES. | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/sixstory-plunge-kills-man.html | Six-Story Plunge Kills Man. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/employes-groups-add-23845-gifts-26-units-in-family-welfare-campaign.html | EMPLOYES' GROUPS ADD $23,845 GIFTS; 26 Units in Family Welfare Campaign Swell Fund by Donations in a Week. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/3-accused-of-murder-in-utica-liquor-case-manslaughter-warrants-also.html | 3 ACCUSED OF MURDER IN UTICA LIQUOR CASE; Manslaughter Warrants Also Are Out for Four Others After Poison Alcohol Deaths. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/joseph-t-ryerson-son-inc.html | Joseph T. Ryerson & Son, Inc. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/chinatown-greets-year-4639-with-gaiety-5000-in-new-clothes-join-in.html | Chinatown Greets Year 4,639 With Gaiety; 5,000 in New Clothes Join in Street Fetes | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/reorganization-fought-committee-for-bondholders-of-missouri-pacific.html | REORGANIZATION FOUGHT.; Committee for Bondholders of Missouri Pacific Asks Delay. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/sees-finnish-newsprint-american-studies-output-helsingfors-hopes.html | SEES FINNISH NEWSPRINT.; American Studies Output -- Helsingfors Hopes for Trade. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/kohnrosenbaum.html | KohnRosenbaum. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/peace-just-a-sham-mconnell-holds-nations-have-treaties-in-one-hand.html | PEACE JUST A SHAM, M'CONNELL HOLDS; Nations Have Treaties in One Hand and Cruisers in the Other, Bishop Says. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/bobsled-title-kept-by-curtis-stevens-wins-3d-time-in-row-by-driving.html | BOBSLED TITLE KEPT BY CURTIS STEVENS; Wins 3d Time in Row by Driving Blue Birds to National A.A.U. 4-Man Crown. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/memorial-service-for-dr-pisek.html | Memorial Service for Dr. Pisek. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/elizabeth-haskell-engaged-to-marry-wilmington-def-girl-will-be-l.html | ELIZABETH HASKELL ENGAGED TO MARRY; Wilmington, Def., Girl Will Be l Bride Early in Summer of Allison Fleitas. | True | pec..l to T L" YORK TX:ES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/issue-social-program-unitarians-cover-a-wide-range-in-first-plan-in.html | ISSUE SOCIAL PROGRAM.; Unitarians Cover a Wide Range in First Plan in 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/nationalists-break-with-finnish-cabinet-demand-instruction-in.html | NATIONALISTS BREAK WITH FINNISH CABINET; Demand Instruction in Swedish Be Abolished in Schools Despite Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/venus-and-orion.html | Venus and Orion. | True | E. ALLAIRE CORNWELL | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/reilly-says-police-hurt-defense-case-criticizes-schwarzkopfs.html | REILLY SAYS POLICE HURT DEFENSE CASE; Criticizes Schwarzkopf's Tactics in Checking on Witnesses and Dismissing Others. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/tobacco-price-index-up-stich-figure-rises-to-126-from-1122-in.html | TOBACCO PRICE INDEX UP.; Stich Figure Rises to 126 From 112.2 in Previous Week. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/bori-ill-opera-bill-changed.html | Bori Ill, Opera Bill Changed. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/reich-invited-as-an-equal-to-negotiate-arms-pact-berlin-cool-to.html | REICH INVITED AS AN EQUAL TO NEGOTIATE ARMS PACT; BERLIN COOL TO PROPOSAL; FRANCE AND BRITAIN ACT | True | By Frederick T. Birchall. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/5000-at-hippodrome-opera.html | 5,000 at Hippodrome Opera. | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/no-smallpox-in-state-but-health-department-warns-of-need-for.html | NO SMALLPOX IN STATE; But Health Department Warns of Need for Vaccination. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/woman-48-dives-to-bottom-of-icy-creek-saves-two-girls-after-her-son.html | Woman, 48, Dives to Bottom of Icy Creek, Saves Two Girls After Her Son, 16, Fails | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/evers-joins-albany-club-quits-as-braves-scout-to-become-general.html | EVERS JOINS ALBANY CLUB.; Quits as Braves' Scout to Become General Manager. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/index-of-british-stocks.html | Index of British Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/accuse-dock-unions-seattle-employers-say-longshoremen-violate-peace.html | ACCUSE DOCK UNIONS.; Seattle Employers Say Longshoremen Violate Peace Compact. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/leaders-in-many-branches-of-sports-attend-dinner-of-baseball.html | Leaders in Many Branches of Sports Attend Dinner of Baseball Writers; 700 SEE WRITERS FROLIC AT DINNER | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/a-new-banking-bill.html | A NEW BANKING BILL | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YOK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/manhattan-club-wins-at-chess-51-turns-back-international-club.html | MANHATTAN CLUB WINS AT CHESS, 5-1; Turns Back International Club Players in First Round of Annual Tournament. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/advance-in-prices-of-meat-expected-livestock-receipts-in-chicago.html | ADVANCE IN PRICES OF MEAT EXPECTED; Livestock Receipts in Chicago Last Month Smallest on Record for a January. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/wallet-saves-students-life.html | Wallet Saves Student's Life. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/province-gets-carnegie-grant.html | Province Gets Carnegie Grant. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/lekang-takes-ski-honors.html | Lekang Takes Ski Honors. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/foreign-relations.html | Foreign Relations. | True | WILLIAM M. SLOANE 3d | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/monoxide-gas-kills-2-in-garage.html | Monoxide Gas Kills 2 in Garage. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/berlin-sees-flaws-here-observers-note-dullness-in-building-and.html | BERLIN SEES FLAWS HERE.; Observers Note Dullness in Building and Investment. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/speeding-auto-kills-two-men.html | Speeding Auto Kills Two Men. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/fire-destroys-art-on-de-forest-estate-main-part-of-mansion-at-cold.html | FIRE DESTROYS ART ON DE FOREST ESTATE; Main Part of Mansion at Cold Spring Harbor Is Razed in $75,000 Blaze at Night. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/hoffman-to-insist-on-tax-program-predicts-jersey-legislature-will.html | HOFFMAN TO INSIST ON TAX PROGRAM; Predicts Jersey Legislature Will Vote Income and Sales Imposts for Relief. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/townsend-plan-stirs-naturalization-rush-aged-foreigners-many-on.html | TOWNSEND PLAN STIRS NATURALIZATION RUSH; Aged Foreigners, Many on Crutches, Seek to Become Citizens in California. | True | Special to THE NEW YORK TIMES. | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/home-work-distress-shown-in-puerto-rico-report-by-miss-manning-on.html | HOME WORK DISTRESS SHOWN IN PUERTO RICO; Report by Miss Manning on Survey Made With Mrs. Roosevelt Sets Forth Reforms. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/captain-mechlenburg-gains.html | Captain Mechlenburg Gains. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/sedative-overdose-kills-woman.html | Sedative Overdose Kills Woman. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/chosen-harvard-editors-seven-are-elected-to-board-of-the-business.html | CHOSEN HARVARD EDITORS.; Seven Are Elected to Board of The Business Review. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/italian-honor-for-yales-head.html | Italian Honor for Yale's Head. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/british-gold-outgo-up-sharply-in-year-exports-128713000-against.html | BRITISH GOLD OUTGO UP SHARPLY IN YEAR; Exports 128,713,000, Against 60,312,000 in 1933 -- Imports Also Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/egypt-to-recall-envoy-ibrahim-ratib-bey-took-post-here-oct-2-last.html | EGYPT TO RECALL ENVOY.; Ibrahim Ratib Bey Took Post Here Oct. 2 Last -- Put on Pension List. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/group-set-up-to-aid-native-passion-play-promotion-on-national-scale.html | GROUP SET UP TO AID NATIVE PASSION PLAY; Promotion on National Scale in View for Veronica's Veil, Opening 21st Season. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/germany-receives-bid-to-make-pact-envoys-of-britain-and-france-give.html | GERMANY RECEIVES BID TO MAKE PACT; Envoys of Britain and France Give London Communique Text to Hitler. | True | By Guido Enderis. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/bar-group-backs-women-on-juries-city-association-committee-also.html | BAR GROUP BACKS WOMEN ON JURIES; City Association Committee Also Supports Bill to Curb Insurance Concern Loans. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/frank-a-lindquist-took-part-in-alaskan-rescue-when-youth-in-navy.html | FRANK A. LINDQUIST.; Took Part in Alaskan Rescue When Youth in Navy. | True | Special to T I"w 'YoRTrss. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/second-gunman-slain-in-thwarted-holdup-identified-as-escaped-robber.html | SECOND GUNMAN SLAIN IN THWARTED HOLD-UP; Identified as Escaped Robber as He Dies on Reaching Home After Battle at Theatre. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/tax-law-on-dependents-when-status-changes-during-year-exemption.html | TAX LAW ON DEPENDENTS.; When Status Changes During Year Exemption Must Be Prorated. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/georgia-striker-slain-another-is-shot-in-attack-on-hosiery-mill.html | GEORGIA STRIKER SLAIN.; Another Is Shot in Attack on Hosiery Mill Worker. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/reform-in-banking-urged-on-congress-state-chamber-of-commerce.html | REFORM IN BANKING URGED ON CONGRESS; State Chamber of Commerce Committee Reports That System Is Lacking. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/miss-edna-breslaw-becomes-a-bride-she-is-wed-to-dr-ralph-marwill-at.html | MISS EDNA BRESLAW BECOMES A BRIDE; She Is Wed to Dr. Ralph Marwill at the Ambassador -- Her Uncle Officiates. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/worlds-hope-seen-in-catholic-dogma-only-it-and-communism-offer-an.html | WORLD'S HOPE SEEN IN CATHOLIC DOGMA; Only It and Communism Offer an 'Ordered Way of Life,' Father Monaghan Holds. | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/art-in-snow-wilts-in-a-vandal-thaw-but-contest-in-playgrounds-is.html | ART IN SNOW WILTS IN A VANDAL THAW; But Contest in Playgrounds Is Saved by Photographs of Children's Sculpture. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/finds-jesus-ridiculed-dr-ct-leber-says-crowd-laughs-at-christian.html | FINDS JESUS RIDICULED.; Dr. C.T. Leber Says 'Crowd' Laughs at Christian Teachings. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/miss-klein-is-victor-takes-two-events-in-iceskating-benefit-for.html | MISS KLEIN IS VICTOR.; Takes Two Events in Ice-Skating Benefit for Olympic Fund. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/fumes-kill-man-on-barge.html | Fumes Kill Man on Barge. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/chicago-business-active-in-january-industry-trade-employment-make.html | CHICAGO BUSINESS ACTIVE IN JANUARY; Industry, Trade, Employment Make Good Records -- Outlook Bright for February. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/industrial-activity-gains-in-germany-engineering-and-electrical.html | Industrial Activity Gains in Germany; Engineering and Electrical Fields Lead | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/york-archbishop-coming-british-prelate-to-visit-this-country-next.html | YORK ARCHBISHOP COMING.; British Prelate to Visit This Country Next December. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/benefit-for-community-group.html | Benefit for Community Group. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/labor-betrayed.html | LABOR BETRAYED." | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/quintuplet-family-on-the-relief-rolls-father-makes-announcement-as.html | QUINTUPLET FAMILY ON THE RELIEF ROLLS; Father Makes Announcement as He and Wife Leave on 'Good Will' Trip. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/idleman-assails-raids-on-treasury-he-sees-demands-for-federal-aid.html | IDLEMAN ASSAILS RAIDS ON TREASURY; He Sees Demands for Federal Aid Blocking Recovery and Weakening Our Moral Fibre. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/belloise-to-box-wasserman.html | Belloise to Box Wasserman. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/italy-occupies-islands-athens-paper-reports-some-of-dodecanese.html | ITALY OCCUPIES ISLANDS.; Athens Paper Reports Some of Dodecanese Group Taken Over. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/cheers-of-crowd-went-to-venzke-for-courageous-effort-against.html | Cheers of Crowd Went to Venzke for Courageous Effort Against Cunningham; VENZKE ACCLAIMED DESPITE HIS DEFEAT | True | By Arthur J. Daley. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/california-leads-population-gain.html | California Leads Population Gain | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/new-yorker-ill-in-cannes-william-brewster-to-undergo-operation-for.html | NEW YORKER ILL IN CANNES; William Brewster to Undergo Operation for Mastoiditis. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/new-agency-urged-to-shift-industry-business-council-proposes-a.html | NEW AGENCY URGED TO SHIFT INDUSTRY; Business Council Proposes a Federal Unit for Moving Part-Time Plants to Rural Areas. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/religion-and-the-ideal-man.html | Religion and the 'Ideal Man.' | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/lake-placid-scores-10-downs-colgate-sextet-for-second-time-two.html | LAKE PLACID SCORES, 1-0.; Downs Colgate Sextet for Second Time -- Two Players Hurt. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/service-for-mohawk-men-400-seamen-attend-memorial-for-victims.html | SERVICE FOR MOHAWK MEN.; 400 Seamen Attend Memorial for Victims -- Manning Is Speaker. | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/w-h-elson-1sdead-noted-as-educator-textbook-author-was-known-as.html | W. H. ELSON 1SDEAD ; NOTED AS EDUCATOR; Textbook Author Was Known as Originator of Technical High School Idea. | True | pecial to THE NE%V Y0n TES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/resident-offices-report-on-trade-interest-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Interest in Wholesale Markets Centred on Merchandise for Spring Activities. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/bird-advances-at-golf-tops-plumb-1-up-as-match-play-at-siwanoy-club.html | BIRD ADVANCES AT GOLF.; Tops Plumb, 1 Up, as Match Play at Siwanoy Club Opens. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/building-plan-hints-at-unified-banking-federal-reserve-board-says.html | BUILDING PLAN HINTS AT UNIFIED BANKING; Federal Reserve Board Says It Will Erect a Home, Designed 'for Expansion.' | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/canadiens-tie-st-louis-play-to-11-deadlock-in-league-hockey-game.html | CANADIENS TIE ST. LOUIS.; Play to 1-1 Deadlock in League Hockey Game Before 8,000. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/appear-at-opera-concert.html | Appear at Opera Concert. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/reichs-stake-big-in-gold-decision-supreme-court-verdict-against.html | REICH'S STAKE BIG IN GOLD DECISION; Supreme Court Verdict Against Roosevelt Would Cost It 1,275,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/critical-age-hailed-dr-stafford-finds-old-precepts-meet-modern.html | CRITICAL AGE HAILED.; Dr. Stafford Finds Old Precepts Meet Modern Analysis. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/france-held-able-to-keep-gold-basis-bank-shows-weeks-gain-of.html | FRANCE HELD ABLE TO KEEP GOLD BASIS; Bank Shows Week's Gain of 77,000,000 Francs in Supply of the Metal. | True | By Fernand Maroni. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/corn-conditions-mixed-spreads-against-wheat-feature-professional.html | CORN CONDITIONS MIXED.; Spreads Against Wheat Feature Professional Trading. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/auto-crash-mars-elopers-honeymoon-savannah-crossing-wreck-puts.html | AUTO CRASH MARS ELOPERS' HONEYMOON; Savannah Crossing Wreck Puts Former Jane Cooke in Hospital, Her Husband in Cell. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/chicago-grain-futures-trading-at-record-for-a-january-since-1931.html | Chicago Grain Futures Trading at Record For a January Since 1931, Exceeding Hopes | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dr-williams-gets-catholic-award-commonweal-editor-receives-st.html | DR. WILLIAMS GETS CATHOLIC AWARD; Commonweal Editor Receives St. Bonaventure College 'Medal for Action.' | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/thomas-e-hoyt.html | THOMAS' E. HOYT, | True | Special to THS NEV YORK Tz-S. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/seized-rum-boat-studied-coast-guard-men-certain-she-did-not-come.html | SEIZED RUM BOAT STUDIED.; Coast Guard Men Certain She Did Not Come Here From Cuba. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/big-gain-in-quarter-predicted-by-bank-industrial-operations-likely.html | BIG GAIN IN QUARTER PREDICTED BY BANK; Industrial Operations Likely to Be Largest for Period Since 1931, Says National City. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/penalty-of-pain-denied-dr-macmullen-says-many-suffer-who-do-not.html | PENALTY OF PAIN DENIED.; Dr. MacMullen Says Many Suffer Who Do Not Deserve To. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/navy-offers-plan-to-increase-fleet-new-twopoint-program-asks.html | NAVY OFFERS PLAN TO INCREASE FLEET; New Two-Point Program Asks Federal Action to Strengthen the Merchant Marine. | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/british-prices-rose-during-fortnight-the-economists-average-up-to.html | BRITISH PRICES ROSE DURING FORTNIGHT; The Economist's Average Up to 66.6, Compared With 66.1 at Year's Beginning. | True | Special Cable to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/eleanor-holm-jarrett-held-up.html | Eleanor Holm Jarrett Held Up. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/st-jamess-dedicates-crowder-memorial-tablet-of-rector-who-served.html | ST. JAMES'S DEDICATES CROWDER MEMORIAL; Tablet of Rector Who Served the Church for Sixteen Years Is Unveiled by Successor. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/bond-meeting-put-off-portland-general-electric-holders-to-gather.html | BOND MEETING PUT OFF.; Portland General Electric Holders to Gather March 1 on Mortgage. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/i-hugo-junkers-dies-plane-designer-76-pioneer-in-the-construction.html | I HUGO JUNKERS DIES; PLANE DESIGNER, 76; Pioneer in the Construction of Aircraft Built the First All-' Metal Machine, | True | Special Cable to TrB NE YOR TIZ8. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/miss-mary-reed-engaged-to-wed-member-of-rumson-n-j-colony-to-be-the.html | MISS MARY REED ENGAGED TO WED; Member of Rumson, N. J., Colony to Be the Bride of Marshall J, Dodge Jr, | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/police-ask-all-in-city-to-file-fingerprints-for-confidential-use-in.html | Police Ask All in City to File Fingerprints For Confidential Use in Case of Accident | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/transient-camp-quarantined.html | Transient Camp Quarantined. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/from-atoms-to-cancer.html | FROM ATOMS TO CANCER. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/eclipse-spectacle-spoiled-by-clouds-haze-and-suspended-smoke-in-sky.html | ECLIPSE SPECTACLE SPOILED BY CLOUDS; Haze and Suspended Smoke in Sky Here Bar View of Moon Blotting Out 40% of Sun. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/wonderbolts-beat-flandria.html | Wonderbolts Beat Flandria. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/deere-co.html | Deere & Co. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/milk-differential-to-come-up-today-burlingham-to-take-testimony-in.html | MILK DIFFERENTIAL TO COME UP TODAY; Burlingham to Take Testimony in Fight on Lower Price for Unadvertised Brands. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/steel-firm-profit-jumps-national-corporation-reports-6050721-net.html | STEEL FIRM PROFIT JUMPS.; National Corporation Reports $6,050,721 Net for 1934. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/stabilization-effort-by-flandin-minimized-french-premier-sees.html | STABILIZATION EFFORT BY FLANDIN MINIMIZED; French Premier Sees Chamberlain, but Is Believed to Have Made No Headway. | True | Special Cable to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/to-assist-scholarship-fund.html | To Assist Scholarship Fund. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/new-deal-failing-methodists-hold-social-service-unit-charges.html | NEW DEAL FAILING, METHODISTS HOLD; Social Service Unit Charges Roosevelt Has Fallen Down on His Promises. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/schneierson-hirsch-i.html | Schneierson -- Hirsch. i | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/many-art-shows-will-open-today-work-ranges-from-miniatures-to.html | MANY ART SHOWS WILL OPEN TODAY; Work Ranges From Miniatures to Decorations -- Week-End Exhibitions Numerous. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/show-for-college-fund.html | Show for College Fund. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/soviet-wont-move-for-free-speech-secret-ballot-will-not-help-foes.html | SOVIET WON'T MOVE FOR FREE SPEECH; Secret Ballot Will Not Help Foes of the Bolsheviki, the Moscow Press Warns. | True | BY Harold Denny . | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/take-6000mile-cruise-just-to-be-together-california-judge-and.html | TAKE 6,000-MILE CRUISE JUST TO BE TOGETHER; California Judge and Family Will Also Foregather in Diving Suits. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/fernandez-will-box-tonight.html | Fernandez Will Box Tonight. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/card-party-to-aid-animal-clinic.html | Card Party to Aid Animal Clinic. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/washington-reserves-comment.html | Washington Reserves Comment. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/lands-film-job-on-nerve-boy-16-spends-nickel-on-phone-call-and-is.html | LANDS FILM JOB ON NERVE.; Boy, 16, Spends Nickel on Phone Call and Is Hired. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/skepticism-is-urged-on-pulpit-economics-the-rev-gc-reardon-warns.html | SKEPTICISM IS URGED ON PULPIT ECONOMICS; The Rev. G.C. Reardon Warns Against Clerical Panaceas on Radio -- Rabbi Assails Coughlin. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/how-relief-works-out.html | How Relief Works Out. | True | TAX-RIDDEN | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/richberg-replies-to-traitor-charge-he-asserts-af-of-l-demand-would.html | RICHBERG REPLIES TO 'TRAITOR' CHARGE; He Asserts A.F. of L. Demand Would Put its Cause Above Loyalty to Government. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/mr-rogers-sees-no-reason-to-fear-red-menace-now.html | Mr. Rogers Sees No Reason To Fear Red Menace Now | True | WILL ROGERS | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/algerian-city-on-guard-troops-vigilant-to-prevent-new-riots-some.html | ALGERIAN CITY ON GUARD.; Troops Vigilant to Prevent New Riots -- Some Jews to Leave. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/thaws-wrong-pipe-dies-retired-builder-causes-a-gas-explosion-by.html | THAWS WRONG PIPE, DIES.; Retired Builder Causes a Gas Explosion by Mistake. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/steel-operations-continue-to-rise-increase-of-1-12-points-in-week.html | STEEL OPERATIONS CONTINUE TO RISE; Increase of 1 1/2 Points in Week to 54 1/2% Capacity Reported by Magazine. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/travels-piggyback-to-icebound-patient-doctor-is-carried-through.html | TRAVELS 'PIGGY-BACK' TO ICEBOUND PATIENT; Doctor Is Carried Through Floes to Reach Stricken Woman on Deer Island, Me. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/faith-in-man-urged-to-speed-recovery-lack-of-confidence-in-people.html | FAITH IN MAN URGED TO SPEED RECOVERY; Lack of Confidence in People Is Chief Retarding Factor, Dr. Keigwin Asserts. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/ea-rley-spinney.html | Ea, rley -- Spinney. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/british-doubt-wisdom-of-early-return-to-gold.html | British Doubt Wisdom Of Early Return to Gold | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/wolf-wins-squash-title-nyac-star-defeats-moore-to-annex-new-jersey.html | WOLF WINS SQUASH TITLE; N.Y.A.C. Star Defeats Moore to Annex New Jersey Honors. | True | Special to THE NEW YORK TIMES. | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/a-french-comedy.html | A French Comedy. | True | H.T.S. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/nassau-jury-sees-races-judge-adjourns-murder-trial-so-members-may.html | NASSAU JURY SEES RACES.; Judge Adjourns Murder Trial So Members May View Sport. | True | By Air Mail To the New York Times. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/full-debate-is-asked-on-child-labor-issue-the-rev-ga-crapullo.html | FULL DEBATE IS ASKED ON CHILD LABOR ISSUE; The Rev. G.A. Crapullo Protests Action of State Senate in Letter to Byrne. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/ny-will-run-tonight-in-seton-hall-meet-brown-and-elliott-also-will.html | NY WILL RUN TONIGHT IN SETON HALL MEET; Brown and Elliott Also Will Seek 880-Yard Honors in Games at Newark. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/sees-italy-driven-toward-expansion-the-foreign-policy-association.html | SEES ITALY DRIVEN TOWARD EXPANSION; The Foreign Policy Association Holds Continued Depression May Force Such Move. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/financial-consequences-our-government-can-borrow-it-is-held-only-so.html | FINANCIAL CONSEQUENCES.; Our Government Can Borrow, It Is Held, Only So Long as There Are Savings. | True | WALTER KUTZLEB | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/a-plea-for-convalescent-care.html | A Plea for Convalescent Care. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/lindbergh-to-pass-birthday-at-trial-flier-will-be-33-today-old.html | LINDBERGH TO PASS BIRTHDAY AT TRIAL; Flier Will Be 33 Today -- Old Neighbors Recall His Moving to Sourland Area. | True | By Lauren D. Lyman. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/not-yet-ready.html | NOT YET READY. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dr-joseph-h-bryan.html | DR. JOSEPH H. BRYAN. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/railroad-credit-reports-since-june-1-1933-it-has-returned-21353344.html | RAILROAD CREDIT REPORTS; Since June 1, 1933, It Has Returned $21,353,344 Collected by It. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/jewel-tea-earns-444-a-share-net-profit-of-1243123-for-last-year.html | JEWEL TEA EARNS $4.44 A SHARE NET; Profit of $1,243,123 for Last Year Compares With $909,324 in 1933. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/duquesnes-undefeated-quintet-impressed-in-checking-manhattan-st.html | Duquesne's Undefeated Quintet Impressed In Checking Manhattan, St. John's, Army | True | By Francis J. O'Riley | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/steel-rate-rises-4-points-in-week-producers-are-surprised-by-recent.html | STEEL RATE RISES 4 POINTS IN WEEK; Producers Are Surprised by Recent Increases, Amounting to 15 Per Cent in Month. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/american-writing-paper-bonds.html | American Writing Paper Bonds. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/grain-operators-cut-commitments-markets-unsettlement-expected-to.html | GRAIN OPERATORS CUT COMMITMENTS; Market's Unsettlement Expected to Continue Pending Gold-Clause Decision. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/pilsudskis-sister-dies.html | Pilsudski's Sister Dies. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/judge-pound-dies-following-stroke-retired-head-of-appeals-court.html | JUDGE POUND DIES FOLLOWING STROKE; Retired Head of Appeals Court Taken !1! While Addressing the Bar at Ithaca,, | True | Special to Tm NEW YORK TZ3ES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/big-rail-cost-rise-seen.html | Big Rail Cost Rise Seen. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/government-maturities-5540827409-in-year.html | Government Maturities $5,540,827,409 in Year | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/2-ccc-workers-die-in-car-crash.html | 2 CCC Workers Die in Car Crash | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/city-subway-men-back-vacation-bill-2-weeks-with-pay-proposed-at.html | CITY SUBWAY MEN BACK VACATION BILL; 2 Weeks With Pay, Proposed at Albany, Would Increase Expense of Operation. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/at-the-mayfair.html | At the Mayfair. | True | A.S. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/a-romantic-spanish-film.html | A Romantic Spanish Film. | True | H.T.S. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/fine-hollander.html | Fine -- Hollander. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/fight-on-gas-tax-looms-at-albany-some-democrats-in-assembly-oppose.html | FIGHT ON GAS TAX LOOMS AT ALBANY; Some Democrats in Assembly Oppose Budget Increase on Lehman Program. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/boy-hit-by-auto-near-death.html | Boy, Hit by Auto, Near Death. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/mjss-harrison-engaged-director-of-settlement-to-be-bride-of-h-s.html | MJSS HARRISON ENGAGED.; Director of Settlement to Be Bride of H, S, Rhodes, | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/isaac-kesner.html | ISAAC KESNER, | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/financing-in-view-by-canadian-mines-funds-sought-for-development.html | FINANCING IN VIEW BY CANADIAN MINES; Funds Sought for Development -- New Company Formed, Another Proposed. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/litchenstein-first-in-run.html | Litchenstein First in Run. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/foreign-exchange-rates-week-ended-feb-2-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 2, 1935. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/chamberlain-charter-group-aide.html | Chamberlain Charter Group Aide | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/sports-of-the-times-doing-some-heavy-thinking.html | Sports of the Times; Doing Some Heavy Thinking. | True | Reg. U.S. Pat. Off. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/art-brevities.html | Art Brevities. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/freeze-due-today-ending-mild-spell-icy-pavements-are-likely-here.html | FREEZE DUE TODAY, ENDING MILD SPELL; Icy Pavements Are Likely Here With Fall of Temperature to Minimum of 28. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/oomfort-parker-to-be-wed-in-june-her-engagement-to-cornelius-edward.html | OOMFORT PARKER TO BE WED IN JUNE; Her Engagement to Cornelius Edward O'Connor Jr. Is Announced Here. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/tolerance-and-love-seen-as-great-need-in-home-and-business.html | Tolerance and Love Seen as Great Need In Home and Business Relations Today | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/relief-bill-clause-to-end-all-doles-mapped-in-senate-group-friendly.html | RELIEF BILL CLAUSE TO END ALL DOLES MAPPED IN SENATE; Group Friendly to President Plans to Restrict 4 Billion to Aid Through Works. | True | By Turner Catledge. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/money-market-eases-in-paris.html | Money Market Eases in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/revolt-in-uruguay-is-near-collapse-montevideo-reports-rebels-have.html | REVOLT IN URUGUAY IS NEAR COLLAPSE; Montevideo Reports Rebels Have Sent Peace Emissaries to Treat With Terra. | True | Special Cable to THE NEW YORK TIMES. | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/clement-captures-downhill-ski-race-annexes-halfmile-event-at.html | CLEMENT CAPTURES DOWNHILL SKI RACE; Annexes Half-Mile Event at Williams College Meet, Beating 21 Rivals. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/artist-gets-house-for-home-studio-frank-zell-heuston-rents-large.html | ARTIST GETS HOUSE FOR HOME, STUDIO; Frank Zell Heuston Rents Large Dwelling in Fifty-third Street. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dr-william-l-grant.html | DR. WILLIAM L. GRANT. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/supreme-court-to-see-movies.html | Supreme Court to See Movies. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/huey-long-departs-from-the-war-zone-machine-gunners-line-hotel.html | HUEY LONG DEPARTS FROM THE WAR ZONE; Machine Gunners Line Hotel Lobby as He Leaves Baton Rouge 'With Revolt Crushed.' | True | By F. Raymond Daniell. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/paaske-annexes-class-a-ski-jump-wins-metropolitan-event-at.html | PAASKE ANNEXES CLASS A SKI JUMP; Wins Metropolitan Event at Salisbury Mills With 217.6 Markers. | True | By Frank Elkins. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/beatrice-harrison-gives-cello-recital-english-artist-heard-at-the.html | BEATRICE HARRISON GIVES 'CELLO RECITAL; English Artist Heard at the Town Hall After an Absence of Three Years. | True | H.T. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/to-award-bok-nobel-prize.html | To Award Bok 'Nobel Prize'. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/aesherff-dad-head-of-buffalo-ball-club-in-international-league-also.html | aE"SHERFF, DaD -,; Head of Buffalo Ball Club in International League Also Owned Arts Company. | True | Special to THB NEW YORK TnES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/obstacles-beset-reichs-creditors-transfer-situation-shows-no.html | OBSTACLES BESET REICH'S CREDITORS; Transfer Situation Shows No Improvement on Eve of Standstill Parley. | True | By Robert Crozier Long. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/three-volcanoes-erupt-new-zealand-peaks-become-active.html | THREE VOLCANOES ERUPT.; New Zealand Peaks Become Active Simultaneously. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dr-w-b-wilkinson-practiced-more-than-40-years-in-new-brighton-s-i.html | DR. W. B. WILKINSON.; Practiced More Than 40 Years in New Brighton, S. I. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/james-f-collins.html | JAMES F, COLLINS. | True | Specfal to THE EW YOI TIMES. . | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/beneath-the-east-river-with-the-sand-hogs-in-under-pressure-at-the.html | Beneath the East River With the Sand Hogs in "Under Pressure," at the Astor -- "Society Doctor." | True | By Andre Sennwald. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/book-notes.html | BOOK NOTES | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/list-opera-basso-has-first-recital-allschubert-program-given-at.html | LIST, OPERA BASSO, HAS FIRST RECITAL; All-Schubert Program Given at Town Hall by Member of Metropolitan. | True | O.T. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/holmes-triumphs-in-coliseum-races-takes-four-events-for-midget.html | HOLMES TRIUMPHS IN COLISEUM RACES; Takes Four Events for Midget Autos, Capturing 20-Lap Feature in 4:52.5. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/accord-on-chahar-reported-by-chinese-japanese-said-to-have-agreed.html | ACCORD ON CHAHAR REPORTED BY CHINESE; Japanese Said to Have Agreed Not to Station Troops in the Disputed Area. | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/mildred-graves-becomes-en6aged-daughter-of-state-taxation-and.html | MILDRED GRAVES BECOMES EN6AGED; Daughter of 'State Taxation and Finance Commissioner to Be Wed to J. B. Ryan. | True | Special to THE NEW YOR. Trois. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/exchange-market-uneasy-in-london-nervousness-is-expected-to.html | EXCHANGE MARKET UNEASY IN LONDON; Nervousness Is Expected to Continue Until the Gold Cases Are Decided. | True | By Lewis I. Nettleton. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/troops-are-ordered-to-mop-up-corbin-ky-militia-who-seized-21-stolen.html | TROOPS ARE ORDERED TO MOP UP CORBIN, KY.; Militia Who Seized 21 Stolen Autos in Clay County Moved to Another Town. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/2-michigan-girl-students-drown.html | 2 Michigan Girl Students Drown. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/tobacco-taxes-up-43057517-in-1934-increase-over-previous-year-and.html | TOBACCO TAXES UP $43,057,517 IN 1934; Increase Over Previous Year and Even Over 1929 Was Nearly All in Cigarettes. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/43-states-acting-on-social-security-survey-shows-390-bills-have.html | 43 STATES ACTING ON SOCIAL SECURITY; Survey Shows 390 Bills Have Been Introduced as Result of President's Message. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/the-fl-allens-honored.html | The F.L. Allens Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/court-acts-today-in-pier-labor-row-decision-on-plea-to-enjoin.html | COURT ACTS TODAY IN PIER LABOR ROW; Decision on Plea to Enjoin Unions May Come After Hearing of Briefs. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/cotton-outlook-better-gain-in-use-of-foreign-growths-halted-reports.html | COTTON OUTLOOK BETTER.; Gain in Use of Foreign Growths Halted, Reports Indicate. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/agnes-de-mille-in-dance-program-returns-here-more-poised-and.html | AGNES DE MILLE IN DANCE PROGRAM; Returns Here More Poised and Gracious After Three Years Spent in Europe. | True | By John Martin. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/mcspaden-is-leader-in-golfing-average-kansas-city-pros-record-for.html | McSPADEN IS LEADER IN GOLFING AVERAGE; Kansas City Pro's Record for Ten Rounds in January Puts Him on Top. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/captain-careys-body-at-havana.html | Captain Carey's Body at Havana | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/3-youths-die-in-planes-dive.html | 3 Youths Die in Plane's Dive. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/unbelievers-chided-as-mentally-dead-nor-do-they-count-socially-the.html | UNBELIEVERS CHIDED AS 'MENTALLY DEAD'; Nor Do They Count Socially, the Rev. W.G. Huber of Worcester, Mass., Declares Here. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/toscanini-repeats-program.html | Toscanini Repeats Program. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/bond-notes.html | BOND NOTES. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/stearns-davidson.html | Stearns -- Davidson. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/martin-strauss.html | MARTIN STRAUSS. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/hits-reserve-bank-as-enemy-of-rights-father-coughlin-holds-we-have.html | HITS RESERVE BANK AS ENEMY OF RIGHTS; Father Coughlin Holds We Have Only 'Semblance of Democracy' So Long as It Exists. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/tea-for-relief-society-junior-emergency-group-will-hold-event.html | TEA FOR RELIEF SOCIETY.; Junior Emergency Group Will Hold Event Wednesday. | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/john-e-wilson.html | JOHN E. WILSON. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/baby-bonds.html | BABY BONDS." | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/new-translux-program-hollywood-stars-in-a-musical-comedy-head-weeks.html | NEW TRANS-LUX PROGRAM.; Hollywood Stars in a Musical Comedy Head Week's Bill. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/clam-diggers-body-found.html | Clam Digger's Body Found. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/hercule-bou-rassa.html | HERCULE BOU RASSA. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/new-yorkers-buy-realty-in-jersey-spaulding-home-at-allenhurst.html | NEW YORKERS BUY REALTY IN JERSEY; Spaulding Home at Allenhurst Fronting on Ocean Is Sold to Mrs. S. Ruffalo. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dr-butler-heads-oathedral-groijp-he-will-help-form-friends-of-st.html | DR. BUTLER HEADS OATHEDRAL GROIJP; He Will Help Form 'Friends of St. John the Divine' to Aid Its Development. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/2-city-marshals-ousted-by-mayor-removal-of-obrien-appointees-for.html | 2 CITY MARSHALS OUSTED BY MAYOR; Removal of O'Brien Appointees for Irregularities Revealed by Blanshard Report. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/birthday-ball-on-screen-huey-longs-visit-to-louisiana-also-on.html | BIRTHDAY BALL ON SCREEN; Huey Long's Visit to Louisiana Also on Embassy Program. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/fire-at-swedenborgian-academy.html | Fire at Swedenborgian Academy | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/shoot-to-wantling-in-3d-extra-string-takes-highoverall-honors-after.html | SHOOT TO WANTLING IN 3D EXTRA STRING; Takes High-Over-All Honors After 99-Target Tie With 2 Others at N.Y.A.C. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/a-german-war-film.html | A German War Film. | True | H.T.S. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/mrs-wells-olmsted-formerly-was-treasurer-of-the-yonkers-general.html | MRS. WELLS OLMSTED.; Formerly Was Treasurer of the Yonkers General Hospital, | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/mary-pond-to-be-wed-today.html | Mary Pond to Be Wed Today. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/hearing-is-denied-american-in-cuba-nathaniel-heller-accused-of.html | HEARING IS DENIED AMERICAN IN CUBA; Nathaniel Heller, Accused of Aiding Karpis, Held Three Days Without Bail. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/woman-88-burned-to-death.html | Woman, 88, Burned to Death. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/merchants-fight-payment-letter-to-congress-members-tells-of-dangers.html | MERCHANTS FIGHT PAYMENT.; Letter to Congress Members Tells of Dangers in Bonus Plans. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/late-drive-by-rangers-breaks-deadlock-and-downs-red-wings-on-garden.html | Late Drive by Rangers Breaks Deadlock and Downs Red Wings on Garden Ice; RANGERS TRIUMPH AND GAIN IN RACE | True | By Joseph C. Nichols. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/francis-x-jenkins.html | FRANCIS X. JENKINS. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/us-to-blacklist-all-nations-unfair-to-american-goods-russia-already.html | U.S. TO BLACKLIST ALL NATIONS UNFAIR TO AMERICAN GOODS; Russia Already Penalized by Withholding of Tariff Cut on Manganese. | True | Special to THE NEW YORK TIMES. | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/to-raise-charity-fund-many-reservations-for-a-card-party-at-plaza.html | TO RAISE CHARITY FUND.; Many Reservations for a Card Party at Plaza Next Saturday. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/jersey-man-72-killed-by-bus.html | Jersey Man, 72, Killed by Bus. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/news-of-the-stage-the-theatre-goes-liberal-with-two-openings.html | NEWS OF THE STAGE; The Theatre Goes Liberal With Two Openings Tonight -- Four Premieres Next Week. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/ho-c-edmiston-sr-importer-dies-75-a-prominent-figure-for-many-years.html | Ho C. EDMISTON SR., IMPORTER, DIES, 75; A Prominent Figure for Many Years in Crockery Trade of New York. | True | SpecMl to THE NE YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/sims-scores-on-links-bridge-expert-takes-artists-and-writers-event.html | SIMS SCORES ON LINKS.; Bridge Expert Takes Artists and Writers Event With Net 68. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dr-lg-tyler-critically-ill.html | Dr. L.G. Tyler Critically Ill. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/chief-prison-inspector-named.html | Chief Prison Inspector Named. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/english-chimes-silent-bell-ringers-go-on-strike-at-seaside-church.html | ENGLISH CHIMES SILENT.; Bell Ringers Go on Strike at Seaside Church and Picket Tower. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/the-senates-onethird.html | THE SENATE'S ONE-THIRD. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/ice-halts-dinghy-races.html | Ice Halts Dinghy Races. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/stocks-firm-in-berlin-bank-shares-up-sharply-reichsbank-advancing.html | STOCKS FIRM IN BERLIN.; Bank Shares Up Sharply, Reichsbank Advancing to 165. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/lynchproof-train-takes-negro-to-trial-soldiers-surround-confessed-.html | ' LYNCH-PROOF' TRAIN TAKES NEGRO TO TRIAL; Soldiers Surround Confessed Slayer on Way From Jackson to Cleveland, Miss. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/micoleautillinghast.html | MicoleauTillinghast. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/steam-consumers-to-meet.html | Steam Consumers to Meet. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/serious-religion-counts-rabbi-goldenson-says-many-dodge-it-because.html | SERIOUS RELIGION' COUNTS; Rabbi Goldenson Says Many Dodge It Because of Its Sacrifices. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/to-promote-mens-clubs-united-synagogue-group-aims-to-strengthen.html | TO PROMOTE MEN'S CLUBS.; United Synagogue Group Aims to Strengthen Movement. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/hungary-reasserts-demand-for-revision-goemboes-warns-of-measures-to.html | HUNGARY REASSERTS DEMAND FOR REVISION; Goemboes Warns of Measures to Rectify 'Untenable' Position by Peaceful Talks. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/wheeler-to-ask-federal-rail-ownership-and-tax-on-gross-assets-of.html | Wheeler to Ask Federal Rail Ownership And Tax on Gross Assets of Corporations | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/mrs-stenz-victor-in-tourney-final-she-and-mcdermott-top-mrs.html | MRS. STENZ VICTOR IN TOURNEY FINAL; She and McDermott Top Mrs. Pinchot-Griffin, 6-4, 6-3, in Island Tennis. | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/i-mussolinis-expecting-child-soon-1.html | I Mussolinis Expecting Child Soon. 1 | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/henry-andrus.html | .HENRY ANDRUS.' | True | Special to TH NSW YORK TXnfES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/fighting-a-license.html | Fighting a License. | True | DANIEL G. KRANE | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/changed-attitude-approved-emphasis-on-public-interest-rather-than.html | CHANGED ATTITUDE APPROVED.; Emphasis on Public Interest Rather Than That of Stock Exchange Liked. | True | WM. W. CRAIG | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/suicide-pact-in-hospital-wife-incurably-iii-dies-with-husband-by.html | SUICIDE PACT IN HOSPITAL.; Wife, Incurably III, Dies With Husband by Poison. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/radicals-assail-hearst-they-hold-his-campaign-against-communism.html | RADICALS ASSAIL HEARST.; They Hold His Campaign Against Communism Injures Labor. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/memorial-crowd-in-riots-at-lille-french-paraders-fight-police-over.html | MEMORIAL CROWD IN RIOTS AT LILLE; French Paraders Fight Police Over Last Year's Battle -- Radicals Join Fray. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/kohlers-prevail-at-huntington.html | Kohlers Prevail at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/aid-for-cancerous-children.html | Aid for Cancerous Children. | True | HARRY P. ROBBINS | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/levitzski-gives-recital-pianist-appears-in-first-of-great-neck.html | LEVITZSKI GIVES RECITAL.; Pianist Appears in First of Great Neck Concerts. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/german-stock-average-up.html | German Stock Average Up. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/simon-broadcasts-air-entente-plea-tells-british-people-the-plan.html | SIMON BROADCASTS AIR ENTENTE PLEA; Tells British People the Plan Would Bar Sudden Plane Attacks Upon Them. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/leased-for-iron-foundry.html | Leased for Iron Foundry. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/seeger-breaks-fifty-straight.html | Seeger Breaks Fifty Straight. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/killed-as-train-hits-car-brooklyn-girl-stage-performer-is-victim-of.html | KILLED AS TRAIN HITS CAR.; Brooklyn Girl, Stage Performer, Is Victim of Crash at Elmira. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/commodity-markets-weeks-range-narrow-in-futures-here-in-moderately.html | COMMODITY MARKETS.; Week's Range Narrow in Futures Here in Moderately Active Trading -- Cash Prices Mixed. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/pullman-accommodations.html | Pullman Accommodations. | True | FREDERICK PHILLIPS | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/woman-dies-under-train-leaps-from-platform-in-queens-her-identity.html | WOMAN DIES UNDER TRAIN.; Leaps From Platform in Queens -- Her Identity Not Known. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/to-discuss-mortgages-federal-counsel-and-realty-men-will-address.html | TO DISCUSS MORTGAGES.; Federal Counsel and Realty Men Will Address Convention. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dizzy-deans-threat-to-hold-out-fails-to-worry-breadon-and-rickey-of.html | Dizzy Dean's Threat to Hold Out Fails To Worry Breadon and Rickey of Cards | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/commodity-average-unchanged-for-week-remains-highest-since-1930.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Remains Highest Since 1930 -- British Index Slightly Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/in-pennsylvania-historical-post.html | In Pennsylvania Historical Post. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/cooper-unions-new-head.html | COOPER UNION'S NEW HEAD. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dispute-over-brock-child-girls-mother-and-grandparents-quarrel-and.html | DISPUTE OVER BROCK CHILD; Girl's Mother and Grandparents Quarrel and Police Are Called. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/stock-average-lower-but-fisher-index-remains-about-the-same-as-at.html | STOCK AVERAGE LOWER.; But 'Fisher Index' Remains About the Same as at Year-End. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/miss-juliet-c-smith-had-aided-protestant-episcopal-causes-for-many.html | MISS JULIET C. SMITH.; Had Aided Protestant Episcopal Causes for Many Years. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/french-approval-of-plan-is-likely-while-london-accord-pleases-most.html | FRENCH APPROVAL OF PLAN IS LIKELY; While London Accord Pleases Most Writers, Pertinax Sees the Reich Balking. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/rally-on-paris-bourse-foreign-exchange-and-political-situations.html | RALLY ON PARIS BOURSE.; Foreign Exchange and Political Situations Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/will-honor-jane-addams-celebration-by-womens-international-league.html | WILL HONOR JANE ADDAMS.; Celebration by Women's International League to Exalt Her. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/snow-cost-set-at-25000-huntington-also-acts-to-buy-new-clearance.html | SNOW COST SET AT $25,000; Huntington Also Acts to Buy New Clearance Equipment. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/to-defy-court-on-dogs-westchester-owner-will-keep-all-19-pending.html | TO DEFY COURT ON DOGS.; Westchester Owner Will Keep All 19 Pending Appeal Rulings. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dog-fires-gun-slays-master.html | Dog Fires Gun, Slays Master. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/pwa-seeking-data-on-works-in-state-survey-asks-information-on.html | PWA SEEKING DATA ON WORKS IN STATE; Survey Asks Information on Useful Projects Needing Financial Assistance. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/asks-child-labor-action-dr-wise-calls-on-congregation-to-demand.html | ASKS CHILD LABOR ACTION.; Dr. Wise Calls on Congregation to Demand 'Open Vote' in Albany. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/concert-in-greenwich-library.html | Concert in Greenwich Library. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/sail-again-minus-pirates-70-school-pupils-leave-hongkong-one-fears.html | SAIL AGAIN MINUS PIRATES.; 70 School Pupils Leave Hongkong -- One Fears Essay on Adventure. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/soccer-americans-win-defeat-yonkers-st-george-eleven-by-51-in-cup.html | SOCCER AMERICANS WIN.; Defeat Yonkers St. George Eleven by 5-1 in Cup Match. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/16300-see-the-crescents-win-40-record-crowd-for-amateur-hockey.html | 16,300 See the Crescents Win, 4-0; Record Crowd for Amateur Hockey; Brooklyn Six Topples Hershey in Garden and Bolsters Lead in Eastern League -- N. Colville Accounts for Two Goals in Thrilling Battle -- Van Cortlandt Wins Opening Game. | True | By Thomas J. Deegan. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/weather-cold-for-wheat.html | Weather Cold for Wheat. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/turkish-women-to-vote-for-first-time-friday.html | Turkish Women to Vote For First Time Friday | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/cultural-accord-praised-mussolini-congratulated-on-pact-signed-with.html | CULTURAL ACCORD PRAISED; Mussolini Congratulated on Pact Signed With Austria. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/snow-removal.html | Snow Removal. | True | OSCAR MERBER | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/young-officers-plot-is-revealed-in-japan-war-minister-tells-diet.html | YOUNG OFFICERS' PLOT IS REVEALED IN JAPAN; War Minister Tells Diet Youths Opposing 'Trend of Times' Engineered Conspiracy. | True | Wireless to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/apawamis-victor-50-wins-class-b-squash-racquets-title-by-blanking.html | APAWAMIS VICTOR, 5-0.; Wins Class B Squash Racquets. Title by Blanking Round Hill. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/hauptmann-weeps-on-seeing-his-son-gloomy-over-alibi-holds-child-ten.html | HAUPTMANN WEEPS ON SEEING HIS SON; GLOOMY OVER ALIBI; Holds Child Ten Minutes at First Meeting in 5 Weeks -- Jurors See Baby Leave. | True | By Russell B. Porter. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/schot-bessire.html | Schot -- Bessire. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/statements-filed-for-seven-issues-of-6520412-involved-in-lot.html | STATEMENTS FILED FOR SEVEN ISSUES; Of $6,520,412 Involved in Lot, $5,120,412 Represents New Ones, Commission States. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/dance-of-democrats-their-junior-league-plans-event-at-ambassador.html | DANCE OF DEMOCRATS.; Their Junior League Plans Event at Ambassador for Feb. 16. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/bishop-karl-thom.html | BISHOP KARL. THOM. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/devotees-of-twain-hold-merry-session-reminiscences-and-tall-stories.html | DEVOTEES OF TWAIN HOLD MERRY SESSION; Reminiscences and Tall Stories Are Exchanged by Friends of the Humorist. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/holc-to-foreclose-in-willful-defaults-fahey-issues-warning-and.html | HOLC TO FORECLOSE IN WILLFUL DEFAULTS; Fahey Issues Warning and Reveals Ten Suits Started in Cases of Type. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/french-police-hunt-international-gang-arrests-of-american-and-three.html | FRENCH POLICE HUNT INTERNATIONAL GANG; Arrests of American and Three Others Lead to Search for Confidence Men. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/5-saved-as-fire-razes-boat-of-yacht-party-louisville-man-and.html | 5 SAVED AS FIRE RAZES BOAT OF YACHT PARTY; Louisville Man and Daughter Among Rescued After Blast on Tender Off Florida Coast. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/selling-weakens-oats-market-poorly-supported-rye-declines-despite.html | SELLING WEAKENS OATS.; Market Poorly Supported -- Rye Declines Despite Buying. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/in-honor-of-brideelect-supper-tomorrow-for-barbara-murray-other.html | IN HONOR OF BRIDE-ELECT.; Supper Tomorrow for Barbara Murray -- Other Parties. | True | | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/trading-is-quiet-in-south-new-orleans-speculators-await-decision-on.html | TRADING IS QUIET IN SOUTH.; New Orleans Speculators Await Decision on Gold. | True | Special to THE NEW YORK TIMES. | C1B 251456 |
| 1935-02-04 | 1935-02-04 | https://www.nytimes.com/1935/02/04/archives/marjorie-moss-dies-in-noted-dance-team-wife-of-edmund-goulding-film.html | MARJORIE MOSS DIES; IN NOTED DANCE TEAM; Wife of Edmund Goulding, Film Director, Succumbs at 41 in Palm Springs, Calif. | True | | C1B 251456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/schumacher-signs-with-giants-close-race-forecast-by-terry-manager.html | Schumacher Signs With Giants; Close Race Forecast by Terry; Manager Says His Club, Cards and Pirates Will Set Pace -- National League to Meet Today -- Other Baseball News. | True | By John Drebinger. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/athertonpowdrell-triumph.html | Atherton-Powdrell Triumph. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/flames-in-loft-fire-light-up-east-side-wind-fans-blaze-through-roof.html | FLAMES IN LOFT FIRE LIGHT UP EAST SIDE; Wind Fans Blaze Through Roof of 5-Story Canal St. Building -- Glass Hurts Fireman. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/geneva-sees-air-arms-of-reich-recognized-observers-say-london.html | GENEVA SEES AIR ARMS OF REICH RECOGNIZED; Observers Say London Proposal Also Will Bring Demand for Other Aviation Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/the-flying-doctor.html | THE "FLYING DOCTOR." | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/party-aids-cripples-benefit-for-two-charities-given-in-seaglade-of.html | PARTY AIDS CRIPPLES.; Benefit for Two Charities Given In Seaglade of St. Regis. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/garden-twin-bill-listed-duquesneliu-and-manhattan-nyu-fives-to-play.html | GARDEN TWIN BILL LISTED.; Duquesne-L.I.U. and Manhattan N.Y.U. Fives to Play Feb. 15. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mme-kappel-honored-luncheon-given-for-singer-by-mrs-william-d.html | MME. KAPPEL HONORED.; Luncheon Given for Singer by Mrs. William D. Gaillard. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/directors-ask-to-stay-wire-and-telephone-officials-would-hold.html | DIRECTORS ASK TO STAY.; Wire and Telephone Officials Would Hold Several Posts. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/st-benedicts-wins-2821-downs-alexander-hamilton-five-with-sweeney.html | ST. BENEDICT'S WINS, 28-21; Downs Alexander Hamilton Five, With Sweeney Excelling. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/loans-to-brokers-drop-55304994-net-borrowings-on-jan-31-as-reported.html | LOANS TO BROKERS DROP $55,304,994; Net Borrowings on Jan. 31 as Reported by Stock Exchange Were $824,958,161. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/roosevelt-is-outranked-by-lehman-in-auto-tags.html | Roosevelt Is Outranked By Lehman in Auto Tags | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/named-coast-artillery-chief.html | Named Coast Artillery Chief. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/douglas-fairbanks-leaves-rome.html | Douglas Fairbanks Leaves Rome | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/reich-court-bans-jew-lawyer-is-barred-from-appearing-and-client-is.html | REICH COURT BANS JEW.; Lawyer Is Barred From Appearing and Client Is Censured. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/calls-oil-states-conference.html | Calls Oil States Conference. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/sues-equity-for-libel-robert-duroy-asks-150000-for-comment-in.html | SUES EQUITY FOR LIBEL.; Robert DuRoy Asks $150,000 for Comment in Magazine. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/flandin-exhorts-reich-to-aid-peace-in-radio-speech-he-asks-that.html | FLANDIN EXHORTS REICH TO AID PEACE; In Radio Speech He Asks 'That Great Nation' to Prove Its Affirmed Pacific Aims. | True | By P.j. Philip. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/nazi-revolt-here-is-aired-in-court-heads-of-friends-of-germany-sue.html | NAZI REVOLT HERE IS AIRED IN COURT; Heads of Friends of Germany Sue to Restrain Rebels Who Formed New Group. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/in-washington-rubber-stamp-charges-worry-some-senators.html | In Washington; 'Rubber Stamp' Charges Worry Some Senators. | True | By Arthur Krock. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/linfield-distillery-in-tie.html | Linfield, Distillery In Tie. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/rejects-child-labor-amendment.html | Rejects Child Labor Amendment. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/ten-score-knockouts-in-new-york-ac-ring-typinski-and-sullivan-among.html | TEN SCORE KNOCKOUTS IN NEW YORK A.C. RING; Typinski and Sullivan Among the Victors in Sub-Novice Golden Gloves Bouts. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/morris-asks-ickes-to-explain-order-seeks-to-learn-why-no-fault-was.html | MORRIS ASKS ICKES TO EXPLAIN ORDER; Seeks to Learn Why No Fault Was Found With Discredited Bridge Commissioners. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/heads-a-lutheran-conference.html | Heads a Lutheran Conference. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/league-to-retain-playoff-system-international-circuit-club-owners.html | LEAGUE TO RETAIN PLAY-OFF SYSTEM; International Circuit Club Owners Vote Approval of Post-Season Series. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/tammany-dead-honored-voorhis-eulogized-at-the-societys-annual.html | TAMMANY DEAD HONORED.; Voorhis Eulogized at the Society's Annual Memorial Services, | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/lincoln-steffens-not-iii.html | Lincoln Steffens Not III. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mary-a-pond-wed-in-south.html | Mary A. Pond Wed in South. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/bar-proposes-curb-on-alienation-suits-would-require-written-promise.html | BAR PROPOSES CURB ON ALIENATION SUITS; Would Require Written Promise in Breach Actions and Limit Recovery to Expenses. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/4-trapped-in-burglary-youths-surrender-as-pistols-of-police-block.html | 4 TRAPPED IN BURGLARY.; Youths Surrender as Pistols of Police Block Escape. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/defense-to-call-kelly-as-a-witness-today.html | Defense to Call Kelly As a Witness Today | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/another-coffee-dance-many-dinners-precede-event-at-cosmopolitan.html | ANOTHER COFFEE DANCE.; Many Dinners Precede Event at Cosmopolitan Club. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/change-here-by-montreal-bank.html | Change Here by Montreal Bank. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/philadelphia-to-sue-self-sinking-fund-heads-seek-to-force-7771780.html | PHILADELPHIA TO SUE SELF; Sinking Fund Heads Seek to Force $7,771,780 Appropriation. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/asks-congress-to-save-niagara.html | Asks Congress to Save Niagara. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/uruguayan-rebels-decline-peace-bid-armies-face-each-other-along.html | URUGUAYAN REBELS DECLINE PEACE BID; Armies Face Each Other Along Fifty-Mile Front as Parley Fails to End Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/state-farm-council-ended-by-lehman-governor-signs-measure-putting.html | STATE FARM COUNCIL ENDED BY LEHMAN; Governor Signs Measure Putting Agricultural Policies Under Democratic Rule. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/wallick-on-mat-tonight.html | Wallick on Mat Tonight. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/communist-is-sentenced-gets-eighteen-months-for-using-fraudulent.html | COMMUNIST IS SENTENCED.; Gets Eighteen Months for Using Fraudulent Passports. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/austria-suffering-in-heavy-snowfall-avalanches-cause-deaths-of.html | AUSTRIA SUFFERING IN HEAVY SNOWFALL; Avalanches Cause Deaths of Skiers and Block Tracks on All Railways. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/jersey-assembly-gets-new-tax-bill-income-levy-graduated-from-1-to.html | JERSEY ASSEMBLY GETS NEW TAX BILL; Income Levy, Graduated From 1 to 63%, Proposed in Place of Hoffman Sales Impost. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/martin-strauss-67-lace-importer-dies-head-of-j-k-stiefe-co-here-was.html | MARTIN STRAUSS, 67, LACE IMPORTER, DIES; Head of J. K. Stiefel & Co. Here Was Treasurer of West End Synagogue for 20 Years. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/cavalcade-works-fast-mile-on-coast-jockey-westrope-pilots-colt-over.html | CAVALCADE WORKS FAST MILE ON COAST; Jockey Westrope Pilots Colt Over Distance in 1:41 3-5 Despite Sloppy Track. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/gives-stand-on-embroidery.html | Gives Stand on Embroidery. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/marjohe-leggett-betrothed.html | MarJoHe Leggett Betrothed, | True | Specfa! to TH ?W YOR 'Z'ZS. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mr-rogerss-meditations-as-he-flies-westward.html | Mr. Rogers's Meditations As He Flies Westward | True | WILL ROGERS | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/johnson-reverses-theory-on-ladder-former-jersey-official-now-thinks.html | JOHNSON REVERSES THEORY ON LADDER; Former Jersey Official Now Thinks It Was Built by Only One Person. | True | From a Staff Correspondent. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/distribution-at-fault-paul-cornell-tells-sales-executives.html | DISTRIBUTION AT FAULT.; Paul Cornell Tells Sales Executives Weaknesses Cause Idleness. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/new-scandal-is-laid-to-cabinet-in-tokyo-but-minister-repudiates.html | NEW SCANDAL IS LAID TO CABINET IN TOKYO; But Minister Repudiates Assertion That He Took Sum From Chinese Marshal. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/decline-for-month-in-value-of-stocks-listings-on-exchange-drop-from.html | DECLINE FOR MONTH IN VALUE OF STOCKS; Listings on Exchange Drop From $33,933,882,614 to $32,991,035,003. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/lasky-out-for-six-weeks.html | Lasky Out for Six Weeks. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hitrun-mayor-drops-out.html | Hit-Run Mayor Drops Out. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/rev-louis-le-jeune.html | REV. LOUIS LE JEUNE. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/village-laxity-denied-mayor-says-tremaine-report-has-been.html | VILLAGE LAXITY DENIED.; Mayor Says Tremaine Report Has Been Misunderstood. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/financial-markets-trading-volume-sharply-reduced-on-stock-exchange.html | FINANCIAL MARKETS; Trading Volume Sharply Reduced on Stock Exchange -- Goverment Bonds Quiet and Steady. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/trolley-kills-man-trying-to-fix-auto-hits-machine-stalled-on-tracks.html | TROLLEY KILLS MAN TRYING TO FIX AUTO; Hits Machine Stalled on Tracks in the Bronx and Runs Over Driver Before Stopping. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/the-screen-a-magyar-comedy-romance.html | THE SCREEN; A Magyar Comedy Romance. | True | H.T.S. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/court-paves-way-for-air-mail-suits-district-of-columbia-appeals.html | COURT PAVES WAY FOR AIR MAIL SUITS; District of Columbia Appeals Bench Holds Cancellation a Breach of Contract. | True | Special to THE NEW YORK TIMES. | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/today-to-be-milder-after-cold-morning-early-drop-to-15-degrees.html | TODAY TO BE MILDER AFTER COLD MORNING; Early Drop to 15 Degrees Likely -- Snow Removal Slowed Up by Frozen Streets. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hitler-increases-power-over-officials-and-army.html | Hitler Increases Power Over Officials and Army | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/label-sales-reduced-drop-of-173-for-week-reported-by-apparel-code.html | LABEL SALES REDUCED.; Drop of 17.3% for Week Reported by Apparel Code Authorities. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/reserve-balances-38000000-higher-condition-report-of-federal-banks.html | RESERVE BALANCES $38,000,000 HIGHER; Condition Report of Federal Banks Notes Other Changes in Week to Jan. 30. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/striking-workmen-in-riots-in-france-many-hurt-as-they-attack-police.html | STRIKING WORKMEN IN RIOTS IN FRANCE; Many Hurt as They Attack Police With Clubs Studded With Razor Blades. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/giant-whale-blown-up-puerto-ricans-use-dynamite-to-break-up-carcass.html | GIANT WHALE BLOWN UP.; Puerto Ricans Use Dynamite to Break Up Carcass on Beach. | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hospital-dance-saturday-holy-name-institution-will-be-beneficiary.html | HOSPITAL DANCE SATURDAY; Holy Name Institution Will Be Beneficiary of Event. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mrs-patrick-h-smith.html | MRS. PATRICK H. SMITH. | True | Special to THS NSW YonK TZ,UES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/the-opera-in-review-a-fine-meistersinger.html | THE OPERA IN REVIEW; A Fine 'Meistersinger.' | True | H.T. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/kreuger-search-upheld-supreme-court-refuses-to-review-order-for.html | KREUGER SEARCH UPHELD.; Supreme Court Refuses to Review Order for Jersey Quest. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/text-of-supreme-courts-decision-in-maccracken-case.html | Text of Supreme Court's 'Decision in MacCracken Case | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/republican-aid-by-women-urged-mrs-preston-davie-declares-they-must.html | REPUBLICAN AID BY WOMEN URGED; Mrs. Preston Davie Declares They Must Be Allowed to Help Upbuild Party. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/john-smith-of-canada.html | JOHN SMITH OF CANADA. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/yachtsman-held-in-cuba-new-yorker-detained-after-being-rescued-on.html | YACHTSMAN HELD IN CUBA.; New Yorker Detained After Being Rescued on Fishing Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/yale-cubs-elect-grasson.html | Yale Cubs Elect Grasson. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hull-plans-attack-on-trade-barriers-nations-which-discriminate.html | HULL PLANS ATTACK ON TRADE BARRIERS; Nations Which Discriminate Against Us Will Lose Benefits of Our Tariff Pacts. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/east-side-suites-in-active-demand-spring-rentals-are-reported-in.html | EAST SIDE SUITES IN ACTIVE DEMAND; Spring Rentals Are Reported in the Park and Fifth Avenue Districts. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/better-juries-fewer-exemptions-demanded-by-judicial-council.html | Better Juries, Fewer Exemptions Demanded by Judicial Council; Legislation Also Drafted to Bar Public Employes Who Get $6,000 a Year From Practicing Law or Acting as Receivers -- Reform of Referee System Also Asked. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/substitution-in-curb-list.html | Substitution in Curb List. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/eastman-program-is-put-into-bills-senator-wheeler-offers-measures.html | EASTMAN PROGRAM IS PUT INTO BILLS; Senator Wheeler Offers Measures to Carry Out Transportation Reform Plan. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/bruere-to-talk-on-thrift.html | Bruere to Talk on Thrift. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/lindbergh-33-years-old-he-passes-day-at-trial-then-has-quiet.html | LINDBERGH 33 YEARS OLD ; He Passes Day at Trial, Then Has Quiet Evening at Morrow Home. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/junggrenabbe.html | JunggrenAbbe. | True | 8pcst:! to THE NW YOR; Tr.zS. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/china-town-observes-new-year-of-4639-dragons-writhe-in-streets-as.html | CHINA TOWN OBSERVES NEW YEAR OF 4639; Dragons Writhe in Streets as Drums and Gongs Roar in Noisy Processions. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hauptmann-trial-costing-new-jersey-1000-a-day.html | Hauptmann Trial Costing New Jersey $1,000 a Day | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/atlantic-courts-closed-by-charges-two-branches-in-jersey-shut-down.html | ATLANTIC COURTS CLOSED BY CHARGES; Two Branches in Jersey Shut Down Pending Inquiry Into Alleged Jury Tampering. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/dickey-accepts-contract.html | Dickey Accepts Contract. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/trade-fair-opened-by-a-bald-apollo-belvedere-bust-minus-locks-joins.html | TRADE FAIR OPENED BY A BALD APOLLO; Belvedere Bust, Minus Locks, Joins Hat-Promotion Men in New Event Here. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/sports-of-the-times-connie-didnt-say-enough.html | Sports of the Times; Connie Didn't Say Enough. | True | Reg. U.S. Pat. Off. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/commerce-high-scores-donnellys-foul-in-closing-seconds-tops-morris.html | COMMERCE HIGH SCORES.; Donnelly's Foul in Closing Seconds Tops Morris Five, 21-20. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/three-teams-tie-for-squash-title-columbia-club-blanks-elizabeth-as.html | THREE TEAMS TIE FOR SQUASH TITLE; Columbia Club Blanks Elizabeth as Regular Class C Tourney Closes. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/ends-life-after-quarrel.html | Ends Life After Quarrel. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/pirate-laps-five-rival-craft-and-speeds-to-easy-victory-in-10mile.html | Pirate Laps Five Rival Craft and Speeds To Easy Victory in 10-Mile Ice Boat Race | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/news-of-the-stage-leslie-howard-in-hospital-tonights-premiere.html | NEWS OF THE STAGE; Leslie Howard in Hospital -- Tonight's Premiere -- Revised List of Next Week's Openings. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/barrage-foils-robbery-shower-of-canned-goods-fells-suspect-and-127.html | BARRAGE FOILS ROBBERY.; Shower of Canned Goods Fells Suspect and $127 Is Recovered. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/flandins-radio-appeal-for-pacts.html | Flandin's Radio Appeal for Pacts | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/big-gains-cited-in-racing-report-state-commission-tells-of.html | BIG GAINS CITED IN RACING REPORT; State Commission Tells of Increased Revenue and Better Regulation During 1934. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/smuts-is-seriously-ill-mysterious-malady-indicates-a-return-of-war.html | SMUTS IS SERIOUSLY ILL.; Mysterious Malady Indicates a Return of War Malaria. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/exhibition-opened-on-birth-control-fifth-av-display-is-designed-to.html | EXHIBITION OPENED ON BIRTH CONTROL; Fifth Av. Display Is Designed to Help 'Family Planning' -- Woman Leaders Aiding. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hotel-changes-planned-expenditures-during-current-year-estimated-at.html | HOTEL CHANGES PLANNED.; Expenditures During Current Year Estimated at $75,000,000. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/story-by-dickens-on-london-stage-great-expectations-adapted-to-make.html | STORY BY DICKENS ON LONDON STAGE; 'Great Expectations,' Adapted to Make Much of Part of Convict, Well Received. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/7-oclockers-club-starts-a-new-year-philadelphianew-york-commuters.html | 7 O'CLOCKERS CLUB STARTS A NEW YEAR; Philadelphia-New York Commuters Re-elect R.A. Wotowitch as the Seven. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/roosevelt-signs-45-billion-bond-act-increase-of-treasury-limit-on.html | ROOSEVELT SIGNS 45 BILLION BOND ACT; Increase of Treasury Limit on All Issues Includes Postal Savings Bonds. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/canada-fears-decision-believes-adverse-ruling-on-gold-clause-would.html | CANADA FEARS DECISION.; Believes Adverse Ruling on Gold Clause Would Affect Debts. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/dr-ludwig-bauer.html | DR. LUDWIG BAUER. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/30000-dead-in-epidemic-ceylon-turns-to-new-drug-in-her-fight.html | 30,000 DEAD IN EPIDEMIC.; Ceylon Turns to New Drug in Her Fight Against Malaria. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mrs-e-c-mccormack.html | MRS. E. C. McCORMACK. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/brooklyn-parcels-in-quick-resales-hotel-montague-and-glenwood-road.html | BROOKLYN PARCELS IN QUICK RESALES; Hotel Montague and Glenwood Road Property Listed in New Ownership. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/js-barneys-hosts-at-dinner-in-home-mrs-a-muller-gossler-and-mrs.html | J.S. BARNEYS HOSTS AT DINNER IN HOME; Mrs. A. Muller Gossler and Mrs. Charles Pfizer Hold Parties in Ritz-Carlton. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/brown-takes-880-ny-places-fourth-kansas-city-entry-sets-track.html | BROWN TAKES 880; NY PLACES FOURTH; Kansas City Entry Sets Track Record to Win at Newark as Swedish Ace Trails. | True | By Arthur J. Daley. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/stock-market-indices-international-average-up-slightly-for-last.html | STOCK MARKET INDICES.; International Average Up Slightly for Last Week to 47.6. | True | Special Cable to THE YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/title-tennis-to-start-today.html | Title Tennis to Start Today. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/beach-ties-for-medal-tallies-76-to-share-honors-with-painton-in.html | BEACH TIES FOR MEDAL.; Tallies 76 to Share Honors With Painton in Writers' Golf. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/olmstead-defeats-oday-harvard-club-player-advances-in-class-b.html | OLMSTEAD DEFEATS O'DAY.; Harvard Club Player Advances In Class B Squash Racquets. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/dr-charles-f-scudder-physician-and-world-war-veteran-dies-in.html | DR. CHARLES F. SCUDDER.; Physician and World War Veteran Dies in Northport. | True | Special to THE Nzw YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/back-chaco-arms-plan-britain-france-and-sweden-agree-to-end-ban-on.html | BACK CHACO ARMS PLAN.; Britain, France and Sweden Agree to End Ban on Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/boys-sphinx-wins-show-art-contest-walrus-done-on-same-bronx.html | BOYS' SPHINX WINS SHOW ART CONTEST; Walrus, Done on Same Bronx Playground, Takes 3d Prize in City-Wide Competition. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/pennsylvania-oils-dearer.html | Pennsylvania Oils Dearer. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/french-liner-launched-ville-dalger-will-reduce-time-on-the.html | FRENCH LINER LAUNCHED.; Ville d'Alger Will Reduce Time on the Marseilles-Algiers Run. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/rich-slayer-dies-leaves-odd-will-aj-stephani-in-prison-44-years.html | RICH SLAYER DIES; LEAVES ODD WILL; A.J. Stephani, in Prison 44 Years, Gives $272,781.89 to German Cities. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/golf-committees-picked-for-1935-jackson-vice-president-of-usga.html | GOLF COMMITTEES PICKED FOR 1935; Jackson, Vice President of U.S.G.A., Heads Rules and Championship Boards. | True | By William D. Richardson. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/to-confer-on-savings-eastern-group-of-bankers-will-meet-here-next.html | TO CONFER ON SAVINGS.; Eastern Group of Bankers Will Meet Here Next Month. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/recital-on-violin-by-ruth-posselt-artist-last-heard-in-this-city-in.html | RECITAL ON VIOLIN BY RUTH POSSELT; Artist, Last Heard in This City in 1929, Shows Gain in Virtuoso Style. | True | By Olin Downes. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/argentina-to-add-8-grain-elevators-canadianenglish-syndicate-agrees.html | ARGENTINA TO ADD 8 GRAIN ELEVATORS; Canadian-English Syndicate Agrees Tentatively to Put Up Terminal Buildings. | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/alfalfa-bill-voted-down-texas-legislators-refuse-to-urge-him-as.html | 'ALFALFA BILL' VOTED DOWN; Texas Legislators Refuse to Urge Him as University Professor. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/tufts-five-on-top-3528-downs-panzer-as-kavanaugh-tallies-12-points.html | TUFTS FIVE ON TOP, 35-28.; Downs Panzer as Kavanaugh Tallies 12 Points in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/rockies-tunnel-holed-through.html | Rockies Tunnel 'Holed Through.' | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/harlow-confident-he-will-give-harvard-its-share-of-successful.html | Harlow Confident He Will Give Harvard Its Share of Successful Football Teams | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/soldier-dies-at-106-ontario-man-fought-in-crimea-and-against.html | SOLDIER DIES AT 106.; Ontario Man Fought in Crimea and Against Pirates, | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/maranville-is-signed-accepts-1935-player-contract-with-the-braves.html | MARANVILLE IS SIGNED.; Accepts 1935 Player Contract With the Braves. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/asked-to-fight-prison-labor.html | Asked to Fight Prison Labor. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/iss-yra-cllrr-engaged-orl-to-marry-george-hubbard-attorney-on.html | I,ss ,yRA cLLrr ENGAGED.- o-rl TO, MARRY; George Hubbard, Attorney, on Saturday in Greenwich. | True | Special to THZ Nzw YORK TIDIES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/treaties-and-laws-judge-lobingier-complains-that-his-position-was.html | TREATIES AND LAWS; Judge Lobingier Complains That His Position Was Misstated. | True | CHARLES S. LOBINGIER | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/henry-andru.html | HENRY ANDRUS, | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/receives-journalism-prize.html | Receives Journalism Prize. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/foreign-exchange-monday-feb-4-1935.html | FOREIGN EXCHANGE; Monday, Feb. 4, 1935. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/democracy-faces-end-says-shouse-he-declares-that-bureaucracy-will.html | DEMOCRACY FACES END, SAYS SHOUSE; He Declares That Bureaucracy Will Displace It if Relief Bill is Passed. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/long-leaves-state-for-atlanta-talk-senator-makes-radio-appeal.html | LONG LEAVES STATE FOR ATLANTA TALK; Senator Makes Radio Appeal Before Starting to Address Georgia Legislature. | True | By F. Raymond Daniell. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/stokowski-comes-east-will-confer-with-directors-of-philadelphia.html | STOKOWSKI COMES EAST.; Will Confer With Directors of Philadelphia Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/kraftphenix-to-build-4-plants.html | Kraft-Phenix to Build 4 Plants. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/ruling-by-stock-exchange.html | Ruling by Stock Exchange. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/plane-finds-island-folk-safe.html | Plane Finds Island Folk Safe. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/coleman-bought-by-cubs.html | Coleman Bought by Cubs. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/neusel-stops-peterson-11800-see-german-fighter-beat-british.html | NEUSEL STOPS PETERSON.; 11,800 See German Fighter Beat British Champion in 11th. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/2-plans-offered-on-freight-tunnel-both-would-link-jersey-and.html | 2 PLANS OFFERED ON FREIGHT TUNNEL; Both Would Link Jersey and Brooklyn, but Wilgus Backs Staten Island Route. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/merlin-defeated-at-net-french-davis-cup-star-victim-of-upset-on.html | MERLIN DEFEATED AT NET.; French Davis Cup Star Victim of Upset on Covered Court. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/living-costs-rose-in-6-months-of-1934-food-in-november-was-58-per.html | LIVING COSTS ROSE IN 6 MONTHS OF 1934; Food in November Was 5.8 Per Cent Higher in 31 Cities Than in June. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hague-victor-in-fight-for-parking-of-autos-chancery-court-in-jersey.html | HAGUE VICTOR IN FIGHT FOR PARKING OF AUTOS; Chancery Court in Jersey City Refuses Injunction to Ban the Practice There. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/chicago-union-head-slain-in-gang-war-gunmen-send-ten-slugs-into.html | CHICAGO UNION HEAD SLAIN IN GANG WAR; Gunmen Send Ten Slugs Into Head of T.E. Maloy, Movie Operators' Leader. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mrs-james-g-enright.html | MRS. JAMES G. ENRIGHT. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/communists-control-congress.html | Communists Control Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/compulsory-insurance-urged.html | Compulsory Insurance Urged. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/truck-row-ruling-put-off-till-today-humphrey-defers-decision-on.html | TRUCK ROW RULING PUT OFF TILL TODAY; Humphrey Defers Decision on Curbing Unions After All-Day Session With Lawyers. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/singing-amen-evil-habit-says-archbishop-of-york.html | Singing Amen Evil Habit, Says Archbishop of York | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/saratoga-raises-value-of-races-35-stakes-listed-for-coming-season.html | SARATOGA RAISES VALUE OF RACES; 35 Stakes Listed for Coming Season, With 20 Carrying Added Money. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/levin-pins-la-chappelle-triumphs-in-4051-before-2500-in-coliseum.html | LEVIN PINS LA CHAPPELLE.; Triumphs In 40:51 Before 2,500 in Coliseum Feature. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/panama-traffic-declines-tolls-of-191109413-paid-by-425-vessels.html | PANAMA TRAFFIC DECLINES.; Tolls of $1,911,094.13 Paid by 425 Vessels Using Canal in January. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/5-alibi-witnesses-fail-to-appear-for-defense-friends-back-hauptmann.html | 5 ALIBI WITNESSES FAIL TO APPEAR FOR DEFENSE; FRIENDS BACK HAUPTMANN; TRIAL IS INTERRUPTED | True | By Russell B. Porter. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/uses-teeth-trying-to-escape.html | Uses Teeth Trying to Escape. | True | Special to THE NEW YORK TIMES. | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/wilson-w-chew-long-adyertising-executwe-of-hearst-newspapers.html | WILSON W. CHEW.; Long AdYertising ExecutWe of Hearst Newspapers. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/winter-meet-won-by-new-hampshire-victors-amass-4528-points-in.html | WINTER MEET WON BY NEW HAMPSHIRE; Victors Amass 452.8 Points in Williams College Two-Day Carnival. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/oaughter-to-f-j-hamiltons.html | Oaughter to F. J. Hamiltons. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/miss-page-defeats-mrs-hendrick-in-title-squash-racquets-play.html | Miss Page Defeats Mrs. Hendrick In Title Squash Racquets Play.; Triumphs, 15-11, 13-15, 15-9, 16-15, in the Second Round of National Tourney at Boston -- Misses Sykes and Lumb, English Stars, Advance -- Miss Sears Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/puppets-on-exhibition-cooper-union-museum-shows-wide-variety-of-old.html | PUPPETS ON EXHIBITION.; Cooper Union Museum Shows Wide Variety of Old and New Ones. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/negro-woman-gets-top-post-in-school-mrs-ge-ayer-put-in-charge-of.html | NEGRO WOMAN GETS TOP POST IN SCHOOL; Mrs. G.E. Ayer Put in Charge of 825 Pupils, With Rank of Assistant to Principal. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/the-rodgers-case.html | The Rodgers Case. | True | MURRAY BARON | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/says-canada-offers-tariff-pact-to-us-correspondent-of-montreal.html | SAYS CANADA OFFERS TARIFF PACT TO US; Correspondent of Montreal Paper Reports Preliminary Proposals Forwarded. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/flynn-for-vote-reform-annual-report-urges-statewide-personal.html | FLYNN FOR VOTE REFORM.; Annual Report Urges State-Wide Personal Registration. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/united-fruit-made-12049299-in-1934-net-compared-to-9240941-in.html | UNITED FRUIT MADE $12,049,299 IN 1934; Net Compared to $9,240,941 in Previous Year -- Equal to $4.11 a Share on Common. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/currency-control-decried-as-unwise-state-chamber-report-lays-trade.html | CURRENCY CONTROL DECRIED AS UNWISE; State Chamber Report Lays Trade Uncertainty to Lack of Elastic System. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/pittsburgh-glass-strike-settled.html | Pittsburgh Glass Strike Settled. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/a-new-trade-treaty.html | A NEW TRADE TREATY. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/missing-policeman-returns.html | Missing Policeman Returns. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hughes-preparing-opinion-observers-believe-he-is-devoting-whole.html | HUGHES PREPARING OPINION.; Observers Believe He Is Devoting Whole Time to Gold Case. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/treasury-bills-oversold-issue-of-75000000-brings-offerings-of.html | TREASURY BILLS OVERSOLD; Issue of $75,000,000 Brings Offerings of $262,985,000. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/samuel-a-flight.html | SAMUEL A. FLIGHT. | True | Special to THE N YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/holc-will-resume-its-lending-here-order-from-washington-likely-to.html | HOLC WILL RESUME ITS LENDING HERE; Order From Washington Likely to Mean Closing of 20,000 Delayed Loans in State. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/tea-tasters-begin-a-week-of-sipping-experts-solemnly-start-their.html | TEA TASTERS BEGIN A WEEK OF SIPPING; Experts Solemnly Start Their Annual Tests to Decide on Standards of Quality. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/summary-of-the-proposed-administration-banking-act.html | Summary of the Proposed Administration Banking Act | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/brazilian-fraud-charged-maximum-penalty-urged-in-trial-of-7-in.html | BRAZILIAN FRAUD CHARGED.; Maximum Penalty Urged in Trial of 7 in Ballot Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and the Financial Markets. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/tax-program-assailed-bardo-appeals-to-state-association-to-fight.html | TAX PROGRAM ASSAILED.; Bardo Appeals to State Association to Fight New Levies. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/boucher-now-tops-group-in-scoring-ranger-centre-sets-pace-in.html | BOUCHER NOW TOPS GROUP IN SCORING; Ranger Centre Sets Pace in American Section of Hockey League With 30 Points. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/belrain-w-tillinghast.html | BELRAIN W. TILLINGHAST. | True | Special to THS Ng.V .OIIK TI;XES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/2500-at-15th-ad-dance-republicans-hold-twentyeighth-annual.html | 2,500 AT 15TH A.D. DANCE.; Republicans Hold Twenty-eighth Annual Reception. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/cadwalader-is-honored-years-philadelphia-award-goes-to-academy-of.html | CADWALADER IS HONORED.; Year's Philadelphia Award Goes to Academy of Sciences Head. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/covelli-wins-on-points-beats-london-in-sixround-bout-at-st-nicholas.html | COVELLI WINS ON POINTS.; Beats London In Six-Round Bout at St. Nicholas Palace. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/heller-fights-move-of-cuba-to-oust-him-american-hotel-mans-lawyer.html | HELLER FIGHTS MOVE OF CUBA TO OUST HIM; American Hotel Man's Lawyer to Combat Charge He Aided Alvin Karpis, Gangster. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/plan-to-modify-huge-relief-bill-senate-committee-will-make-changes.html | PLAN TO MODIFY HUGE RELIEF BILL; Senate Committee Will Make Changes in the $4,880,000,000 Measure. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but Market's Undertone Is Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/book-notes.html | BOOK NOTES | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/stock-exchange-group-acts-on-sec-reforms.html | Stock Exchange Group Acts on SEC "Reforms" | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/ywca-official-tells-world-aims-miss-ruth-f-woodsmall-seeks-to-open.html | Y.W.C.A. OFFICIAL TELLS WORLD AIMS; Miss Ruth F. Woodsmall Seeks to Open Wider Sphere of Activities to Women. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/oimoen-sets-ski-mark-jump-of-255-feet-shatters-us-amateur-standard.html | OIMOEN SETS SKI MARK.; Jump of 255 Feet Shatters U.S. Amateur Standard. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/young-women-aid-in-opera-benefit-group-headed-by-miss-audrey.html | YOUNG WOMEN AID IN OPERA BENEFIT; Group Headed by Miss Audrey Maynard Helps in Plans for Performance Tonight. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/to-greet-new-yorkers-roosevelts-to-give-reception-for-delegation-to.html | TO GREET NEW YORKERS.; Roosevelts to Give Reception for Delegation Tonight. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/foster-is-elected-captain.html | Foster Is Elected Captain. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/pepper-bandits-get-3000.html | 'Pepper Bandits' Get $3,000. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/richard-w-child-buried-message-of-condolence-from-mussolini.html | RICHARD W. CHILD BURIED.; Message of Condolence From Mussolini Received by Widow, | True | Special to TI[E N%v YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mrs-henry-w-cordts.html | MRS. HENRY W. CORDTS, | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/dies-aboard-the-georgic-fj-archer-member-of-the-crew-succumbs-on.html | DIES ABOARD THE GEORGIC.; F.J. Archer, Member of the Crew Succumbs on Voyage Here. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/former-banker-held-to-be-in-contempt-james-heckscher-convicted-of.html | FORMER BANKER HELD TO BE IN CONTEMPT; James Heckscher Convicted of Failure to Pay $6,666 in Alimony to Ex-Wife. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/isabella-hopkins-art-patron-dead-philanthropist-opened-cottage-for.html | ISABELLA HOPKINS, ART PATRON, DEAD; Philanthropist Opened Cottage for Sick Children 50 Years Ago in Cincinnati. | True | Special to T Nmw YOR TZ[ES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/baby-deaths-halted-at-10.html | Baby Deaths Halted at 10. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/american-murals-on-exhibition-here-paintings-contemporary-and.html | AMERICAN MURALS ON EXHIBITION HERE; Paintings, Contemporary and Retrospective, at Grand Central Galleries. | True | By Edward Alden Jewell. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/greentree-stables-black-buddy-captures-the-coral-gables-purse-at.html | Greentree Stable's Black Buddy Captures the Coral Gables Purse at Miami; BLACK BUDDY WINS HIALEAH FEATURE | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/3-can-sway-nation-foe-of-war-holds-world-court-vote-shows-long.html | 3 CAN SWAY NATION, FOE OF WAR HOLDS; World Court Vote Shows Long, Coughlin and Hearst Could Rule Policies, Libby Says. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/historical-films-to-be-preserved-new-national-archives-will-also.html | HISTORICAL FILMS TO BE PRESERVED; New National Archives Will Also Have Repository for Important Sound Recordings. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/killed-chasing-his-hat-unidentified-man-hit-by-train-on-3d-av.html | KILLED CHASING HIS HAT.; Unidentified Man Hit by Train on 3d Av. Elevated Line. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/farley-sees-new-engines-among-first-to-inspect-streamline.html | FARLEY SEES NEW ENGINES; Among First to Inspect Streamline Locomotives of Pennsylvania. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/judge-pound.html | JUDGE POUND. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/duquesne-conquers-villanova-quintet-wins-3926-for-twentyfourth.html | DUQUESNE CONQUERS VILLANOVA QUINTET; Wins, 39-26, for Twenty-fourth Straight -- Miller, With 12 Points, Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/state-referendum-asked-on-child-labor-to-guide-legislature-on-the.html | State Referendum Asked on Child Labor To Guide Legislature on the Amendment | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/new-deposits-of-gold-found-in-belgian-congo.html | New Deposits of Gold Found in Belgian Congo | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/drive-near-goal-for-hospital-fund-405625-raised-in-campaign-for.html | DRIVE NEAR GOAL FOR HOSPITAL FUND; $405,625 Raised in Campaign for $500,000, Pyle Announces at Committee Luncheon. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hospital-staff-is-feted.html | Hospital Staff Is Feted. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/text-of-the-new-law-increasing-bond-issue-limit.html | Text of the New Law Increasing Bond Issue Limit | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/billion-rfc-funds-available-in-1935-jones-says-400000000-is-on-hand.html | BILLION RFC FUNDS AVAILABLE IN 1935; Jones Says $400,000,000 Is on Hand With $600,000,000 to Be Received. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/note-taking-stirs-university.html | 'Note Taking Stirs University. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/winnipeg-not-to-close.html | Winnipeg Not to Close. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/32-show-girls-sue-on-pay-say-they-were-paid-12-a-week-when-code-put.html | 32 SHOW GIRLS SUE ON PAY; Say They Were Paid $12 a Week When Code Put Minimum at $30. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/accord-is-reached-on-relief-in-state-lehman-and-republican-chiefs.html | ACCORD IS REACHED ON RELIEF IN STATE; Lehman and Republican Chiefs Agree on Continuing TERA Until Feb. 15, 1936. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Decline in Fairly Active Trading -- Cash Prices Are Irregular. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/munitions-inquiry-acts-on-perjury-may-submit-evidence-to-federal.html | MUNITIONS INQUIRY ACTS ON 'PERJURY'; May Submit Evidence to Federal Attorney for Possible Grand Jury Move. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/auto-exports-increase-december-values-showed-rise-of-33-per-cent.html | AUTO EXPORTS INCREASE.; December Values Showed Rise of 33 Per Cent Over 1933. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/sales-in-new-jersey-business-properties-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Business Properties Pass to New Ownership. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/supreme-court-bars-knitting.html | Supreme Court Bars Knitting. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/beat-mother-82-is-jailed-jobless-actor-awaits-sentence-for-striking.html | BEAT MOTHER, 82, IS JAILED; Jobless Actor Awaits Sentence for Striking Parent. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/oslo-to-redeem-bond-issue.html | Oslo to Redeem Bond Issue. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/fingerprints-given-by-130-to-the-police-22-women-among-volunteers.html | FINGERPRINTS GIVEN BY 130 TO THE POLICE; 22 Women Among Volunteers on First Day of Drive to Get Identification Records. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/football-revenue-decreases.html | Football Revenue Decreases. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/actresss-offer-refused-creditors-of-miss-lawrence-decline-share-in.html | ACTRESS'S OFFER REFUSED; Creditors of Miss Lawrence Decline Share in Her Earnings. | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/republicans-war-on-lehman-budget-charge-overestimating-of-the.html | REPUBLICANS WAR ON LEHMAN BUDGET; Charge Overestimating of the Revenues and Warn of Thus Increasing State Deficit. | True | By W.a. Warn. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/study-new-deal-in-puerto-rico.html | Study New Deal in Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/rosso-guest-at-art-show-italian-ambassador-attends-exhibition-by.html | ROSSO GUEST AT ART SHOW; Italian Ambassador Attends Exhibition by Bramanti. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/producers-praised-for-film-cleanup-cardinals-aide-finds-most-new.html | PRODUCERS PRAISED FOR FILM CLEAN-UP; Cardinal's Aide Finds Most New Pictures Good, Without Marking a 'Pollyanna Era.' | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/roosevelt-sends-thanks-president-expresses-gratitude-for-gift-of.html | ROOSEVELT SENDS THANKS; President Expresses Gratitude for Gift of Jewish Women. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mellen-scores-new-deal-blue-eagle-half-woodpecker-half-mocking-bird.html | MELLEN SCORES NEW DEAL.; Blue Eagle 'Half Woodpecker, Half Mocking Bird,' He Says in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/buffalo-asks-15000000-loan.html | Buffalo Asks $15,000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/60-laid-off-by-moses-as-funds-are-held-up-board-fails-to-vote.html | 60 LAID OFF BY MOSES AS FUNDS ARE HELD UP; Board Fails to Vote Salaries for Park Engineers -- 300 Added for Relief Projects. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/most-britons-hail-new-pact-on-arms-lord-beaverbrook-objects-but.html | MOST BRITONS HAIL NEW PACT ON ARMS; Lord Beaverbrook Objects, but Others Praise Accord With France on Peace Plan. | True | By Frederick T. Birchall. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/preparation-in-st-louis.html | Preparation in St. Louis. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/1-shovel-for-50-workers-delays-food-for-birds.html | 1 Shovel for 50 Workers Delays Food for Birds | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/williams-is-host-at-winter-fete-hundreds-of-undergraduates-and.html | WILLIAMS IS HOST AT WINTER FETE; Hundreds of Undergraduates and Friends Form Parties to View Outdoor Events. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/exhausted-dog-rescued-from-iceclogged-harbor.html | Exhausted Dog Rescued From Ice-Clogged Harbor | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/yegislturo-adjourns.html | Yegislturo Adjourns. | True | Special to THE iEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/modern-art-held-quest-for-truth-corbett-contrasts-it-with-old-aim.html | MODERN ART HELD QUEST FOR TRUTH; Corbett Contrasts It With Old Aim of Making Things Look Like More Than They Are. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/e-r-knowles-dead-bridge-engineer-84-helped-to-construct-arches-of.html | E. R. KNOWLES DEAD; BRIDGE ENGINEER, 84; Helped to Construct Arches of Brooklyn Span -- Inventor of Navy Searchlight. | True | Specfal to TH NW YOK Trr, xs. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/connecticut-farms-bought.html | Connecticut Farms Bought. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/milk-tests-described-experts-tell-producers-here-of-improvements-in.html | MILK TESTS DESCRIBED.; Experts Tell Producers Here of Improvements in Quality. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/two-comedies-begin-the-week-on-to-fortune-the-langners-and-loose.html | Two Comedies Begin the Week -- 'On to Fortune,' the Langners, and 'Loose Moments.' | True | By Brooks Atkinson. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hopkins-condemns-direct-aid-to-idle-but-own-factories-to-supply.html | HOPKINS CONDEMNS DIRECT AID TO IDLE; But Own Factories to Supply Their Necessaries Would Be 'Height of Folly,' He Holds. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/102721-in-ymca-fund.html | $102,721 in Y.M.C.A. Fund. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/board-of-trade-ready.html | Board of Trade Ready. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/rush-to-get-taxes-saves-jersey-pupils-officials-hurriedly-collect.html | RUSH TO GET TAXES SAVES JERSEY PUPILS; Officials Hurriedly Collect Cash for Delinquent Tuitions and 434 Resume Classes. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/illinois-central-has-loss-for-year-amounts-to-3009851-in-1934.html | ILLINOIS CENTRAL HAS LOSS FOR YEAR; Amounts to $3,009,851 in 1934, Against Net Income of $113,862 in 1933. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/meredith-linen-mills-sold.html | Meredith Linen Mills Sold. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/spitz-victor-with-cue-upsets-lee-by-5044-in-first-game-of-3cushion.html | SPITZ VICTOR WITH CUE.; Upsets Lee by 50-44 in First Game of 3-Cushion Title Play. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/subsidy-proposed-for-city-bidders-taylor-asks-that-local-groups-be.html | SUBSIDY PROPOSED FOR CITY BIDDERS; Taylor Asks That Local Groups Be Favored in Awarding of Municipal Contracts. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/brazilian-financial-mission-entertained-at-luncheon-by-reserve-bank.html | Brazilian Financial Mission Entertained At Luncheon by Reserve Bank Officials | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/port-authoritys-income-increased-508-in-1934.html | Port Authority's Income Increased 5.08% in 1934 | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/two-new-taxes-proposed-by-city-aldermen-prepare-for-action-today-on.html | TWO NEW TAXES PROPOSED BY CITY; Aldermen Prepare for Action Today on Submetering and Radio Station Levies. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/paul-a-shinkmaar-i-to-wed-miss-beign-new-yorkers-fiancee-a-daughi.html | [PAUL A. SHINKMAAr i TO WED MISS BEIgN; New Yorker's Fiancee a Daugh-l ter of Sir Ernest Benn, I London Publisher. | True | Wireless to Hr lzw YoR TES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/kresel-reinstated-as-member-of-bar-appellate-division-here-acts.html | KRESEL REINSTATED AS MEMBER OF BAR; Appellate Division Here Acts After Reversal of Conviction in Bank of U.S. Case. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/virginia-simmons-to-be-wed-in-spring-fher-engage-ent-to-s-hallock.html | VIRGINIA SIMMONS TO BE WED IN SPRING; FHer Engage -- ent to S. Hallock du Pont Is Announced at Wilmington, Del. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/peace-conference-of-vallees-futile-courts-effort-to-adjust-case-and.html | PEACE CONFERENCE OF VALLEES FUTILE; Court's Effort to Adjust Case and Avoid Trial of Wife's Suit Fails After 3 Hours. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/figures-utilities-much-overvalued-federal-trade-board-reports.html | FIGURES UTILITIES MUCH OVERVALUED; Federal Trade Board Reports $1,463,334,892 Write-Ups by Holding Companies. | True | Special to THE NEW YORK TIMES. | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/500-at-meeting-of-oxford-group-hear-11-speakers-tell-of-the-joy-the.html | 500 AT MEETING OF OXFORD GROUP; Hear 11 Speakers Tell of the Joy They Have Found by Following 'Vision.' | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/holdup-victims-name-two-killed-in-bronx-bodies-of-men-slain-by.html | HOLD-UP VICTIMS NAME TWO KILLED IN BRONX; Bodies of Men Slain by Police Bullets Are Identified in 24 Recent Crimes. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/canada-central-bank-beaten.html | Canada Central Bank Beaten. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/french-deficit-is-high-total-for-last-year-4205000000-francs.html | FRENCH DEFICIT IS HIGH.; Total for Last Year 4,205,000,000 Francs, Treasury Reveals. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/astor-heads-empire-press.html | Astor Heads Empire Press. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/sales-tax-invalid-in-a-bankruptcy-case-supreme-court-rejects-new.html | SALES TAX INVALID IN A BANKRUPTCY CASE; Supreme Court Rejects New York Levy on Proceeds of Personal Property Transfer. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/rev-dr-h-w-seibert.html | REV. DR. H. W. SEIBERT, | True | Specie! to TIIE NEW YORI{ TIMgS. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/af-of-l-shows-gain-in-jobs-relief-rise-reports-from-141-cities-for.html | A.F. OF L. SHOWS GAIN IN JOBS, RELIEF RISE; Reports From 141 Cities for December Cut Total of Unemployed by 71,000. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/the-world-court-vote-it-is-viewed-as-illustrating-incapacity-of-our.html | THE WORLD COURT VOTE.; It Is Viewed as Illustrating Incapacity of Our Government. | True | WORLD COURTER | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/foreign-creditors-meet-in-germany-confer-with-representatives-of.html | FOREIGN CREDITORS MEET IN GERMANY; Confer With Representatives of Reich on Terms for the Prolongation of Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/180000-in-germany-are-now-sterilized-but-hereditary-hygiene-court.html | 180,800 IN GERMANY ARE NOW STERILIZED; But Hereditary Hygiene Court Saves From Knife a Member of Family of Musicians. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/compelling-waste.html | COMPELLING WASTE. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/sec-seeks-writ-against-je-jones-would-enjoin-petroleum-councils.html | SEC SEEKS WRIT AGAINST J.E. JONES; Would Enjoin Petroleum Council's Head and Others From Dealing in Securities. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/us-ready-to-waive-reich-disarmament-washington-would-nullify-parts.html | U.S. READY TO WAIVE REICH DISARMAMENT; Washington Would Nullify Parts of Separate Peace Treaty Relating to Arms. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/new-powers-asked-for-reserve-board-administration-bill-would-give.html | NEW POWERS ASKED FOR RESERVE BOARD; Administration Bill Would Give Body Many of Functions of a Central Bank. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/lollypop-gulper-15-survives-operation-stick-swallowed-last-summer.html | LOLLYPOP GULPER, 15, SURVIVES OPERATION; Stick, Swallowed Last Summer, Is Removed -- Boy Plans to Continue as Connoisseur. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/reich-to-consider-the-london-plan-pleased-by-tone-faced-by-a.html | REICH TO CONSIDER THE LONDON PLAN; PLEASED BY TONE; Faced by a Crucial Decision, Hitler Assures France and Britain He Will Study Idea. | True | By Guido Enderis. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/kentucky-group-to-give-bridge.html | Kentucky Group to Give Bridge. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mrs-rood-in-golf-tie-cards-87-to-share-medal-honors-with-mrs.html | MRS. ROOD IN GOLF TIE.; Cards 87 to Share Medal Honors With Mrs. Gregory at Belleair. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/weekend-operas-at-hippodrome.html | Week-End Operas at Hippodrome | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/plans-for-embassy-in-moscow-pressed-1100000-project-not-altered-by.html | PLANS FOR EMBASSY IN MOSCOW PRESSED; $1,100,000 Project Not Altered by Collapse of Debt Talks, Lindeberg Says Here. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/showdown-on-nra-sought-by-labor-leaders-plan-to-send-delegation-to.html | SHOWDOWN ON NRA SOUGHT BY LABOR; Leaders Plan to Send Delegation to President Over Auto Code Action. | True | By Louis Stark. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/limit-of-2500-each-put-on-cabinet-cars-as-house-takes-up.html | Limit of $2,500 Each Put on Cabinet Cars As House Takes Up Four-Department Bill | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/ludens-inc-buys-candy-plant.html | Luden's, Inc., Buys Candy Plant. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/russia-is-alleged-to-face-a-famine-religious-group-for-relief-of.html | RUSSIA IS ALLEGED TO FACE A FAMINE; Religious Group for 'Relief' of Sufferers Repeats in Vienna Charges It Has Often Made. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/blocked-by-provincialism.html | Blocked by Provincialism. | True | CATHERINE BEACH ELY | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/accommodated-tourists.html | Accommodated Tourists. | True | L.N. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/decline-in-failures-total-in-country-268-for-week-dun-bradstreet.html | DECLINE IN FAILURES.; Total in Country 268 for Week, Dun & Bradstreet Reports. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mexico-repudiates-british-oil-grant-cancels-all-the-concessions-of.html | MEXICO REPUDIATES BRITISH OIL GRANT; Cancels All the Concessions of National Land Made to Eagle Company in 1906. | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/fight-to-save-a-life-fails-23-tanks-of-oxygen-used-on-man-with.html | FIGHT TO SAVE A LIFE FAILS; 23 Tanks of Oxygen Used on Man With Fractured Skull. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/treasury-calls-20341200.html | Treasury Calls $20,341,200. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/to-change-dividend-dates.html | To Change Dividend Dates. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/electric-rates.html | ELECTRIC RATES. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/money-and-credit-monday-feb-4-1935.html | MONEY AND CREDIT; Monday, Feb. 4, 1935. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/club-quarters-leased-italian-organization-rents-space-in-washington.html | CLUB QUARTERS LEASED.; Italian Organization Rents Space in Washington Place. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/palestine-storm-toll-high.html | Palestine Storm Toll High. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/house-chiefs-plan-gag-rule-to-guard-social-measure-fear-of-townsend.html | HOUSE CHIEFS PLAN GAG RULE TO GUARD SOCIAL MEASURE; Fear of Townsend Pension Substitution Move Is Expressed in Committee. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/smith-college-girls-flee-fire.html | Smith College Girls Flee Fire. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/italy-objects-to-accord-but-obstacles-to-anglofrench-plan-are-only.html | ITALY OBJECTS TO ACCORD.; But Obstacles to Anglo-French Plan Are Only 'Geographical.' | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/miss-margaret-cummins.html | MISS MARGARET CUMMINS. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/pool-and-pease-advance-win-first-match-in-metropolitan-squash.html | POOL AND PEASE ADVANCE.; Win First Match in Metropolitan Squash Racquets Championship. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/state-commission-in-its-annual-report-takes-steps-to-curb-boxing.html | State Commission in Its Annual Report Takes Steps to Curb Boxing Abuses; REVISION IS URGED IN THE WALKER LAW | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/peace-plan-hailed-by-chamberlain-locarno-negotiator-praises-the.html | PEACE PLAN HAILED BY CHAMBERLAIN; Locarno Negotiator Praises the Spirit of Free Action in Anglo-French Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/belgium-wants-air-pact-agrees-to-participate-in-efforts-of-the.html | BELGIUM WANTS AIR PACT.; Agrees to Participate in Efforts of the French and British. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/oneill-play-gains-plaudits-of-london-days-without-end-is-warmly.html | O'NEILL PLAY GAINS PLAUDITS OF LONDON; 'Days Without End' Is Warmly Received -- Daily Telegraph Calls It 'Enthralling' | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/dorothy-b-fiske-to-be-sprin6-bride-engagement-to-o-h-p-oaxton.html | .DOROTHY B. FISKE TO BE SPRIN6 BRIDE; Engagement to O. H. P. O!axton. "" "AnnounoedGranddaugh - - ter of the Historian. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/not-definitely-settled.html | Not Definitely Settled. | True | CAROLYN MASON | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/dozen-properties-taken-at-auction-four-in-manhattan-and-one-in-the.html | DOZEN PROPERTIES TAKEN AT AUCTION; Four in Manhattan and One in the Bronx Bought In at Forced Sales. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/red-bank-poloists-are-beaten-by-93-lose-to-105th-field-artillery-in.html | RED BANK POLOISTS ARE BEATEN BY 9-3; Lose to 105th Field Artillery in Quarter-Final Round of New York A.C. Tourney. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/cotton-resistant-gains-2-to-4-points-trade-demand-creates-buying.html | COTTON RESISTANT, GAINS 2 TO 4 POINTS; Trade Demand Creates Buying Power as Selling Pressure Falls Off Here. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/new-express-office-opened.html | New Express Office Opened. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/dunphy-leads-qualifiers-cards-71-to-top-field-in-south-florida.html | DUNPHY LEADS QUALIFIERS; Cards 71 to Top Field in South Florida Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/oklahoma-names-gutowsky.html | Oklahoma Names Gutowsky. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mohawk-inquiry-delayed-hearings-to-continue-when-crew-members-leave.html | MOHAWK INQUIRY DELAYED.; Hearings to Continue When Crew Members Leave Hospitals. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/two-saved-after-l000foot-mount-hood-fall-were-hurled-down-ice-chute.html | Two Saved After l000-Foot Mount Hood Fall; Were Hurled Down Ice Chute Near Summit | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/la-guardia-bills-passed-at-albany-senate-adopts-two-to-alter.html | LA GUARDIA BILLS PASSED AT ALBANY; Senate Adopts Two to Alter 'Bankers' Agreement' by Increasing Reserve Fund. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/impending-arrest-denied.html | Impending Arrest Denied. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/president-mourns-for-judge-pound-he-and-justices-hughes-and-cardozo.html | PRESIDENT MOURNS FOR JUDGE POUND; He and Justices Hughes and Cardozo Express Regret Over Jurist's Death. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/pacts-urged-in-colombia-paper-would-spur-european-trade-in-view-of.html | PACTS URGED IN COLOMBIA.; Paper Would Spur European Trade in View of U.S.-Brazil Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/figured-taffetas-displayed-in-paris-lelongs-evening-gowns-have.html | FIGURED TAFFETAS DISPLAYED IN PARIS; Lelong's Evening Gowns Have Embossed Surface With New Effects at Back. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/italy-opens-art-exhibition.html | Italy Opens Art Exhibition. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/the-francobritish-accord.html | THE FRANCO-BRITISH ACCORD. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/eblis-home-first-at-fair-grounds-leads-mare-prince-to-wire-by-three.html | EBLIS HOME FIRST AT FAIR GROUNDS; Leads Mare Prince to Wire by Three Lengths in Five-and-Half-Furlong Feature. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/heckscher-realty-under-new-agency-buildings-valued-at-5600000-will.html | HECKSCHER REALTY UNDER NEW AGENCY; Buildings Valued at $5,600,000 Will Be Managed by the Ashford Company. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/grain-liquidation-weakens-market-delay-in-gold-case-decision-causes.html | GRAIN LIQUIDATION WEAKENS MARKET; Delay in Gold Case Decision Causes Selling in Chicago -- Support Lacking. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/seek-medal-for-heroine-jersey-residents-would-reward-woman-who.html | SEEK MEDAL FOR HEROINE.; Jersey Residents Would Reward Woman Who Saved 2 Girls. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/maccracken-loses-on-senate-jailing-supreme-court-upholds-power-of.html | MACCRACKEN LOSES ON SENATE JAILING; Supreme Court Upholds Power of Congress to Punish Witness for Contempt. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mrs-hf_nry-chulties.html | MRS. HF_NRY SCHULTIES. | True | Spec[a! to THE NEar' YORX TI,ES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/rejection-approved.html | Rejection Approved | True | JOHN J. LYNAHAN | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/emmanuel-auxiliary-tea-charitable-activities-benefited-by-party-at.html | EMMANU-EL AUXILIARY TEA.; Charitable Activities Benefited by Party at the Plaza. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/norris-postoffice-bill-aims-at-farley-would-remove-service-from.html | Norris Postoffice Bill Aims at Farley; Would Remove Service From Politics | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/farmer-crushed-by-auto.html | Farmer Crushed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/donald-r-bradford.html | DONALD R. BRADFORD. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/genesee-society-pays-wiley-honor-fourteenth-annual-dinner-of-the.html | GENESEE SOCIETY PAYS WILEY HONOR; Fourteenth Annual Dinner of the Group Dedicated to Founder of Organization. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/importers-office-robbed.html | Importer's Office Robbed. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mckee-seeks-bob-trial-stay.html | McKee Seeks Bob Trial Stay. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/statistics-and-allowances.html | Statistics and Allowances. | True | JAMES VANN | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/shamrocks-score-in-junior-hockey-defeat-wilson-team-2-to-1-in-third.html | SHAMROCKS SCORE IN JUNIOR HOCKEY; Defeat Wilson Team, 2 to 1, In Third Overtime Period on Carroll's Shot. | True | By Lincoln A. Werden. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/john-a-drain.html | JOHN A. DRAIN. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/canadas-gold-exports-dominion-reported-to-have-sent-69469563-here.html | CANADA'S GOLD EXPORTS.; Dominion Reported to Have Sent $69,469,563 Here in 1934. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/to-direct-namm-store-sales.html | To Direct Namm Store Sales. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mayor-gets-power-report.html | Mayor Gets Power Report. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/girl-13-gags-herself-in-housework-revolt-clergymans-daughter.html | GIRL, 13, GAGS HERSELF IN HOUSEWORK REVOLT; Clergyman's Daughter Finally Admits to Police That She Didn't Like Making Beds. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/markets-prepare-for-gold-decision-stock-exchange-here-will-not.html | MARKETS PREPARE FOR GOLD DECISION; Stock Exchange Here Will Not Close Unless Necessary -- Other Decisions Similar. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mrs-grant-richie.html | MRS, GRANT RICHIE. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/shawinigan-shows-a-gain-in-earnings-canadian-companys-net-for-last.html | SHAWINIGAN SHOWS A GAIN IN EARNINGS; Canadian Company's Net for Last Year Up 15 Per Cent to $3,367,443. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/9000000-in-gold-purchased-abroad-uncertainties-regarding-profit-on.html | $9,000,000 IN GOLD PURCHASED ABROAD; Uncertainties Regarding Profit on Shipments Fail to Halt Buying of Metal. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/italy-is-pressing-for-pact-with-us-ambassador-rosso-in-speech-here.html | ITALY IS PRESSING FOR PACT WITH U.S.; Ambassador Rosso, in Speech Here, Says Trade Is Now at Appallingly Low Total. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/americans-play-tonight-will-meet-st-louis-sextet-in-league-game-at.html | AMERICANS PLAY TONIGHT.; Will Meet St. Louis Sextet In League Game at Garden. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/hugo-kleinsteuber.html | HUGO KLEINSTEUBER. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/nevlns-bingham.html | Nevlns -- Bingham. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/prices-drop-in-paris.html | Prices Drop in Paris. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/mortgage-concern-party-in-bank-suit-court-grants-application-to.html | MORTGAGE CONCERN PARTY IN BANK SUIT; Court Grants Application to Link Title Guarantee Co. and Westchester Title. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/austria-reserved-on-agreement.html | Austria Reserved on Agreement. | True | | C1B 250787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/the-issue-not-dead.html | The Issue Not Dead. | True | CHESTER A. SMITH | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/losses-recorded-in-berlin.html | Losses Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/emms-and-murray-gain-in-hospital-americans-injured-hockey-players.html | EMMS AND MURRAY GAIN IN HOSPITAL; Americans' Injured Hockey Players' Condition Satisfactory -- Ward on Ice Again. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/20-babies-saved-from-fire.html | 20 Babies Saved From Fire. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/raymond-buells-to-be-honored.html | Raymond Buells to Be Honored. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/regis-quintet-victor-conquers-st-josephs-2513-with-malone-scoring.html | REGIS QUINTET VICTOR.; Conquers St. Joseph's 25-13, With Malone Scoring 12 Points. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/henry-f-tyrrell.html | HENRY F. TYRRELL. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/palm-beach-group-give-many-parties-mr-and-mrs-wiley-reynolds.html | PALM BEACH GROUP GIVE MANY PARTIES; Mr. and Mrs. Wiley Reynolds Entertain Thirty Colonists at Dinner in Their Home. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/bill-to-prolong-the-nra-goes-soon-to-congress-it-plugs-all.html | BILL TO PROLONG THE NRA GOES SOON TO CONGRESS; IT PLUGS ALL LOOPHOLES; PRESIDENT GETS OUTLINE | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/dominica-shaken-by-quake.html | Dominica Shaken by Quake. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/chilean-mission-coming-will-explain-terms-and-scope-of-debt-service.html | CHILEAN MISSION COMING.; Will Explain Terms and Scope of Debt Service Law. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/berry-rejoins-athletics.html | Berry Rejoins Athletics. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/stay-refused-egbert-in-prudence-case-decision-in-the-bond.html | Stay Refused Egbert in Prudence Case; Decision in the Bond Litigation Reserved | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/riot-fears-told-at-milk-hearing-lawyer-says-elimination-of-cent.html | RIOT FEARS TOLD AT MILK HEARING; Lawyer Says Elimination of Cent Differential Would Result in Strikes. | True | | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/inheritance-tax-rise-proposed-at-albany-commission-puts-added-yield.html | INHERITANCE TAX RISE PROPOSED AT ALBANY; Commission Puts Added Yield at $17,000,000 -- Fee on Filing Income Returns Advocated. | True | Special to THE NEW YORK TIMES. | C1B 250787 |
| 1935-02-05 | 1935-02-05 | https://www.nytimes.com/1935/02/05/archives/a-t-chester-dies-exnayal-officer-son-of-late-rear-admiral-is-found.html | A. T, CHESTER DIES; EX-NAYAL OFFICER; Son of Late Rear Admiral Is Found Slumped Over' the Wheel of His Car. | True | | C1B 250787 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/artists-in-iceland-saddened-by-repeal-fund-aiding-art-and.html | ARTISTS IN ICELAND SADDENED BY REPEAL; Fund Aiding Art and Literature Was Swelled by Fines Under Prohibition Law. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/mongolia-reports-invasion-manchukuo-taking-wide-mongol-area.html | Mongolia Reports Invasion.; MANCHUKUO TAKING WIDE MONGOL AREA | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/stand-on-mexico-scored-by-priest-rev-dr-ja-daly-rebukes-the-new.html | STAND ON MEXICO SCORED BY PRIEST; Rev. Dr. J.A. Daly Rebukes The New York Times and The World-Telegram. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/death-of-two-by-gas-laid-to-cats-leap-wife-of-one-victim-near-death.html | DEATH OF TWO BY GAS LAID TO CAT'S LEAP; Wife of One Victim Near Death After Rescue -- Police Hold Pet Turned Loose Jet. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/miss-susannah-a-keyt.html | MISS SUSANNAH A. KEYT. | True | Special to T NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/woman-in-hungary-to-die-as-poisoner-another-widow-receives-a-life.html | WOMAN IN HUNGARY TO DIE AS POISONER; Another Widow Receives a Life Sentence in 'Mass Murder' Case -- 6 Acquitted. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/premiere-tonight-of-miami-follies-many-supper-parties-planned-for.html | PREMIERE TONIGHT OF MIAMI FOLLIES; Many Supper Parties Planned for Performance of Junior League in Grove Theatre. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/hornbostel-wins-millrose-award-indiana-runner-receives-honor-second.html | HORNBOSTEL WINS MILLROSE AWARD; Indiana Runner Receives Honor Second Year in Row by Vote of Sports Writers. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/big-air-race-is-set-to-start-on-oct-6-international-derby-route.html | BIG AIR RACE IS SET TO START ON OCT. 6; International Derby Route Tentatively Prepared to Cover 18,500 Miles. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/strikers-attack-truck-one-seized-300-held-off-by-policeman-at.html | STRIKERS ATTACK TRUCK.; One Seized, 300 Held Off by Policeman at Biscuit Plant. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/will-rogers-gets-a-slant-at-things-from-out-west.html | Will Rogers Gets a Slant At Things From Out West | True | WILL ROGERS | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/senate-committee-critics-force-jobs-bill-changes-on-powers-of.html | SENATE COMMITTEE CRITICS FORCE JOBS BILL CHANGES ON POWERS OF PRESIDENT; AGREE TO APPLY CURB | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/high-pork-prices-meet-resistance-refusal-of-consumers-to-buy-fresh.html | HIGH PORK PRICES MEET RESISTANCE; Refusal of Consumers to Buy Fresh Loins Causes Drop in Market for Hogs. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/750000-fund-for-at-t-investigation-wins-the-approval-of-senate.html | $750,000 Fund for A.T. & T. Investigation Wins the Approval of Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/skyscraper-to-be-auctioned.html | Skyscraper to Be Auctioned. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/brazil-honor-given-to-john-l-merrill-southern-cross-order-bestowed.html | BRAZIL HONOR GIVEN TO JOHN L. MERRILL; Southern Cross Order Bestowed on Head of All America Cables at Dinner Here. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/3-seized-in-deaths-by-poison-liquor-father-and-sons-are-arrested-in.html | 3 SEIZED IN DEATHS BY POISON LIQUOR; Father and Sons Are Arrested in Brooklyn After 32 Fatalities in Up-State Cities. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/more-crashes-in-westchester.html | More Crashes in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/americans-killed-in-mexico.html | Americans Killed in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/naval-stores.html | NAVAL STORES. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/byrd-ships-ready-to-sail-for-home-loading-virtually-finished-as.html | BYRD SHIPS READY TO SAIL FOR HOME; Loading Virtually Finished as Little America Is Stripped of Everything of Value. | True | By MacKay Radio To the New York Times. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/south-africa-bars-wars-for-others-defense-minister-sees-peril-of.html | SOUTH AFRICA BARS WARS FOR OTHERS; Defense Minister Sees Peril of Civil Strife if Dominion Enters Overseas Struggle. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/whitneys-pointer-wins-chester-captures-first-place-in-thomasville.html | WHITNEY'S POINTER WINS.; Chester Captures First Place in Thomasville Field Trials. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/village-residence-sold-under-hammer-six-other-properties-in.html | 'VILLAGE RESIDENCE SOLD UNDER HAMMER; Six Other Properties in Foreclosure Are Knocked Down by Auctioneers. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/giants-sign-parmelee-bringing-last-of-4-mound-aces-into-fold-terry.html | Giants Sign Parmelee, Bringing Last of 4 Mound Aces Into Fold; Terry Hopes to Decide on Future of O'Doul Before He Leaves for Memphis Today -- Logan Agrees to Dodgers' Terms. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/new-curb-exchange-firm.html | New Curb Exchange Firm. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/vallee-cannot-fix-pay-within-100000-judge-finally-puts-probable.html | VALLEE CANNOT FIX PAY WITHIN $100,000; Judge Finally Puts 'Probable Income' at $125,000 -- Bars Money as Chief Basis. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/penn-state-joins-conference.html | Penn State Joins Conference. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/port-authority-inquiry-is-voted-in-jersey-board-called-hidden.html | Port Authority Inquiry Is Voted in Jersey; Board Called 'Hidden Dynasty of Millions' | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/flat-is-purchased-in-fifth-av-house-penthouses-and-large-suites-are.html | FLAT IS PURCHASED IN FIFTH AV. HOUSE; Penthouses and Large Suites Are in Demand by Homeseekers. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/morton-baum-quits-board-of-aldermen-will-become-windels-aide-jj.html | MORTON BAUM QUITS BOARD OF ALDERMEN; Will Become Windels Aide -- J.J. Kraebel Elected to Succeed William Schmidt. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/literary-snobbery.html | LITERARY SNOBBERY. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/lehman-approves-mortgage-aid-bill-commission-of-three-will-be-set.html | LEHMAN APPROVES MORTGAGE AID BILL; Commission of Three Will Be Set Up to Help Holders of Guaranteed Certificates. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/thugs-rob-couple-in-brooklyn-home-force-way-into-apartment-and-take.html | THUGS ROB COUPLE IN BROOKLYN HOME; Force Way Into Apartment and Take $60 Cash, Rings Worth $600 and $1,100 Mink Coat. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/600-in-church-concert-monday.html | 600 in Church Concert Monday. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/andrew-b-heberer.html | ANDREW B. HEBERER. | True | Special to THE NE%V YORK TIXES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/japan-extending-airlines.html | Japan Extending Airlines. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/put-security-bill-up-to-roosevelt-house-leaders-will-not-take-it-to.html | PUT SECURITY BILL UP TO ROOSEVELT; House Leaders Will Not Take It to Floor Until He Gives Approval of Final Form. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/aaa-ousts-counsel-in-surprise-shift-jerome-frank-who-figured-in.html | AAA OUSTS COUNSEL IN SURPRISE SHIFT; Jerome Frank, Who Figured in Dispute With Peek, and His Aides Are Removed. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/sec-to-ignore-charges-member-says-it-did-not-consult-ickes-on-writ.html | SEC TO IGNORE CHARGES.; Member Says It Did Not Consult Ickes on Writ Against Jones. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/croker-property-saved-foreclosure-in-east-79th-street-held-up-on.html | CROKER PROPERTY SAVED.; Foreclosure in East 79th Street Held Up on Court Order. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/fairbanks-seeks-house-plans-to-buy-in-one-of-londons-most.html | FAIRBANKS SEEKS HOUSE.; Plans to Buy In One of London's Most Fashionable Districts. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/trade-lines-added-967419-tons-in-1934-worlds-shipyards-doubled-the.html | TRADE LINES ADDED 967,419 TONS IN 1934; World's Shipyards Doubled the 1933 Output for First Gain in Five Years. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/cohen-quits-post-with-paramount-vice-president-who-gets-out-after.html | COHEN QUITS POST WITH PARAMOUNT; Vice President, Who Gets Out After Officers' Meeting, Is Silent on Report of Row. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/auto-owners-opinions-asked-on-gasoline-tax.html | Auto Owners' Opinions Asked on Gasoline Tax | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/mrs-w-h-van-benschoten.html | MRS. W. H. VAN BENSCHOTEN. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/dr-edward-m-brown.html | DR. EDWARD' M. 'BROWN. | True | Special to TH N.v YORK' TLUES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/dunphy-and-tailer-upset-favorites-lose-in-first-round-of-south.html | DUNPHY AND TAILER UPSET; Favorites Lose in First Round of South Florida Golf. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/rule-permitting-night-baseball-with-restrictions-passed-by-national.html | Rule Permitting Night Baseball With Restrictions Passed by National League; LEAGUE CLARIFIES STATUS OF BRAVES | True | By John Drebinger. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/wheat-supply-in-canada-246155306-bushels-reported-on-feb-1.html | WHEAT SUPPLY IN CANADA.; 246,155,306 Bushels Reported on Feb. 1 -- 233,658,335 Year Ago. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/willard-school-principal-feted.html | Willard School Principal Feted. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/rigid-liquor-laws-sought-in-jersey-burnett-in-his-annual-report.html | RIGID LIQUOR LAWS SOUGHT IN JERSEY; Burnett, in His Annual Report, Asks Legislature to Seek Federal Tax Cut. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/financial-markets-dullness-is-the-rule-on-all-exchanges-stocks.html | FINANCIAL MARKETS; Dullness Is the Rule on All Exchanges -- Stocks Drift Lower -- Bonds Remain Quiet. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/scarlet-fever-closes-schools.html | Scarlet Fever Closes Schools. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/uniform-system-in-golf-favored-usga-womens-committee-recommends.html | UNIFORM SYSTEM IN GOLF FAVORED; U.S.G.A. Women's Committee Recommends Manner of Determining Handicaps. | True | By William D. Richardson | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/benjamin-s-washer-president-of-the-kentucky-home-life-insurance.html | BENJAMIN S. WASHER.; President of the Kentucky Home Life insurance Company. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/new-british-dole-falls-in-a-month-labor-minister-tells-house-of.html | NEW BRITISH DOLE FALLS IN A MONTH; Labor Minister Tells House of Commons Injustices to the Uninsured Will End. | True | By Charles A. Selden. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/5-fined-on-policy-charge-one-of-those-guilty-of-possessing-slips.html | 5 FINED ON POLICY CHARGE.; One of Those Guilty of Possessing Slips Pays $250. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/laborite-assails-king-in-commons-british-royal-family-called.html | LABORITE ASSAILS KING IN COMMONS; British Royal Family Called 'Parasites' by Glasgow M.P. in Debate on Dole. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/storm-halts-ice-yachts.html | Storm Halts Ice Yachts. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/soviet-vote-reform-to-be-passed-today-allunion-congress-is-due-to.html | SOVIET VOTE REFORM TO BE PASSED TODAY; All-Union Congress Is Due to Approve Secret Ballot and Representation Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/congress-can-punish-for-contempt.html | CONGRESS CAN PUNISH FOR CONTEMPT. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/utility-surplus-follows-deficit-new-england-telephone-and-telegraph.html | UTILITY SURPLUS FOLLOWS DEFICIT; New England Telephone and Telegraph Company Reports $6.01 a Share Earned. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/inquiry-on-mexico-demanded-in-house-boylan-says-5000-residents-of.html | INQUIRY ON MEXICO DEMANDED IN HOUSE; Boylan Says 5,000 Residents of Capital Have Recently Been Kidnapped and Murdered. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/1934-oil-output-near-1933-909345000barrel-total-was-less-than-1-per.html | 1934 OIL OUTPUT NEAR 1933; 909,345,000-Barrel Total Was Less Than 1 Per Cent Higher. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/president-backs-auto-labor-board-and-rebukes-afl-challenges.html | PRESIDENT BACKS AUTO LABOR BOARD AND REBUKES A.F.L.; Challenges Federation for Not Participating in Vote in Motor Plants. | True | By Louis Stark. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/gold-action-by-sec-left-to-roosevelt-order-by-him-to-be-asked-if.html | GOLD ACTION BY SEC LEFT TO ROOSEVELT; Order by Him to Be Asked if Court Ruling Indicates Need to Close Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/bullitt-to-resume-duty-will-return-to-moscow-when-he-recovers-from.html | BULLITT TO RESUME DUTY.; Will Return to Moscow When He Recovers From Operation. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/jailed-in-school-theft-exbusiness-manager-of-bronxville-board-gets.html | JAILED IN SCHOOL THEFT.; Ex-Business Manager of Bronxville Board Gets Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/appeals-for-leticia-pact-olaya-new-colombian-foreign-minister-asks.html | APPEALS FOR LETICIA PACT.; Olaya, New Colombian Foreign Minister, Asks Ratification. | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/japanese-clergyman-speaks.html | Japanese Clergyman Speaks. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/frick-art-gallery-toopen-this-year-collectors-daughter-on-stand-in.html | FRICK ART GALLERY TO.OPEN THIS YEAR; Collector's Daughter, on Stand in Libel Suit, Tells of Plans of Trustees. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/to-die-for-4-holdup.html | To Die for $4 Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/frisco-orders-rail-from-tc-i.html | Frisco Orders Rail From T.C. & I. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/oldham-tops-bradford-city.html | Oldham Tops Bradford City. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/prince-of-wales-in-tyrol-informs-welcomers-at-kitzbuehel-he-will.html | PRINCE OF WALES IN TYROL.; Informs Welcomers at Kitzbuehel He Will Begin Sports Today. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/firm-after-102-years-quits-fulton-street-george-a-williams-son.html | FIRM, AFTER 102 YEARS, QUITS FULTON STREET; George A. Williams & Son Moving to Larger Quarters -- Other Business Leases. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/baldwin-says-1776-is-a-british-lesson-need-to-give-the-dependencies.html | BALDWIN SAYS 1776 IS A BRITISH LESSON; Need to Give the Dependencies Self-Rule Is Realized in India Plan, He Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/cvrhsrr-w-porky-bvrtd-tn-lockport-business-suspended-for-funeral-of.html | CVrHSRr W. PORkY BVRtD tN LOCKPORT; Business Suspended for Funeral of Former Chief Judge -- State Represented at Service. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/dominion-of-canada.html | Dominion of Canada. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/prescott-is-defeated-loses-to-goldstein-in-national-junior-handball.html | PRESCOTT IS DEFEATED.; Loses to Goldstein in National Junior Handball Tourney. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/abandons-two-mines-at-centre-of-strike-glen-alden-coal-company.html | ABANDONS TWO MINES AT CENTRE OF STRIKE; Glen Alden Coal Company Begins Dismantling Workings, Making 1,600 Idle. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/lytton-holds-war-in-orient-remote-earl-here-for-peace-lectures.html | LYTTON HOLDS WAR IN ORIENT REMOTE; Earl, Here for Peace Lectures, Believes Japan and Russia Are Not Likely to Clash. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/electric-manufacturers-meet.html | Electric Manufacturers Meet. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/arizona-bill-would-curb-aliens.html | Arizona Bill Would Curb Aliens. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/business-gaining-in-chicago-area-survey-of-smaller-cities-in-middle.html | BUSINESS GAINING IN CHICAGO AREA; Survey of Smaller Cities in Middle West Reveals Signs of Prosperous Year. | True | Copyright, 1935, by Nana, Inc. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/w-m-eldridge-zt9-yacht-broker-dies-timer-and-official-starter-of.html | W. M. ELDRIDGE, zt9, YACHT BROKER, DIES; Timer and official Starter of the American Power Boat Association Six Years. | True | Specfs.! to THE NE%V YORK TLES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/elder-dionnes-ready-to-appear-on-stage-parents-of-quintuplets-reach.html | ELDER DIONNES READY TO APPEAR ON STAGE; Parents of Quintuplets Reach Chicago and Make Plans for Debut Friday. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/curves-mark-new-paris-styles-with-return-of-the-hobble-skirt.html | Curves Mark New Paris Styles With Return of the Hobble Skirt; Schiaparelli's Evening Gowns Show Influence of Ancient Grecian Draperies -- Near East Effect in Garb Like Zouave's Uniform -- Mainbocher Seeks Romantic Beauty. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/burglar-gets-ten-years-exbellboy-said-to-head-gang-that-got-250000.html | BURGLAR GETS TEN YEARS.; Ex-Bellboy Said to Head Gang That Got $250,000 Loot Here. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/mooney-again-puts-plea-before-supreme-court.html | Mooney Again Puts Plea Before Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/bonds-continue-in-narrow-range-whole-list-marks-time-pending-the.html | BONDS CONTINUE IN NARROW RANGE; Whole List Marks Time Pending the Outcome of the Gold-Clause Cases. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/william-brewster-better.html | William Brewster Better. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/court-wins-truce-in-truckmens-row-humphrey-forbids-union-ban-on.html | COURT WINS TRUCE IN TRUCKMEN'S ROW; Humphrey Forbids Union Ban on Rival Labor, but Stays Order Pending Appeal. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/views-of-five-parties-upheld-in-symposium-mellen-insists.html | VIEWS OF FIVE PARTIES UPHELD IN SYMPOSIUM; Mellen Insists Republicans Must Become More Liberal -- James Roosevelt Backs Democrats. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/held-for-illegal-dental-practice.html | Held for Illegal Dental Practice. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/la-salle-subdues-power-five-2817-clinches-chsaa-game-by-strong.html | LA SALLE SUBDUES POWER FIVE, 28-17; Clinches C.H.S.A.A. Game by Strong Second-Half Attack -- Other Results. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/foundation-adds-to-family-relief-the-markle-organization-gives.html | FOUNDATION ADDS TO FAMILY RELIEF; The Markle Organization Gives $20,000 More to Citizens Welfare Committee. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/plans-to-aid-bond-deals-exchange-committee-sets-hearings-for-two.html | PLANS TO AID BOND DEALS.; Exchange Committee Sets Hearings for Two Days Each Week. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/benefit-hockey-in-garden-crescents-play-sea-gulls-in-feature-of.html | BENEFIT HOCKEY IN GARDEN; Crescents Play Sea Gulls in Feature of Twin Bill Tonight. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/home-sold-in-larchmont.html | Home Sold in Larchmont. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/municipal-inquisitor.html | MUNICIPAL INQUISITOR. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/3-nyu-foilsmen-gain-semifinals-castello-lewis-and-kornfeld-advance.html | 3 N.Y.U. FOILSMEN GAIN SEMI-FINALS; Castello, Lewis and Kornfeld Advance in National Junior Title Tourney. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/called-a-forward-step.html | Called a Forward Step. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/lily-f-robertson-reception-guest-prospective-bride-is-honored-by.html | LILY F. ROBERTSON RECEPTION GUEST; Prospective Bride Is Honored by the Misses Gilford at Their Home -- Mrs. Weeks Hostess. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/junior-league-meeting-opens.html | Junior League Meeting Opens. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/vallenstein-zimmern.html | Vallenstein -- Zimmern. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/world-courts-start-cited-executive-branch-of-our-government-found.html | WORLD COURT'S START CITED.; Executive Branch of Our Government Found to Have Long Cherished Idea. | True | RICHARD R. WOOD | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/brokerage-group-backs-sec-plans-association-of-stock-exchange-firms.html | BROKERAGE GROUP BACKS SEC PLANS; Association of Stock Exchange Firms Urges Whitney to Aid Proposed Reforms. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/plan-bachelor-tax-for-pension.html | Plan Bachelor Tax for Pension. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/denies-knowing-fisch-yonkers-man-contradicts-story-defense-witness.html | DENIES KNOWING FISCH.; Yonkers Man Contradicts Story Defense Witness. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/manchukuo-taking-wide-mongol-area-is-found-in-control-of-police.html | MANCHUKUO TAKING WIDE MONGOL AREA; Is Found in Control of Police, Troops and Posts in 5,600 Square Miles of Chahar. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/admiral-sir-g-e-atey-first-commander-in-chief-of-australian-fleet.html | ADMIRAL SIR G. E. ?ATEY.; First Commander in Chief of Australian Fleet. | True | Vireless to THE NEW YORK TI[ES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/pitt-defeats-w-and-j-triumphs-in-annual-basketball-game-by-57-to-30.html | PITT DEFEATS W. AND J.; Triumphs in Annual Basketball Game by 57 to 30. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/brownell-asks-assembly-to-act-on-investigation-of-boxing-board.html | Brownell Asks Assembly to Act On Investigation of Boxing Board; Republican Says Inquiry Would Show the Extent of Influence Exerted by Racketeers and Politicians on the Sport -- Legislators Prepare to Enact Commission's Findings. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/squadron-a-loses-to-ramapo-valley-beaten-10-to-6-12-in.html | SQUADRON A LOSES TO RAMAPO VALLEY; Beaten, 10 to 6 1/2, in Quarter-Finals of N.Y.A.C. Low-Goal Polo Tournament. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/how-officials-are-got.html | HOW OFFICIALS ARE "GOT." | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/capacity-house-at-opera-stokowski-toscanini-bodanzky-among-the.html | CAPACITY HOUSE AT OPERA.; Stokowski, Toscanini, Bodanzky Among the Audience. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/cafe-man-swears-fisch-was-at-bronx-cemetery-five-more-fail-to.html | CAFE MAN SWEARS FISCH WAS AT BRONX CEMETERY; FIVE MORE FAIL TO APPEAR; TESTIMONY IS MODIFIED | True | By Russell B. Porter. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/pullman-reservations.html | Pullman Reservations. | True | EDWARD HUNGERFORD | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/plumber-to-testify-reilly-promises-surprise-witnesses-will-blow.html | PLUMBER TO TESTIFY.; Reilly Promises Surprise Witnesses Will 'Blow Roof Off Court House.' | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/jury-at-merry-party-celebrate-birthday-of-one-of-the-women.html | JURY AT MERRY PARTY.; Celebrate Birthday of One of the Women Constables. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/stock-holdings-reported-five-owners-of-securities-file-schedules.html | STOCK HOLDINGS REPORTED.; Five Owners of Securities File Schedules With the SEC. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/physician-triumphs-in-santa-anita-dash-defeats-miss-flip-by-a-nose.html | PHYSICIAN TRIUMPHS IN SANTA ANITA DASH; Defeats Miss Flip by a Nose and Returns $39.60 for $2 -- Ogee in Third Place. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/assembly-passes-4-banking-bills-one-provides-for-amendment-to-end.html | ASSEMBLY PASSES 4 BANKING BILLS; One Provides for Amendment to End Stockholders' Double Liability. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/queens-cottage-carried-halfmile-by-tide-sinks-in-jamaica-bay-after.html | Queens Cottage Carried Half-Mile by Tide, Sinks in Jamaica Bay After Hitting Bridge | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/brick-men-expect-building-revival-manufacturers-look-for-gains-due.html | BRICK MEN EXPECT BUILDING REVIVAL; Manufacturers Look for Gains Due to FHA Program and Dormant Demand. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/hauptmann-says-trial-is-fairly-conducted.html | Hauptmann Says Trial Is Fairly Conducted | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/rejects-curbs-plea-on-hotel-securities-sec-bars-continuance-of.html | REJECTS CURB'S PLEA ON HOTEL SECURITIES; SEC Bars Continuance of Unlisted Trading in Waldorf-Astoria Receipts. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/british-auto-death-toll-rises.html | British Auto Death Toll Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/screen-notes.html | SCREEN NOTES | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/coach-ill-leads-team-to-victory-by-phone.html | Coach, Ill, Leads Team to Victory by Phone | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/trusts-holdings-show-big-changes-united-states-and-foreign.html | TRUST'S HOLDINGS SHOW BIG CHANGES; United States and Foreign Securities Sold Steel and Motors Common. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/thermoid-buys-plant-in-jersey.html | Thermoid Buys Plant in Jersey. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/canton-hunts-pirates-who-held-70-children.html | Canton Hunts Pirates Who Held 70 Children | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/uruguayan-aviators-bomb-rebel-leader-basilio-munoz-reported-to-be.html | URUGUAYAN AVIATORS BOMB REBEL LEADER; Basilio Munoz Reported to Be Seriously Wounded -- Revolutionaries Move to Unite. | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/royal-ransom-12-wins-whitneys-grand-national-hope-is-first-in-chase.html | ROYAL RANSOM, 1-2, WINS.; Whitney's Grand National Hope Is First in Chase Abroad. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/republicans-refuse-a-vote-on-ten-eyck-move-at-albany-indicates-a.html | REPUBLICANS REFUSE A VOTE ON TEN EYCK; Move at Albany Indicates a Test in Court on Abolishing the Farm Council. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/utility-securities-and-income-linked-analysis-shows-rising-returns.html | UTILITY SECURITIES AND INCOME LINKED; Analysis Shows Rising Returns on Preferred Shares of 20 Operating Companies. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/kantrowitz-scores-in-junior-net-play-defeats-meserole-61-60-in.html | KANTROWITZ SCORES IN JUNIOR NET PLAY; Defeats Meserole, 6-1, 6-0, in Opening Round of Indoor Title Tournament. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/guiana-held-to-102-runs-marylebone-cricketers-in-form-as-match.html | GUIANA HELD TO 102 RUNS.; Marylebone Cricketers in Form as Match Opens at Georgetown. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/dr-tesla-gives-home-to-an-errant-pigeon-that-flew-into-40thstory.html | Dr. Tesla Gives Home to an Errant Pigeon That Flew Into 40th-Story Room in Hotel | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/ickes-bars-debate-with-an-alderman-indicates-he-will-not-reply-to.html | ICKES BARS 'DEBATE WITH AN ALDERMAN; Indicates He Will Not Reply to Morris's Request for Explanation of Moses Order. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/phelps-dodge-buys-into-united-verde-stock-obtained-from-heirs-of-wa.html | Phelps Dodge Buys Into United Verde; Stock Obtained From Heirs of W.A. Clark | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/exhibition-given-by-miniaturists-annual-show-by-the-american.html | EXHIBITION GIVEN BY MINIATURISTS; Annual Show by the American Society Opens at Grand Central Galleries. | True | By Edward Alden Jewell. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/roosevelt-writes-woman-100.html | Roosevelt Writes Woman, 100. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/new-dividend-plan-by-soconyvacuum-companys-directors-decide-to-act.html | NEW DIVIDEND PLAN BY SOCONY-VACUUM; Company's Directors Decide to Act Semi-Annually on Future Payments. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/germany-is-wary-on-powers-offer-diplomatic-pitfalls-implied-in.html | GERMANY IS WARY ON POWERS OFFER; Diplomatic Pitfalls Implied in Press as the Government Explores Approaches. | True | By Guido Enderis. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/jefferson-downs-boys-high-35-to-19-brooklyn-psal-champions-win.html | JEFFERSON DOWNS BOYS HIGH, 35 TO 19; Brooklyn P.S.A.L. Champions Win First Game in Defense of Basketball Title. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/flandin-stresses-anglofrench-ties-in-air-convention-solidarity-and.html | FLANDIN STRESSES ANGLO-FRENCH TIES IN AIR CONVENTION; 'Solidarity and Reciprocity of Action' Assured in Case of Danger, He Says. | True | By P.j. Philip. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/risks-of-remodeled-houses-observance-of-multiple-dwelling-law-urged.html | RISKS OF REMODELED HOUSES.; Observance of Multiple Dwelling Law Urged Upon Owners. | True | ELI BENEDICT | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/books-of-nazi-paper-missing-in-suit-here-friends-of-germany-and.html | BOOKS OF NAZI PAPER MISSING IN SUIT HERE; Friends of Germany and Rebel Group Both Deny They Have Record of Funds Spent. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/randalls-island-to-be-play-centre-park-departments-plans-now-ready.html | RANDALL'S ISLAND TO BE PLAY CENTRE; Park Department's Plans, Now Ready, Call for a Stadium to Seat 10,000. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/giants-will-meet-braves-in-opener-polo-grounds-season-to-start.html | GIANTS WILL MEET BRAVES IN OPENER; Polo Grounds Season to Start April 23, Week After New York Plays in Boston. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/mollison-to-seek-altitude-record-transatlantic-flier-arrives-to-buy.html | MOLLISON TO SEEK ALTITUDE RECORD; Transatlantic Flier Arrives to Buy American Plane for Stratosphere Attempt. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/8-seized-in-relief-row-accused-as-ringleaders-in-third-disturbance.html | 8 SEIZED IN RELIEF ROW.; Accused as Ringleaders in Third Disturbance at Bronx Office. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/clark-heads-nra-board.html | Clark Heads NRA Board. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/eight-facing-trial-as-racket-counsel-philadelphia-bar-members.html | EIGHT FACING TRIAL AS RACKET COUNSEL; Philadelphia Bar Members Confer on Prosecution Plans for Hearing March 11. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/coffee-groups-protest-growers-and-traders-file-demands-on-brazilian.html | COFFEE GROUPS PROTEST.; Growers and Traders File Demands on Brazilian Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/window-cleaner-saves-himself.html | Window Cleaner Saves Himself. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/mrs-m-john-hickey.html | MRS, M. JOHN HICKEY. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/wheat-corn-oats-rise-after-a-drop-several-new-low-marks-for-the.html | WHEAT, CORN, OATS RISE AFTER A DROP; Several New Low Marks for the Season Made in Early Liquidation in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/the-play-on-an-old-last.html | THE PLAY; On an Old Last. | True | By Brooks Atkinson. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/eagles-hold-americans-even-in-garden-hockey-americans-in-tie-with.html | Eagles Hold Americans Even in Garden Hockey; AMERICANS IN TIE WITH ST. LOUIS, 3-3 | True | By Joseph C. Nichols. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/jennie-jelin-is-wed-to-edward-i-furman-marriage-takes-place-in.html | JENNIE JELIN IS WED TO EDWARD I. FURMAN; Marriage Takes Place in Jewish Centre -- Bridegroom Official of Book Publishing Firm. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/revolutionary-boxing-move-enables-baer-to-avoid-risking-his-crown.html | Revolutionary Boxing Move Enables Baer to Avoid Risking His Crown Here; RING RULE CHANGED IN RADICAL MOVE | True | By James P. Dawson. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/big-plane-tested-again-french-70passenger-craft-will-get-trials-for.html | BIG PLANE TESTED AGAIN.; French 70-Passenger Craft Will Get Trials for Six Months. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/votes-to-bar-kansas-beer.html | Votes to Bar Kansas Beer. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/income-tax-rule-defined-on-absent-dependents.html | Income Tax Rule Defined On Absent Dependents | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/speed-car-in-florida-campbells-bluebird-arrives-at-daytona-beach.html | SPEED CAR IN FLORIDA.; Campbell's Bluebird Arrives at Daytona Beach. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/holds-united-gas-evaded-income-tax-trade-board-also-charges.html | HOLDS UNITED GAS EVADED INCOME TAX; Trade Board Also Charges Associated Gas & Electric With Similar Action. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/britain-cuts-duty-on-irish-exports-tariffs-on-free-state-cattle-and.html | BRITAIN CUTS DUTY ON IRISH EXPORTS; Tariffs on Free State Cattle and British Coal to Be Lowered March 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/fogarty-attacks-report.html | Fogarty Attacks Report. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/drop-puerto-rican-plan-washington-officials-seek-new-market-for.html | DROP PUERTO RICAN PLAN.; Washington Officials Seek New Market for Surplus Sugar. | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/miss-akeroyd-advances-mrs-stetson-and-miss-wall-also-win-on.html | MISS AKEROYD ADVANCES.; Mrs. Stetson and Miss Wall Also Win on Belleair Links. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/army-major-killed-in-night-club-brawl-fellowofficers-say-they-were.html | ARMY MAJOR KILLED IN NIGHT CLUB BRAWL; Fellow-Officers Say They Were Beaten in San Francisco Resort During Celebration. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/former-judge-is-jailed-bermingham-of-east-rockaway-gets-2-to-4.html | FORMER JUDGE IS JAILED.; Bermingham of East Rockaway Gets 2 to 4 Years for Larceny. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/curies-to-lie-in-the-pantheon.html | Curies to Lie in the Pantheon. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/art-brevities.html | Art Brevities. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/k-of-c-hotel-in-realty-suit.html | K. of C. Hotel in Realty Suit. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/exconvict-is-seized-for-posing-as-lawyer-accused-of-swindling.html | EX-CONVICT IS SEIZED FOR POSING AS LAWYER; Accused of Swindling Mother of Young Burglar of $200 on Promise of Freedom. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/nyu-cubs-score-4118-triumph-over-port-richmond-boys-club-basketball.html | N.Y.U. CUBS SCORE, 41-18.; Triumph Over Port Richmond Boys Club Basketball Team. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/crisler-gets-contract-princeton-football-coach-to-sign-for-another.html | CRISLER GETS CONTRACT.; Princeton Football Coach to Sign for Another Five Years. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/fathers-review-parade-of-greys-86-parents-and-500-others-watch.html | FATHERS REVIEW PARADE OF 'GREYS'; 86 Parents and 500 Others Watch Knickerbocker Unit in Armory Spectacle. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/mr-farleys-budget.html | Mr. Farley's Budget. | True | KARL P. HARRINGTON | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/stocks-in-london-paris-and-berlin-british-market-unsettled-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Unsettled, With Trading Slow -- Credit Supply Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/r-home-smith.html | R. HOME SMITH. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/subway-beggar-affluent-forlorn-man-68-has-2231-tells-court-he-wants.html | SUBWAY BEGGAR AFFLUENT; Forlorn Man, 68, Has $2,231 -- Tells Court He Wants to Save. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/bearce-during.html | Bearce During. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/minneapolis-plans-are-ready.html | Minneapolis Plans Are Ready. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/gift-stamps-put-on-sale-to-public-farley-issues-order-after-house.html | 'GIFT' STAMPS PUT ON SALE TO PUBLIC; Farley Issues Order After House Democrats Prevent Inquiry Into His Action. | True | Special to THE NEW YORK TIMES. | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/boy-pirates-shifted-from-den-to-a-cell-jersey-youngsters-held-in.html | BOY 'PIRATES' SHIFTED FROM 'DEN' TO A CELL; Jersey Youngsters, Held in Arson and Theft, Had Skeletons in Their Equipment. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/changes-in-3-exchange-firms.html | Changes in 3 Exchange Firms. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/sports-of-the-times-a-pleasant-garden-party.html | Sports of the Times; A Pleasant Garden Party. | True | Reg.U.S.Pat.Off. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/milan-gallagher.html | MILAN GALLAGHER. | True | Special to TH NEW YORK TZMgS. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/oil-output-drops-below-the-quota-oklahoma-kansas-texas-and.html | OIL OUTPUT DROPS BELOW THE QUOTA; Oklahoma, Kansas, Texas and California Produce Less Than Allowances. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/nicaragua-road-elects-board.html | Nicaragua Road Elects Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/star-witness-sets-court-room-laughing-imitator-of-will-rogers-who.html | 'STAR WITNESS' SETS COURT ROOM LAUGHING; Imitator of Will Rogers Who Had Become a Town Figure Enjoys the Spotlight. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/larger-entry-list-forecast-as-new-distance-is-set-for-junior.html | Larger Entry List Forecast as New Distance Is Set for Junior Champion; DISTANCE REDUCED IN AQUEDUCT STAKE | True | By Bryan Field. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/lee-tops-deardorf-at-three-cushions-defending-champion-rallies-to.html | LEE TOPS DEARDORF AT THREE CUSHIONS; Defending Champion Rallies to Win by 50-46 in National Amateur Tourney. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/sales-in-new-jersey-hospital-adds-to-holdings-in-jersey-city.html | SALES IN NEW JERSEY.; Hospital Adds to Holdings in Jersey City. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/east-and-west.html | EAST AND WEST. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/miss-kate-frost-engaged-to-wed-coast-girl-will-become-bride-of.html | MISS KATE FROST ENGAGED TO WED; Coast Girl Will Become Bride of Donald Richard Sheridan, an Alumnus of Yale. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/louis-h-blakemore.html | LOUIS H. BLAKEMORE. | True | Special to THE NI',V YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/1553-deaths-here-last-week.html | 1,553 Deaths Here Last Week. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/acts-in-ledger-case-jersey-court-makes-permanent-appointment-of.html | ACTS IN LEDGER CASE.; Jersey Court Makes Permanent Appointment of Trustees. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/24-killed-at-nablus-in-palestine-storm-houses-are-submerged-by.html | 24 KILLED AT NABLUS IN PALESTINE STORM; Houses Are Submerged by Torrents From Mountains -- Four of Reichswehr Die in Blizzard. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/zimmerman-sees-propaganda.html | Zimmerman Sees "Propaganda." | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/french-market-depressed.html | French Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/money-and-credit-tuesday-feb-5-1935.html | MONEY AND CREDIT; Tuesday, Feb. 5, 1935. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/son-to-mrs-herbert-r-garside.html | Son to Mrs. Herbert R. Garside. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/brazilians-entertained-members-of-financial-mission-are-guests-of.html | BRAZILIANS ENTERTAINED.; Members of Financial Mission Are Guests of Guaranty Trust Co. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/wins-hotel-study-award.html | Wins Hotel Study Award. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/child-labor-group-opposes-state-poll-national-committee-holds-fair.html | CHILD LABOR GROUP OPPOSES STATE POLL; National Committee Holds Fair Referendum on Amendment Is Impossible at Present. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/kentucky-troops-disbanded.html | Kentucky Troops Disbanded. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/charles-e-merrill.html | CHARLES E. MERRILL. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/britain-bans-visit-of-eden-to-berlin-prefers-that-parley-on.html | BRITAIN BANS VISIT OF EDEN TO BERLIN; Prefers That Parley on Franco-British Agreement Start in London or Paris. | True | By Frederick T. Birchall. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/flandin-forbids-all-feb-6-rallies-guards-in-paris-are-reinforced-to.html | FLANDIN FORBIDS ALL FEB. 6 RALLIES; Guards in Paris Are Reinforced to Prevent Disorders on Anniversary of Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/american-detained-for-inquiry-in-cuba-new-yorker-will-be-questioned.html | AMERICAN DETAINED FOR INQUIRY IN CUBA; New Yorker Will Be Questioned by U.S. Agents Investigating Karpis Case in Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/clifton-nj.html | Clifton, N.J. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/sugar-price-up-on-coast.html | Sugar Price Up on Coast. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/stories-checked-quickly-police-here-get-data-for-wilentz-before.html | STORIES CHECKED QUICKLY.; Police Here Get Data for Wilentz Before Witnesses Leave Stand. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/peru-and-chile-sign-pact-sugar-and-wheat-quotas-revised-in-lima.html | PERU AND CHILE SIGN PACT; Sugar and Wheat Quotas Revised in Lima Protocol. | True | Special Cable to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/switzer-brown.html | Switzer -- Brown. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/trading-in-sugar-rose-sharply-last-month.html | Trading in Sugar Rose Sharply Last Month | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/lighting-system-reducing-costs-long-island-company-generates.html | LIGHTING SYSTEM REDUCING COSTS; Long Island Company Generates Electricity at One Plant at 4.1 Mills a Unit. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/boston-tops-detroit-42-bruins-rally-to-win-at-hockey-as-12000-look.html | BOSTON TOPS DETROIT, 4-2; Bruins Rally to Win at Hockey as 12,000 Look On. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/david-c-adie-operated-on.html | David C. Adie Operated On. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/duchess-of-torlonia-calls-rome-on-phone-beatriz-here-speaks-with.html | DUCHESS OF TORLONIA CALLS ROME ON PHONE; Beatriz, Here, Speaks With Her Father, Ex-King Alfonso, in 4,000-Mile Hook-Up. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/miss-orcutt-gains-in-golf-at-miami-englewood-player-eliminates-mrs.html | MISS ORCUTT GAINS IN GOLF AT MIAMI; Englewood Player Eliminates Mrs. Gold by 8 and 7 in First Match Round. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/police-aide-18-arrested-held-in-burglary-after-working-at-station.html | POLICE AIDE, 18, ARRESTED; Held in Burglary After Working at Station to Gain Influence. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/commodity-club-to-meet.html | Commodity Club to Meet. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/varsity-oarsmen-report-at-columbia-two-heavyweight-crews-formed-100.html | VARSITY OARSMEN REPORT AT COLUMBIA; Two Heavyweight Crews Formed -- 100 Athletes to Be Feted at Dinner Tonight. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/millins-o-wood.html | MILLINS O. WOOD. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/50000000-pipe-line-considered-by-pwa-gas-from-texas-would-be.html | $50,000,000 PIPE LINE CONSIDERED BY PWA; Gas From Texas Would Be Carried to St. Louis and Detroit, Ickes Says. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/brookline-rink-advances-reaches-semifinals-in-quebec-curling.html | BROOKLINE RINK ADVANCES; Reaches Semi-Finals in Quebec Curling Bonspiel. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/seek-quick-action-on-the-fiscal-bills-assembly-democrats-fear-tax.html | SEEK QUICK ACTION ON THE FISCAL BILLS; Assembly Democrats Fear Tax Discussions Would Endanger Re-election Chances in Fall. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/news-of-the-stage-the-ticket-brokers-appear-content-post-road-to.html | NEWS OF THE STAGE; The Ticket Brokers Appear Content -- 'Post Road' to Move to Ambassador -- Garr Leaving Revue. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/dean-finds-flaws-in-legal-training-smith-of-columbia-holds-only-the.html | DEAN FINDS FLAWS IN LEGAL TRAINING; Smith of Columbia Holds Only the 'Brilliant Fellows' Get Proper Instruction. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/parks-to-provide-oats-for-birds-after-snows.html | Parks to Provide Oats For Birds After Snows | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/an-unpopular-convict.html | An Unpopular Convict. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/antinudist-bill-obtains-no-backing-no-spokesmen-appear-for-the.html | ANTI-NUDIST BILL OBTAINS NO BACKING; No Spokesmen Appear for the Smith-Sponsored Measure as Foes Attack it. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/dance-tonight-to-aid-adoption-nursery-alice-chapin-institution-is.html | DANCE TONIGHT TO AID ADOPTION NURSERY; Alice Chapin Institution Is the Beneficiary of Bassinet Ball at Ritz-Carlton. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/secretary-roper-honored-in-south-luncheon-guest-in-palm-beach-of.html | SECRETARY ROPER HONORED IN SOUTH; Luncheon Guest in Palm Beach of Edward J.S. Donovan -- A.G. Thomsons Hosts. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/moore-aided-fight-on-shipyard-loan-appeals-to-farley-and-roosevelt.html | MOORE AIDED FIGHT ON SHIPYARD LOAN; Appeals to Farley and Roosevelt to Block Florida Plant Are Read at Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/in-washington-permanence-of-a-modified-nra-is-indicated.html | In Washington; Permanence of a Modified NRA Is Indicated. | True | By Arthur Krock. | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/lw-hill-leaves-bank-son-of-empire-builder-makes-move-in-st-paul-to.html | L.W. HILL LEAVES BANK.; Son of 'Empire Builder' Makes Move in St. Paul to Retire. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/new-york-with-a-hyphen.html | New York With a Hyphen. | True | WILLIAM SAWITZKY | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/mrs-roosevelt-hostess-today.html | Mrs. Roosevelt Hostess Today. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/son-to-mrs-juan-t-trippe.html | Son to Mrs. Juan T. Trippe. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/cotton-is-up-again-as-mills-buy-more-foreign-selling-pressure-eases.html | COTTON IS UP AGAIN AS MILLS BUY MORE; Foreign Selling Pressure Eases and Export Purchases Rise -- Close Is Around Top. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/rhonie-hofheimer-wed-to-david-klee-brides-sister-marion-s-maid-of.html | RHONIE HOFHEIMER WED TO DAVID KLEE; Bride's Sister, Marion, !s Maid of Honor at Nuptials. in the Corinthian Room of Pierre. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/browning-on-mat-tonight.html | Browning on Mat Tonight. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/servant-evidence-bill-passed.html | Servant Evidence Bill Passed. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/keim-wins-palm-beach-golf.html | Keim Wins Palm Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/rail-order-increased-tennessee-coal-and-iron-to-reopen-plant-at.html | RAIL ORDER INCREASED.; Tennessee Coal and Iron to Reopen Plant at Birmingham. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/judge-corrigan-left-insolvent-estate-will-indicates-he-had-600000.html | JUDGE CORRIGAN LEFT INSOLVENT ESTATE; Will Indicates He Had $600,000 in 1927 -- Foreign Missions Aided by Mrs. Olcott. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/universal-refuses-to-halt-trial-movie-executive-wires-wilentz-whole.html | UNIVERSAL REFUSES TO HALT TRIAL MOVIE; Executive Wires Wilentz Whole Court Action Has Been Made 'a Great Show.' | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/brouillard-stops-rivers.html | Brouillard Stops Rivers. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/hitler-again-cancels-talk-with-mueller-reich-bishop-informed-at.html | HITLER AGAIN CANCELS TALK WITH MUELLER; Reich Bishop Informed at Last Moment That Fuehrer Is Too Busy to Receive Him. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/3-radio-tax-imposed-in-bill-offered-here.html | 3% Radio Tax Imposed In Bill Offered Here | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/wagner-for-the-hippodrome.html | Wagner for the Hippodrome. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/wallick-victor-on-mat-throws-la-chappelle-before-3000-fans-at.html | WALLICK VICTOR ON MAT.; Throws La Chappelle Before 3,000 Fans at Ridgewood Grove. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/cape-cod-canal-lights-out.html | Cape Cod Canal Lights Out. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/utilities-and-consumers.html | Utilities and Consumers. | True | EDWARD J. MORGAN | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/sea-food-extolled-its-variety-and-cheapness-are-stressed-at.html | SEA FOOD EXTOLLED.; Its Variety and Cheapness Are Stressed at Luncheon Meeting. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/ladfield-annexes-orlando-handicap-beats-captain-argo-by-three.html | LADFIELD ANNEXES ORLANDO HANDICAP; Beats Captain Argo by Three Lengths at Hialeah, With Gentle Knight Third. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/clarkson-tops-colgate-rallies-in-second-half-to-gain-basketball.html | CLARKSON TOPS COLGATE.; Rallies In Second Half to Gain Basketball Triumph, 30 to 25. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/new-jersey-banks-to-appeal-ruling-eleven-of-twenty-affected-by.html | NEW JERSEY BANKS TO APPEAL RULING; Eleven of Twenty Affected by Reorganization Law Agree Upon Contest. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/penneys-holdings-put-at-3536000-chairman-of-company-owns-54410.html | PENNEY'S HOLDINGS PUT AT $3,536,000; Chairman of Company Owns 54,410 Common Shares, Exchange Reveals. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/grand-jury-error-indicts-wrong-man-judge-reopens-1934-session-after.html | GRAND JURY ERROR INDICTS WRONG MAN; Judge Reopens 1934 Session After Dismissal of Jurors to Make Correction. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/all-lands-bought-more-in-us-in-34-rise-in-trade-extended-to-every.html | ALL LANDS BOUGHT MORE IN U.S. IN '34; Rise in Trade Extended to Every Grand Division, the Commerce Study Shows. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/rise-in-school-age-debated-in-albany-bill-to-set-mark-at-16-is.html | RISE IN SCHOOL AGE DEBATED IN ALBANY; Bill to Set Mark at 16 Is Urged by Labor Group and Attacked by Press. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/american-educator-faces-mexican-trial-re-vinson-expresident-of.html | AMERICAN EDUCATOR FACES MEXICAN TRIAL; R.E. Vinson, Ex-President of Western Reserve, Gets Bail on Misuse of Funds Charge. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/change-in-auburn-personnel.html | Change in Auburn Personnel. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/celotex-inquiry-starts-reorganization-is-chosen-as-typical-of-usual.html | CELOTEX INQUIRY STARTS.; Reorganization Is Chosen as Typical of Usual Methods. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/new-hostilities-reported.html | New Hostilities Reported. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/posing-as-shovelers-detectives-seize-3-prisoners-trailed-to-a.html | POSING AS SHOVELERS, DETECTIVES SEIZE 3; Prisoners, Trailed to a Broadway Restaurant, Accused in Diamond Robbery. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/chicago-beats-canadiens-triumphs-by-4-to-1-in-seventh-straight-game.html | CHICAGO BEATS CANADIENS; Triumphs by 4 to 1 in Seventh Straight Game Without Defeat. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/trust-offers-exchange-aviation-securities-would-trade-shares-for.html | TRUST OFFERS EXCHANGE.; Aviation Securities Would Trade Shares for National Aviation. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/code-operating-cost-is-41400000-a-year-rate-is-put-at-1065ths-of-1.html | CODE OPERATING COST IS $41,400,000 A YEAR; Rate Is Put at 10-65ths of 1 Per Cent of Sales by NRA Industries. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/william-pohlman.html | WILLIAM POHLMAN. | True | Special to THE IqEW YORK TX;'UES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/mqueeney-wins-match-beats-olmstead-to-gain-class-b-squash-racquets.html | M'QUEENEY WINS MATCH.; Beats Olmstead to Gain Class B Squash Racquets Semi-Finals. | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/sirens-to-call-out-snow-shovelers-mayors-order-to-firemen-and.html | SIRENS TO CALL OUT SNOW SHOVELERS; Mayor's Order to Firemen and Police Ridiculed in Debate by Aldermen. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/beach-beats-thorpe-1-up-wins-on-last-green-in-1st-round-of.html | BEACH BEATS THORPE, 1 UP; Wins on Last Green in 1st Round of Artists-Writers Golf. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/machine-tool-buying-still-lags.html | Machine Tool Buying Still Lags. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/torrance-in-aau-meet.html | Torrance in A.A.U. Meet. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/an-outlaw-captured-floyd-hamilton-arrested-in-bus-after-escaping.html | AN OUTLAW CAPTURED.; Floyd Hamilton Arrested in Bus After Escaping Texas Bullets. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/news-camera-men-barred-too.html | News Camera Men Barred Too. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/dr-robert-a-reid-edited-former-massachusetts-medical-journal-40.html | DR. ROBERT A. REID.; Edited Former Massachusetts Medical Journal 40 Years, | True | Special to THE NEW 'YoRx" Txmgs. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/a-mischievous-proposal.html | A MISCHIEVOUS PROPOSAL. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/fight-mexican-divorces-bar-leaders-warn-advertising-of-facilities.html | FIGHT MEXICAN DIVORCES.; Bar Leaders Warn Advertising of Facilities Here Is Illegal. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/quits-jones-laughlin-gg-crawford-former-president-returning-to.html | QUITS JONES & LAUGHLIN.; G.G. Crawford, Former President, Returning to Birmingham, Ala. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/finds-hauptmann-waster-of-talents-psychologist-says-dogged.html | FINDS HAUPTMANN WASTER OF TALENTS; Psychologist Says Dogged Persistence Might Have Been Socially Valuable. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/presidents-auto-labor-correspondence.html | President's Auto Labor Correspondence | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/james-b-aimer.html | JAMES B. AIMER. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/maud-w-600dwln-i-novelist-is-dead-widow-of-almon-goodwin-jay-goulds.html | MAUD W. 600DWIN, i NOVELIST,' IS DEAD; Widow of Almon Goodwin, Jay Gould's Lawyer, Stricken at the Age of 78. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/tragus-to-wrestle-yamka.html | Tragus to Wrestle Yamka. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/hiccough-victim-recovering.html | Hiccough Victim Recovering. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/berlin-rallies-after-weakness.html | Berlin Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/nazis-to-salute-with-spades.html | Nazis to Salute With Spades. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/krapp-charles.html | Krapp -- Charles. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/wellesley-report-denied-frances-perkins-has-not-received-offer-of.html | WELLESLEY REPORT DENIED; Frances Perkins Has Not Received Offer of Presidency. | True | Special to THE NEW YORK TIMES. | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/finds-he-is-orphan-boy-17-ends-life-he-hangs-himself-after-weeks-of.html | FINDS HE IS ORPHAN, BOY, 17, ENDS LIFE; He Hangs Himself After Weeks of Brooding in Aunt's Home -- He Knew Her as Mother. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/macy-denounces-old-guard-rule-former-republican-chairman-scores.html | MACY DENOUNCES 'OLD GUARD' RULE; Former Republican Chairman Scores Eaton and Gleason as Reactionaries. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/served-bank-62-years.html | Served Bank 62 Years. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/commodity-markets-most-futures-advance-in-more-active-trading.html | COMMODITY MARKETS.; Most Futures Advance in More Active Trading -- Prices of Cash Staples Also Better. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/bank-bill-heads-into-warm-fight-senator-fletcher-hints-that-glasss.html | BANK BILL HEADS INTO WARM FIGHT; Senator Fletcher Hints That Glass's Subcommittee Will Not Get the Measure. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/sues-on-song-in-movie-woman-holds-music-of-pop-goes-your-heart-is.html | SUES ON SONG IN MOVIE.; Woman Holds Music of 'Pop Goes Your Heart' Is Hers. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/kosher-meat-shops-threaten-to-close-5000-retailers-in-city-protest.html | KOSHER MEAT SHOPS THREATEN TO CLOSE; 5,000 Retailers in City Protest Wholesale Price Rise -- Code Authority to Investigate. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/hospitals-urged-on-welfare-island-25000000-centre-built-with.html | HOSPITALS URGED ON WELFARE ISLAND; $25,000,000 Centre Built With Federal Aid Proposed to Ease 'Medieval Conditions.' | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/attendants-chosen-by-barbara-murray-her-bridal-to-frederick-johnson.html | ATTENDANTS CHOSEN BY BARBARA MURRAY; Her Bridal to Frederick Johnson Jr. Is Set for Feb. 20 at I Locust Valley. I | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/irev-g-h-thomas-dies-while-on-vacation-church-honor-is-awarded-to.html | IREV. G. H. THOMAS DIES WHILE ON VACATION; Church Honor Is Awarded to Chicagoan Too Late for Him to Be Told. | True | Special to THE b]'W YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/foreign-currencies-irregularly-higher-both-the-franc-and-pound.html | FOREIGN CURRENCIES IRREGULARLY HIGHER; Both the Franc and Pound Improve Against Dollar -- Gold Buying Halts. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/youngstown-steel-ebbs-ingot-output-reduced-to-a-rate-to-supply.html | YOUNGSTOWN STEEL EBBS.; Ingot Output Reduced to a Rate to Supply Finishing Mills. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/new-continental-can-director.html | New Continental Can Director. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/miss-biedenharn-heard-varied-program-presented-in-town-hall-by.html | MISS BIEDENHARN HEARD.; Varied Program Presented in Town Hall by Contralto. | True | W.B.C. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/store-failures-decline-increases-shown-in-wholesale-and.html | STORE FAILURES DECLINE.; Increases Shown in Wholesale and Manufacturing Divisions. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/gen-smuts-is-recovering.html | Gen. Smuts Is Recovering. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/new-soviet-opera-is-presented-here-lady-macbeth-of-mzensk-by.html | NEW SOVIET OPERA IS PRESENTED HERE; 'Lady Macbeth of Mzensk' by Shostakovich Staged by Cleveland Orchestra. | True | By Olin Downes. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/book-notes.html | BOOK NOTES | True | | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/queens-death-rate-lowest-among-cities-public-health-service-data.html | QUEENS DEATH RATE LOWEST AMONG CITIES; Public Health Service Data for 1934 Show 6.5 Per 1,000 -- Manhattan Had 16.3. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/ames-divorces-june-knight.html | Ames Divorces June Knight. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/crescents-defeat-city-ac-by-5-to-0-to-gain-sweep-in-group-1-play-of.html | CRESCENTS DEFEAT CITY A.C. BY 5 TO 0; Gain Sweep in Group 1 Play of Eastern Squash Racquets -- N.Y.A.C. Victor. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/mrs-sanger-declares-fight-will-go-on.html | Mrs. Sanger Declares Fight Will Go On | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/upsala-conquers-tufts-triumphs-by-4022-in-basketball-walker-tallies.html | UPSALA CONQUERS TUFTS.; Triumphs by 40-22 in Basketball -- Walker Tallies 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/edwin-b-malone.html | EDWIN B. MALONE. | True | Special to THB NE% YORE TIDIES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/produce-exchange-acts.html | Produce Exchange Acts. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/talkie-patents-assailed-supreme-court-hears-arguments-for-and.html | TALKIE PATENTS ASSAILED.; Supreme Court Hears Arguments For and Against Validity. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/sandwich-man-restores-45000-to-brokers-but-goes-unrewarded-1aday.html | 'Sandwich Man' Restores $45,000 To Brokers but Goes Unrewarded; $1-a-Day Sign Carrier Finds Wallet in Snow Outside Stock Exchange and Gives It to Policeman -- Owners of Stock Think Recompense, if Any, Is Up to Surety Company. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/prentice-m-booth.html | PRENTICE M. BOOTH. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/senate-bill-no-19-it-would-disqualify-eminent-specialists-in.html | SENATE BILL NO. 19.; It Would Disqualify Eminent Specialists in Laboratory Work. | True | ISRAEL SCHWARTZ | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/knit-goods-label-rules-out.html | Knit Goods Label Rules Out. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/ask-10000-limit-on-mohawk-claims-owners-contend-law-restricts.html | ASK $10,000 LIMIT ON MOHAWK CLAIMS; Owners Contend Law Restricts Liability to Salvage Value and Charges Receivable. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/long-island-u-five-tops-savage-6529-highpowered-attack-accounts-for.html | LONG ISLAND U. FIVE TOPS SAVAGE, 65-29; High-Powered Attack Accounts for Blackbirds' Eleventh Straight Victory. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/map-bills-to-curb-holding-companies-white-house-conferees-work-out.html | MAP BILLS TO CURB HOLDING COMPANIES; White House Conferees Work Out Utility Measures Which Will Be Introduced Today. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/dr-louis-gaillard.html | DR. LOUIS GAILLARD.' | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/drexel-five-is-victor-turns-back-ursinus-30-to-29-in-second.html | DREXEL FIVE IS VICTOR.; Turns Back Ursinus, 30 to 29, in Second Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/dealers-are-blamed-in-fake-art-trial-millets-lawyer-charges-one-man.html | DEALERS ARE BLAMED IN FAKE ART TRIAL; Millet's Lawyer Charges One Man Gladly Bought Frauds to Sell to Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 251567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/prison-aide-gone-with-3095-bail-warrant-issued-for-the-head-keeper.html | PRISON AIDE GONE WITH $3,095 BAIL; Warrant Issued for the Head Keeper of Harlem Prison Who Vanished Mysteriously. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/secs-charges-denied-financial-publication-and-individuals-reply-in.html | SEC'S CHARGES DENIED.; Financial Publication and Individuals Reply in Injunction. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/investors-active-in-three-boroughs-corner-apartment-houses-in.html | INVESTORS ACTIVE IN THREE BOROUGHS; Corner Apartment Houses in Brooklyn and Bronx Pass to New Owners. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/horse-owner-held-in-150000-theft-rr-ashbrooke-is-seized-in-texas.html | HORSE OWNER HELD IN $150,000 THEFT; R.R. Ashbrooke Is Seized in Texas for Swindling Woman in Rockland County. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/fire-damages-fort-sherman.html | Fire Damages Fort Sherman. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/army-of-177400-men-advocated-in-house-committee-recommends-bill-for.html | ARMY OF 177,400 MEN ADVOCATED IN HOUSE; Committee Recommends Bill for Gradual Increase to That Number in 5 Years. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/to-reply-with-questionnaire.html | To Reply With Questionnaire. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/error-in-maccracken-report.html | Error in MacCracken Report. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/jersey-boy-drowns-father-saves-chum-parent-dives-20-times-into-icy.html | JERSEY BOY DROWNS; FATHER SAVES CHUM; Parent Dives 20 Times Into Icy Water to Rescue Youngster as Own Son Perishes. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/mrs-alan-limburg-entertains-today-will-give-a-tea-for-the-group.html | MRS. ALAN LIMBURG ENTERTAINS TODAY; Will Give a Tea for the Group Chosen to Arrange the White Plains Fete. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/nominated-for-honors-six-stars-of-screen-chosen-by-motion-picture.html | NOMINATED FOR HONORS.; Six Stars of Screen Chosen by Motion Picture Academy. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/addle-barton-engaged-member-of-new-rochelle-family-to-be-g-f.html | ADDLE BARTON ENGAGED.; Member of New Rochelle Family to Be G, F. Chagnot's Bride. | True | Special to T iN-W "OR! TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/4188000-in-1934-for-gilletterazor-income-shown-in-preliminary.html | $4,188,000 IN 1934 FOR GILLETTE RAZOR; Income Shown in Preliminary Statement Compares With $3,659,022 in 1933. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/fischer-wrestles-tonight.html | Fischer Wrestles Tonight. | True | | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/miss-bowes-loses-to-mrs-mkechnie-extends-third-seeded-british.html | MISS BOWES LOSES TO MRS. M'KECHNIE; Extends Third Seeded British Player in Five-Game Match in Title Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 251567 |
| 1935-02-06 | 1935-02-06 | https://www.nytimes.com/1935/02/06/archives/bureaus-planned-for-fingerprints-valentine-considers-extending.html | BUREAUS PLANNED FOR FINGERPRINTS; Valentine Considers Extending Public Identification Policy to All Local Stations. | True | | C1B 251567 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/charles-h-focht.html | CHARLES H. FOCHT. | True | Speci.l to THE NEW YORK TIES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/prison-aide-found-lost-bail-funds-ea-glennon-keeper-in-harlem-says.html | PRISON AIDE FOUND; 'LOST' BAIL FUNDS; E.A. Glennon, Keeper in Harlem, Says $3,175 Vanished on a Trip to Beer Garden. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rfc-sues-six-in-jersey-defendants-own-stock-of-republic-trust-of.html | RFC SUES SIX IN JERSEY.; Defendants Own Stock of Republic Trust of Chicago. | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/dr-junkers-cremated-threeminute-pause-made-at-german-airplane.html | DR. JUNKERS CREMATED.; Three-Minute Pause Made at German Airplane Factory He Built, | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/scores-in-13mile-race.html | Scores in 13-Mile Race. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/advances-approved-in-the-marine-corps-new-york-and-new-jersey.html | ADVANCES APPROVED IN THE MARINE CORPS; New York and New Jersey Officers Are on List Sanctioned by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/hitler-seen-calling-exprince-to-his-aid-intention-to-revive.html | HITLER SEEN CALLING EX-PRINCE TO HIS AID; Intention to Revive Monarchist Issue Disavowed After Talk With Friedrich Wilhelm. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/alexander-h-rices-palm-beach-hosts-entertain-with-a-large-dinner-at.html | ALEXANDER H. RICES PALM BEACH HOSTS; Entertain With a Large Dinner at Their Villa -- John North Willyses Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/lafayette-scores-5513-swamps-moravian-college-quintet-saurman.html | LAFAYETTE SCORES, 55-13.; Swamps Moravian College Quintet -- Saurman Tallies 21 Points. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/uruguay-captures-one-of-rebel-chiefs-reports-that-rio-negro-army-is.html | URUGUAY CAPTURES ONE OF REBEL CHIEFS; Reports That Rio Negro Army Is Surrounded and Probably Will Surrender Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/drafting-new-nira-on-twoyear-basis-white-house-conferees-favor.html | DRAFTING NEW NIRA ON TWO-YEAR BASIS; White House Conferees Favor Industrial Self-Rule, Some Limited Codes. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/us-navy-officer-ill-in-china.html | U.S. Navy Officer Ill in China. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/zimbalist-billed-to-conduct-opera-violinist-will-wield-baton-at.html | ZIMBALIST BILLED TO CONDUCT OPERA; Violinist Will Wield Baton at First of Five Performances of Russian Music-Dramas. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/thieves-pierce-wall-to-get-1000-liquor-cut-hole-in-16inch-partition.html | THIEVES PIERCE WALL TO GET $1,000 LIQUOR; Cut Hole in 16-Inch Partition to Enter Warehouse -- Bonded Whiskies Left Untouched. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/syracuse-wins-40-to-21-de-young-scores-17-points-as-clarkson-five.html | SYRACUSE WINS, 40 TO 21.; De Young Scores 17 Points as Clarkson Five Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/roosevelt-declines-to-drop-williams-in-letter-to-dear-bill-green-he.html | ROOSEVELT DECLINES TO DROP WILLIAMS; In Letter to 'Dear Bill' Green He Refuses Demand of A. F. of L. Convention. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/import-code-members-chosen.html | Import Code Members Chosen. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/fleischmann-sued-by-mrs-doubleday-former-wife-of-publishers-son.html | FLEISCHMANN SUED BY MRS. DOUBLEDAY; Former Wife of Publisher's Son Charges Slander by Yeast Manufacturer. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/woman-freed-in-auto-case.html | Woman Freed in Auto Case. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/-frameup-charge-based-on-hudson-testimony-framing-of-client-charged.html | ' Frame-Up' Charge Based on Hudson Testimony; FRAMING' OF CLIENT CHARGED BY REILLY | True | From a Staff Correspondent. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/af-of-l-declares-auto-vote-illegal-elections-violate-both-7a-and-a.html | A.F. OF L. DECLARES AUTO VOTE ILLEGAL; Elections Violate Both 7a and a Congressional Resolution, Ogburn, Counsel, Asserts. | True | Special to THE NEW YORK TIMES. | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/richard-aldrich-improved.html | Richard Aldrich Improved. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/julian-peabodys-will-filed.html | Julian Peabody's Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/brocke-hubbard.html | Brocke -- Hubbard. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/exemption-scored-in-city-income-tax-tj-curran-backing-principle-of.html | EXEMPTION SCORED IN CITY INCOME TAX; T.J. Curran, Backing Principle of Levy, Asks Why Municipal Workers Should Not Pay. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/state-board-asks-wide-tax-reforms-warns-on-job-cost-revision.html | STATE BOARD ASKS WIDE TAX REFORMS; WARNS ON JOB COST; Revision Commission Tells the Legislature to Face Relief as a Permanent Burden. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/naval-stores.html | NAVAL STORES. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/dr-ts-gates-heads-orchestras-board-stokowski-pledges-aid-and-will.html | DR. T.S. GATES HEADS ORCHESTRA'S BOARD; Stokowski Pledges Aid and Will Conduct 3 Months of Next Season in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/yugoslav-dictatorship-parliament-ended.html | Yugoslav Dictatorship Parliament Ended; | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/wallick-fischer-draw-both-wrestlers-knocked-out-in-st-nick-feature.html | WALLICK, FISCHER DRAW.; Both Wrestlers Knocked Out In St. Nick Feature -- Levin Wins. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/700-honor-dr-keigwin.html | 700 Honor Dr. Keigwin. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/german-envoy-off-to-paris.html | German Envoy Off to Paris. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/winter-sports-lure-the-citys-novices-stores-report-equipment-sales.html | WINTER SPORTS LURE THE CITY'S NOVICES; Stores Report Equipment Sales Up 100% -- 'Snow Trains' Are Filled by Ardent Throngs. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/navy-turns-back-virginia-quintet-triumphs-over-cavaliers-by-34-to.html | NAVY TURNS BACK VIRGINIA QUINTET; Triumphs Over Cavaliers by 34 to 25 After Trailing at Intermission, 16 to 10. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/antonio-sanch-ez.html | ANTONIO SANCH EZ. | True | Special Cable to TH NW YORK TIMS. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/our-fleet-to-avoid-japan-swanson-answers-reports-concerning-summer.html | OUR FLEET TO AVOID JAPAN; Swanson Answers Reports Concerning Summer Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/11th-in-row-is-won-by-columbia-club-class-a-squash-tennis-team-sets.html | 11TH IN ROW IS WON BY COLUMBIA CLUB; Class A Squash Tennis Team Sets Back Princeton Club, 3-2, in League Game. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/philatelists-plan-fete-westchester-group-to-celebrate-farley-stamp.html | PHILATELISTS PLAN FETE.; Westchester Group to Celebrate Farley Stamp 'Victory.' | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/adler-rees.html | Adler -- Rees. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/city-parks-to-get-decorative-signs-artistic-markers-in-bright-hues.html | CITY PARKS TO GET DECORATIVE SIGNS; Artistic Markers in Bright Hues to Replace Prosaic Ones in the Spring. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/princeton-prep-on-top-defeats-flatbush-school-quintet-24-to-18-as.html | PRINCETON PREP ON TOP.; Defeats Flatbush School Quintet, 24 to 18, as Gilliam Stars. | True | Special to THE NEW YORK TIMES. | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/cleared-in-slapping-case-jersey-father-held-after-babys-death-is.html | CLEARED IN SLAPPING CASE; Jersey Father, Held After Baby's Death, Is Not Indicted by Jury. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/would-curb-pier-storage-bill-at-albany-will-ask-power-to-limit-free.html | WOULD CURB PIER STORAGE; Bill at Albany Will Ask Power to Limit Free Time Here. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/freightcar-surplus-drops.html | Freight-Car Surplus Drops. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/gillett-hubbard.html | Gillett -- Hubbard. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/miss-frick-denies-libeling-plaintiff-says-she-did-not-object-to-jh.html | MISS FRICK DENIES LIBELING PLAINTIFF; Says She Did Not Object to J.H. Bridge Quitting as 'Curator' if It Made Him Happy. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/pokes-end-family-row-judge-grady-again-scores-with-his-rural-jersey.html | POKES END FAMILY ROW.; Judge Grady Again Scores With His Rural Jersey Justice. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/hitler-is-gods-agent-says-nazi-church-chief.html | Hitler Is God's Agent, Says Nazi Church Chief | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/wr-timkens-holdings-he-reports-296962-shares-in-bearing-company.html | W.R. TIMKEN'S HOLDINGS; He Reports 296,962 Shares in Bearing Company. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/limit-on-movies-urged-restriction-in-bermuda-asked-to-save-people.html | LIMIT ON MOVIES URGED.; Restriction in Bermuda Asked to Save People Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/knitwear-exporters-exempted.html | Knitwear Exporters Exempted. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/drops-gold-mine-stock.html | Drops Gold Mine Stock. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/bartholomew-oconnor-intimate-friend-of-late-michael-collins-dies-in.html | BARTHOLOMEW O'CONNOR.; Intimate Friend of Late Michael Collins Dies in Dublin, | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/begin-jury-inquiry-in-texas-pwa-work-federal-officials-assemble.html | BEGIN JURY INQUIRY IN TEXAS, PWA WORK; Federal Officials Assemble Panel in Washington to Seek Graft in Irrigation Project. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/balloon-race-set-for-sept-15.html | Balloon Race Set for Sept. 15. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/whitney-pleads-for-open-market-lists-three-elements-he-calls.html | WHITNEY PLEADS FOR OPEN MARKET; Lists Three Elements He Calls Necessary to Recovery in Radio Address. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/a-judge-threatened-philadelphia-jurist-who-will-sit-in-racket.html | A JUDGE THREATENED.; Philadelphia Jurist Who Will Sit in Racket Inquiry Unmoved. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/sascha-gorodnitzki-gives-piano-recital-brilliant-style-is-disclosed.html | SASCHA GORODNITZKI GIVES PIANO RECITAL; Brilliant Style Is Disclosed by Young Musician Heard in Carnegie Hall. | True | H.T. | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/extension-of-tera-is-voted-at-albany-senate-also-approves-larger.html | EXTENSION OF TERA IS VOTED AT ALBANY; Senate Also Approves Larger Commission and Link With State Welfare Board. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/aristocratic-pole-wins-liberty-in-chicken-theft.html | Aristocratic Pole Wins Liberty in Chicken Theft | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rewards-shower-on-sandwich-man-finder-of-45000-securities-gets-105.html | REWARDS SHOWER ON 'SANDWICH' MAN; Finder of $45,000 Securities Gets $105 Cash and Promise of Clothing and Job. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/harvard-crimson-picks-aides.html | Harvard Crimson Picks Aides. | True | Special to THE NEW YORK TIME. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/strike-threatens-in-reeves-stores-agreement-parley-fails-and-union.html | STRIKE THREATENS IN REEVES STORES; Agreement Parley Fails and Union Will Meet Sunday to Decide on Course. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rosenthal-stone.html | Rosenthal -- Stone. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/would-form-new-synod-group-urges-lutherans-to-press-plan-for-new.html | WOULD FORM NEW SYNOD.; Group Urges Lutherans to Press Plan for New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/elsie-denny-sues-for-husbands-love-asks-500000-in-alienation-action.html | ELSIE DENNY SUES FOR HUSBAND'S LOVE; Asks $500,000 in Alienation Action Against Mrs. Dorothy White, Greenwich Widow. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/hortense-powers-plans-her-marriage-to-robert-de-gray-to-take-place.html | HORTENSE POWER'S PLANS; Her Marriage to Robert de Gray to Take Place April 2. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/canadian-company-for-thermoid.html | Canadian Company for Thermoid | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/of-their-own-choosing.html | OF THEIR OWN CHOOSING." | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/cincinnati-doctor-hurt-by-taxi-here-dr-dw-palmer-surgeon-in-ohio.html | CINCINNATI DOCTOR HURT BY TAXI HERE; Dr. D.W. Palmer, Surgeon in Ohio Hospital, Is Critically Injured Crossing Broadway. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/nazi-supporter-on-stand-treasurer-of-friends-group-is-queried-on.html | NAZI SUPPORTER ON STAND; Treasurer of Friends Group Is Queried on Bookkeeping Methods. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/expert-found-no-prints-of-hauptmann-on-ladder-developed-500-police.html | EXPERT FOUND NO PRINTS OF HAUPTMANN ON LADDER; DEVELOPED 500, POLICE NONE; CASTS DOUBT ON BUILDER | True | By Russell B. Porter. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/queens-death-data-held-misleading-federa-health-service-lays-low.html | QUEENS DEATH DATA HELD MISLEADING; Federa Health Service Lays Low National Record to Lack of Hospitals. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/subway-car-serves-as-maternity-ward-conductor-sends-ahead-for.html | SUBWAY CAR SERVES AS MATERNITY WARD; Conductor Sends Ahead for Doctor and Boy Is Born in Train to a Bronx Woman. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/form-wool-group-to-promote-trade-producers-dealers-and-growers.html | FORM WOOL GROUP TO PROMOTE TRADE; Producers, Dealers and Growers Represented on Committees Chosen for Program. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/oakiedoke-halts-trial-court-is-puzzled-by-witnesss-use-of-ok.html | OAKIE-DOKE HALTS TRIAL.; Court is Puzzled by Witness's Use of 'O.K.' Derivative. | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/five-insurance-men-held.html | Five Insurance Men Held. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/searls-levy.html | Searls -- Levy. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/alabama-wants-a-long-circus.html | Alabama Wants a "Long Circus." | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/paraguay-advances-seven-miles-in-chaco-takes-fort-tarairi-on-the.html | PARAGUAY ADVANCES SEVEN MILES IN CHACO; Takes Fort Tarairi on the Main Road to Villa Montes -- Other Corps Move Forward. | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/federal-income-51-cents-on-dollar-outgo-since-june.html | Federal Income 51 Cents On Dollar Outgo Since June | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/income-of-vallee-to-be-bared-today-experts-likely-to-disclose-the.html | INCOME OF VALLEE TO BE BARED TODAY; Experts Likely to Disclose the True Figure at Trial of His Wife's Suit for More Money. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/aldermen-prepare-for-inquiry-on-snow-their-investigation-on-removal.html | ALDERMEN PREPARE FOR INQUIRY ON SNOW; Their Investigation on Removal Work to Open Saturday, With Hammond as First Witness. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/yale-fraternity-proposes-reforms-alpha-chi-rho-announcing-19.html | YALE FRATERNITY PROPOSES REFORMS; Alpha Chi Rho, Announcing 19 Elections, Suggests Ways to Better Conditions. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/goodwin-gains-in-golf-durand-also-reaches-semifinal-in-south.html | GOODWIN GAINS IN GOLF.; Durand Also Reaches Semi-Final in South Florida Title Play. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/judge-ws-metcalfe-former-chief-justice-of-court-of-appeals-of-ohio.html | JUDGE W.S. METCALFE.; Former Chief Justice of Court of Appeals of Ohio. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/mrs-ray-shibley-leader-in-order-of-ameranth-of-state-dies-in.html | MRS. RAY SHIBLEY.; Leader in Order of Ameranth of State Dies in Schenectady, | True | Special to THS NEV YOK. .'t3aEs. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/bank-bill-scanned-by-inflationists-congressional-group-looks-for-a.html | BANK BILL SCANNED BY INFLATIONISTS; Congressional Group Looks for a Vehicle for Action on Their Monetary Plans. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/westerfield-a-victor-schwartzman-also-scores-in-metropolitan-indoor.html | WESTERFIELD A VICTOR.; Schwartzman Also Scores in Metropolitan Indoor Junior Tennis. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/nicaragua-bans-exchange-deals.html | Nicaragua Bans Exchange Deals. | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/reorganized-aaa.html | REORGANIZED AAA. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/lois-grace-noble-of-louisiana-wed-becomes-bride-of-richard-hf-smith.html | LOIS GRACE NOBLE OF LOUISIANA WED; Becomes Bride of Richard H.F. Smith, Acting British Vice Consul in New York. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/yacht-carib-grounded-norfolk-coast-guard-rushes-to-aid-craft-in.html | YACHT CARIB GROUNDED.; Norfolk Coast Guard Rushes to Aid Craft in Currituck-Sound. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/police-seize-nine-in-crime-roundup-biddulph-who-figured-in-robbery.html | POLICE SEIZE NINE IN CRIME ROUND-UP; Biddulph, Who Figured in Robbery of Mrs. Schoellkopf in 1923, Among Prisoners. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/harvard-freshmen-lose-beaten-by-dean-academy-quintet-in-game-at.html | HARVARD FRESHMEN LOSE.; Beaten by Dean Academy Quintet in Game at Cambridge, 29-25. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/president-fights-alcohol-running-he-praises-canada-for-cooperation.html | PRESIDENT FIGHTS ALCOHOL RUNNING; He Praises Canada for Cooperation and Seeks Pacts With Britain and France. | True | Special to THE NEW YORK TIMES. | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/unlicensed-banks-cut-to-three-on-jan-31.html | Unlicensed Banks Cut To Three on Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/brazilian-mission-guests-at-luncheon-of-new-york-state-chamber-of.html | Brazilian Mission Guests at Luncheon Of New York State Chamber of Commerce | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/heads-iron-company-la-dibble-succeeds-cl-berger-in-naugatuck-conn.html | HEADS IRON COMPANY.; L.A. Dibble Succeeds C.L. Berger in Naugatuck, Conn., Concern. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/british-banks-bar-aid-to-pepper-pool-speculators-expected-to-fail.html | BRITISH BANKS BAR AID TO PEPPER POOL; Speculators Expected to Fail to Extent of $12,500,000 When Market Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/exeter-sextet-scores-defeats-dartmouth-freshmen-20-as-chase-and.html | EXETER SEXTET SCORES.; Defeats Dartmouth Freshmen, 2-0, as Chase and Feeley Star. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/triple-bill-listed-in-opera-calendar-seymour-novelty-cavalleria-and.html | TRIPLE BILL LISTED IN OPERA CALENDAR; Seymour Novelty, 'Cavalleria' and 'Pagliacci' Included in Same Bill for Wednesday. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/demand-by-reichs-allies-seen.html | Demand by Reich's Allies Seen. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/nyac-five-is-winner-downs-crescents-4428-and-takes-undisputed.html | N.Y.A.C. FIVE IS WINNER.; Downs Crescents, 44-28, and Takes Undisputed League Lead. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/utah-senator-asks-tax-on-single-men-a-bachelor-himself-he-proposes.html | UTAH SENATOR ASKS TAX ON SINGLE MEN; A Bachelor Himself, He Proposes Annual Levy of $6 to Aid Old-Age Pensions. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/faces-police-charges-patrolman-was-suspended-after-woman.html | FACES POLICE CHARGES.; Patrolman Was Suspended After Woman Disappeared. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/royal-honeymooners-cheered-in-trinidad-duke-and-duchess-of-kent-get.html | ROYAL HONEYMOONERS CHEERED IN TRINIDAD; Duke and Duchess of Kent Get Tumultuous Welcome on a 60-Mile Auto Ride. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/1800-honor-governor-hoffman.html | 1,800 Honor Governor Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/federal-bonds-up-in-a-sagging-list-buyers-of-government-issues.html | FEDERAL BONDS UP IN A SAGGING LIST; Buyers of Government Issues Forced to Advance Bids, With Offerings Small. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/cranford-township-nj.html | Cranford Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/showalter-dead-chess-master-75-won-championship-of-united-states-in.html | SHOWALTER DEAD; CHESS MASTER, 75; Won Championship of United States in 1888 -- Lost Title to Pillsbury in 1897. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/jacob-elias-poritzky-dramatist-novelist-and-teacher-dies-at-berlin.html | JACOB ELIAS PORITZKY.; Dramatist, Novelist and Teacher Dies at Berlin. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/endorsed-by-roosevelt-brotherhood-day-to-be-observed-nationally-feb.html | ENDORSED BY ROOSEVELT.; Brotherhood Day to Be Observed Nationally Feb. 24. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/-ransom-money-clue-turns-up-in-maryland-reids-grove-postmaster-says.html | ' RANSOM MONEY' CLUE TURNS UP IN MARYLAND; Reid's Grove Postmaster Says He Received $15 in Lindbergh Bills Two Years Ago. | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/restored-pay-opposed-move-would-raise-city-deficit-to-24500000.html | RESTORED PAY OPPOSED.; Move Would Raise City Deficit to $24,500,000, Commission Says. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/tariff-plan-protests-fail-to-swerve-hull-reciprocal-program-will.html | TARIFF PLAN PROTESTS FAIL TO SWERVE HULL; Reciprocal Program Will Continue He Says After Members of Congress Object. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/relief-work-halts-in-arkansas-strike-1500-men-go-fishing-as-state.html | RELIEF WORK HALTS IN ARKANSAS STRIKE; 1,500 Men 'Go Fishing' as State Stops Projects -- 300 Others Walk Out in Colorado. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/exchange-retains-davis-in-sec-case-noted-lawyer-to-help-prepare.html | EXCHANGE RETAINS DAVIS IN SEC CASE; Noted Lawyer to Help Prepare Opinion On Eleven-Point Program of 'Reforms.' | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/herbert-weld-83-explorer-is-dead-scholar-and-biggame-hunter-led.html | HERBERT WELD, 83, EXPLORER, IS DEAD; Scholar and Big-Game Hunter Led Excavation and Mapping Expeditions Into Near East, | True | Wireless to TH NEw oic T[zs. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/statements-filed-on-stock-holdings-sussman-has-16288-common-and-700.html | STATEMENTS FILED ON STOCK HOLDINGS; Sussman Has 16,288 Common and 700 Preferred Shares in American Metal. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/holding-unit-bills-ask-rigid-control-over-all-utilities-economic.html | HOLDING UNIT BILLS ASK RIGID CONTROL OVER ALL UTILITIES; Economic Service Is First Aim, With Abolition of Big Concerns Set for 1940. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/president-jimenez-is-76.html | President Jimenez Is 76. | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/king-alberts-will-urges-childrens-care-of-queen.html | King Albert's Will Urges Children's Care of Queen | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/art-news.html | ART NEWS | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/tax-receipts-rose-900000000-in-34-treasury-collections-totaled.html | TAX RECEIPTS ROSE $900,000,000 IN '34; Treasury Collections Totaled $2,994,172,572 as All Classes Increased Over 1933. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/trading-in-cotton-slowest-in-years-operations-continue-to-be-held.html | TRADING IN COTTON SLOWEST IN YEARS; Operations Continue to Be Held Up by Uncertainty Over Court Decisions. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/taft-routs-gunnery-five-wins-4416-as-thompson-taylor-fischer-and.html | TAFT ROUTS GUNNERY FIVE; Wins, 44-16, as Thompson, Taylor, Fischer and Sweeney Star. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/three-planes-lost-in-fire.html | Three Planes Lost in Fire. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/city-museum-elects-two-new-trustees-john-s-burke-and-henry-r.html | CITY MUSEUM ELECTS TWO NEW TRUSTEES; John S. Burke and Henry R. Benjamin Added to Board -- Year's Attendance 171,281. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/against-the-world-court.html | Against the World Court. | True | W.H. DIEFFENBACH | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/new-rochelle-stops-dr-hodgdons-salary-school-principal-found-to.html | NEW ROCHELLE STOPS DR. HODGDON'S SALARY; School Principal Found to Have Engaged in Radio Work on 'Sick Leave.' | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/to-head-salisbury-school.html | To Head Salisbury School. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/countrys-population-up-3650000-in-4-years.html | Country's Population Up 3,650,000 in 4 Years | True | Special to THE NEW YORK TIMES. | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/lyons-finds-bronx-a-tremendous-spa-healthful-he-has-figures-to-show.html | LYONS FINDS BRONX A TREMENDOUS SPA; Healthful? He Has Figures to Show It Leads City, Federal Data Notwithstanding. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/weather-and-the-crops-change-to-moderate-temperature-benefits.html | WEATHER AND THE CROPS.; Change to Moderate Temperature Benefits Winter Grains. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/la-guardia-talks-to-byrd.html | La Guardia Talks to Byrd. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/two-die-in-fire-truck-crash.html | Two Die in Fire Truck Crash. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/predicts-big-refrigerator-sales.html | Predicts Big Refrigerator Sales. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/cornells-late-drive-stops-canisius-2827-wilsons-foul-shot-in.html | CORNELL'S LATE DRIVE STOPS CANISIUS, 28-27; Wilson's Foul Shot in Overtime Period Gives Ithacans Third Basketball Triumph. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/reds-sign-two-legion-stars.html | Reds Sign Two Legion Stars. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/britain-repledges-an-india-dominion-hoare-tells-commons-promise-of.html | BRITAIN REPLEDGES AN INDIA DOMINION; Hoare Tells Commons Promise of Self-Government Holds Though Bill Omits It. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/164066-stores-get-sales-tax-certificates-as-taylor-prepares-to.html | 164,066 Stores Get Sales Tax Certificates As Taylor Prepares to Collect Levy Feb. 28 | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/hackensack-water-upturn-net-income-266-a-common-share-against-231.html | HACKENSACK WATER UPTURN; Net Income $2.66 a Common Share, Against $2.31, Says Early Report. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/mrs-gf-french-gets-divorce.html | Mrs. G.F. French Gets Divorce. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/taft-scores-at-hockey-conquers-hillhouse-six-by-30-britton-leads-at.html | TAFT SCORES AT HOCKEY.; Conquers Hillhouse Six by 3-0 -- Britton Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/arthur-t-chester.html | ARTHUR T. CHESTER, | True | Special to THE NEW YORK T&ES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/a-threefold-job.html | A THREEFOLD JOB. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/deweys-battle-flag-now-at-naval-academy.html | Dewey's Battle Flag Now at Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/cites-girls-social-needs-miss-ruth-collins-links-penal-and-social.html | CITES GIRLS' SOCIAL NEEDS; Miss Ruth Collins Links Penal and Social Adjustment Problems. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/nations-stocks-of-lead-decline.html | Nation's Stocks of Lead Decline. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/song-recital-given-by-lotte-lehmann-program-of-german-lieder-at-the.html | SONG RECITAL GIVEN BY LOTTE LEHMANN; Program of German Lieder at the Town Hall Applauded by Large Audience. | True | O.T. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/r-d-la-61jrdia-dead-in-trenton-brother-of-mayor-had-been.html | R. D. LA 61J/RDIA DEAD IN TRENTON; Brother of Mayor Had Been Educational Welfare Head of Jersey State Prison. | True | Special to T NEW YORK TS. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/eight-ohrbach-pickets-guilty.html | Eight Ohrbach Pickets Guilty. | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/baldwin-offers-bill-to-guard-city-funds-plan-would-force-new-york.html | BALDWIN OFFERS BILL TO GUARD CITY FUNDS; Plan Would Force New York to Buy Own Securities at Market Price to Block Waste. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/talisman-owner-answers-charges-wilhelmsen-line-denies-accident-was.html | TALISMAN OWNER ANSWERS CHARGES; Wilhelmsen Line Denies Accident Was Caused by Ship's Inefficient Operation. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/says-museum-in-us-purchased-fake-art-paris-paper-reports-spurious.html | SAYS MUSEUM IN U.S. PURCHASED FAKE ART; Paris Paper Reports Spurious Le Primatice Brought 'Several Hundred Thousand Dollars.' | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/dr-florence-v-guinee.html | DR. FLORENCE V. GUINEE. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/cuba-refuses-writ-to-free-american-police-urge-the-deportation-of.html | CUBA REFUSES WRIT TO FREE AMERICAN; Police Urge the Deportation of Hotel Man Who Is Under Inquiry in Karpis Case. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/apollos-at-trade-fair-1000-have-tried-to-equal-hatsize-of-carving.html | APOLLOS AT TRADE FAIR.; 1,000 Have Tried to Equal Hat-Size of Carving So Far. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/news-of-the-stage-the-closed-garden-abandoned-film-rights-to-gold.html | NEWS OF THE STAGE; ' The Closed Garden' Abandoned -- Film Rights to 'Gold Eagle Guy' Sold -- A John Golden List. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/philatelists-attack-new-farley-proposal-washington-group-urges-that.html | PHILATELISTS ATTACK NEW FARLEY PROPOSAL; Washington Group Urges That He Recall Imperforate and Ungummed Sheets. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/fox-golf-medalist-bows-beach-also-loses-in-writers-tourney-rice-is.html | FOX, GOLF MEDALIST, BOWS; Beach Also Loses In Writers' Tourney -- Rice Is a Victor. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/money-and-credit-wednesday-feb-6-1935.html | MONEY AND CREDIT; Wednesday, Feb. 6, 1935. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/no-paper-dumping-found-customs-officers-drop-question-of-newsprint.html | NO PAPER DUMPING FOUND.; Customs Officers Drop Question of Newsprint From Canada. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/to-sift-lirr-delays-legislature-orders-a-public-service-inquiry.html | TO SIFT L.I.R.R. DELAYS.; Legislature Orders a Public Service Inquiry. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/2-seized-as-fences-in-chamois-thefts-they-are-accused-of-acting-for.html | 2 SEIZED AS FENCES IN CHAMOIS THEFTS; They Are Accused of Acting for Gangs in Philadelphia, Boston and Chicago. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/filene-asks-wage-rises-he-says-in-speech-that-business-misses-nra.html | FILENE ASKS WAGE RISES.; He Says in Speech That Business Misses NRA Chances. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/one-dies-13-felled-by-poison-liquor-police-investigating-noisy.html | ONE DIES, 13 FELLED BY POISON LIQUOR; Police, Investigating Noisy Party in Essex St. Flat, Find Another Man Gravely Ill. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/francs-and-guilders-decline-slightly-demand-slackens-as-gold-buying.html | Francs and Guilders Decline Slightly; Demand Slackens as Gold Buying Ceases | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/inflate-triumphs-in-driving-finish-holds-on-in-closing-strides-to.html | INFLATE TRIUMPHS IN DRIVING FINISH; Holds On in Closing Strides to Defeat Full Tilt in Fair Grounds Feature. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/unwin-publisher-dies-at-age-of-87-discoverer-of-joseph-conrad-he.html | UNWIN, PUBLISHER, DIES AT AGE OF. 87; Discoverer of Joseph Conrad, He Recognized First Novel as Work of Genius. | True | Wtrslus to T Izw YoRr . | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/carnera-asks-125000-boxers-suit-against-schmeling-for-breach-of.html | CARNERA ASKS $125,000.; Boxer's Suit Against Schmeling for Breach of Contract Starts. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/nicholas-d-sanna.html | NICHOLAS D. SANNA, | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/mengelberg-shuns-reich-conductor-rejects-conditions-for-leading.html | MENGELBERG SHUNS REICH; Conductor Rejects Conditions for Leading Berlin Philharmonic. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/james-francis-dermody.html | JAMES FRANCIS DERMODY. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/us-to-drop-moscow-consulate-displeased-over-failure-on-debt-embassy.html | U.S. to Drop Moscow Consulate; Displeased Over Failure on Debt; Embassy Personnel Will Be Reduced and Naval and Air Attaches Withdrawn -- Proposed Embassy Building in Soviet Capital Probably Will Not Be Erected. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/medical-officers-study-gas-danger-their-meeting-barely-misses-being.html | MEDICAL OFFICERS STUDY GAS DANGER; Their Meeting Barely Misses Being Subjected to Barrage of Stench Bombs. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/obituary-1-no-title-dr-benjamin-l-jacobs.html | Obituary 1 -- No Title; DR. BENJAMIN L. JACOBS. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/60-gain-by-union-central-life.html | 60% Gain by Union Central Life. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/richard-h-collins.html | RICHARD H. COLLINS. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/tolan-wins-sprint-in-sydney.html | Tolan Wins Sprint in Sydney. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/mill-order-by-carnegie-steel.html | Mill Order by Carnegie Steel. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/dormitory-mural-depicts-dr-butler-columbia-students-in-social-hall.html | DORMITORY MURAL DEPICTS DR. BUTLER; Columbia Students, in Social Hall Art, Portray Him as an Angel With a Derby. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/credit-bank-debentures-sold.html | Credit Bank Debentures Sold. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/four-leading-objections.html | Four Leading Objections. | True | PATRICK F. SCANLAN | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/the-mexican-inquiry.html | THE MEXICAN INQUIRY. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/fix-lincoln-day-program-columbia-alumni-plan-roundtheworld.html | FIX LINCOLN DAY PROGRAM.; Columbia Alumni Plan 'Round-the-World' Observance.' | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/labatt-kidnapper-gets-15year-term-meisner-american-gambler-is.html | LABATT KIDNAPPER GETS 15-YEAR TERM; Meisner, American Gambler, Is Sentenced in First Case of Kind in Canada. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/2-die-in-sled-crashes-nurse-killed-in-tarrytown-and-boy-fatally.html | 2 DIE IN SLED CRASHES.; Nurse Killed in Tarrytown and Boy Fatally Hurt in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/petticoats-come-into-style-again-paris-fashions-feature-them-with.html | PETTICOATS COME INTO STYLE AGAIN; Paris Fashions Feature Them With White Stockings for Afternoon Frocks. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/gold-emergency-closing-not-in-roosevelt-plans.html | Gold Emergency Closing Not in Roosevelt Plans | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/belgium-rejects-tie-with-soviet.html | Belgium Rejects Tie With Soviet | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/two-fewer-bond-issues-on-stock-exchange-but-market-value-and.html | Two Fewer Bond Issues on Stock Exchange, But Market Value and Average Price Rise | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/johnson-attacks-book-oh-plunder-in-review-he-derides-authors-who.html | JOHNSON ATTACKS BOOK OH 'PLUNDER'; In Review He Derides Authors Who Say Modern Business Uses Gangster Methods. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/joseph-l-tix.html | JOSEPH L, \$TIX, | True | Specia! to TH :NEw NOR TZars. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/nelson-lewis.html | Nelson -- Lewis. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/advises-foreignbond-owners.html | Advises Foreign-Bond Owners. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/illness-delays-milk-hearing.html | Illness Delays Milk Hearing. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/bid-for-roosevelt-after-long-speech-georgia-legislature-asks-the.html | BID FOR ROOSEVELT AFTER LONG SPEECH; Georgia Legislature Asks the President to Address 'Rock-Ribbed Democracy.' | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rev-dr-fred-merrifield-educator-of-chicago-fintroduced-baseball-to.html | REV. DR. FRED MERRIFIELD.; Educator of Chicago fintroduced Baseball to Japanese, | True | Special to T. gw YORK T[s. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/dole-riot-injures-nine-in-sheffield-policemen-are-hurt-dispersing.html | DOLE RIOT INJURES NINE IN SHEFFIELD; Policemen Are Hurt Dispersing Crowd Throwing Stones at the City Hall. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/anniversary-aides-feteb-mr-alan-limburg-has-tea-for.html | ANNIVERSARY AIDES FETEB; Mr. Alan Limburg Has Tea for | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/bennett-quits-play-cast-illness-forces-him-to-leave-delirium-in.html | BENNETT QUITS PLAY CAST.; Illness Forces Him to Leave 'Delirium' in London. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/police-find-still-in-sea-gate-colony-though-scoffing-at-the-tip-the.html | POLICE FIND STILL IN SEA GATE COLONY; Though Scoffing at the Tip, They Raid House in Exclusive Area, Discover Apparatus. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/lehigh-defeats-stevens-gains-first-basketball-victory-in-eight.html | LEHIGH DEFEATS STEVENS.; Gains First Basketball Victory in Eight Starts by 45-30. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/foreign-link-control-asked-by-wire-board-congress-is-told-american.html | FOREIGN LINK CONTROL ASKED BY WIRE BOARD; Congress Is Told American Concerns Are Forced to Accept Hard Bargains. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/leach-blames-press-for-spread-of-crime-movies-also-a-salient-factor.html | LEACH BLAMES PRESS FOR SPREAD OF CRIME; Movies Also a Salient Factor, Editor Charges -- Denounces 'Lurid' Hauptmann News. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/truck-kills-boy-coaster-but-girl-playmate-of-lad-10-is-thrown-clear.html | TRUCK KILLS BOY COASTER; But Girl Playmate of Lad, 10, Is Thrown Clear and Is Unhurt. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/held-on-indictment-in-mortgage-inquiry-fm-sherry-exemploye-of-title.html | HELD ON INDICTMENT IN MORTGAGE INQUIRY; F.M. Sherry, Ex-Employe of Title Concern, Is Released in Bail for Pleading Today. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/two-quit-dke-at-yale-withdrawal-of-new-members-is-laid-to-dispute.html | TWO QUIT D.K.E. AT YALE.; Withdrawal of New Members Is Laid to Dispute Over Initiation. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/financial-markets-little-change-shown-in-general-price-position.html | FINANCIAL MARKETS; Little Change Shown in General Price Position -- Inaction Still the Rule on All Exchanges. | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/grain-prices-ease-in-bearish-market-buying-of-the-may-at-94c-a.html | GRAIN PRICES EASE IN BEARISH MARKET; Buying of the May at 94c a Bushel Limits Wheat's Loss to 1/4 to 3/8 Cent. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/claiming-clause-not-to-be-changed-state-commission-is-against.html | CLAIMING CLAUSE NOT TO BE CHANGED; State Commission Is Against Proposal for Further Alteration of Uniform Rule. | True | By Bryan Field. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/clothing-wringer-hurts-child.html | Clothing Wringer Hurts Child. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/japanese-seek-ban-on-hawaiian-forts-newspaper-says-tokyos-navy.html | JAPANESE SEEK BAN ON HAWAIIAN FORTS; Newspaper Says Tokyo's Navy Office Also Wants Pact to Bar Those at Singapore. | True | By Hugh Byas. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/north-dakota-puts-off-debts.html | North Dakota Puts Off Debts. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/dinner-for-eb-grubb-retiring-president-of-curb-exchange-to-be.html | DINNER FOR E.B. GRUBB.; Retiring President of Curb Exchange to Be Entertained Tonight. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/kerr-eby-to-etch-horrors-of-war-artist-will-devote-a-year-to-series.html | KERR EBY TO ETCH HORRORS OF WAR; Artist Will Devote a Year to Series of 6 Plates as His Contribution to Peace. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/anniversary-in-france.html | ANNIVERSARY IN FRANCE. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/confirms-reports-on-iraq-simon-regrets-news-of-antijewish-feeling.html | CONFIRMS REPORTS ON IRAQ; Simon Regrets News of Anti-Jewish Feeling Has Some Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/harvard-victor-over-dartmouth-gains-second-triumph-in-the-eastern.html | HARVARD VICTOR OVER DARTMOUTH; Gains Second Triumph in the Eastern League by Beating Hanover Five, 30-19. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/book-notes.html | BOOK NOTES | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/naval-planes-leave-san-juan.html | Naval Planes Leave San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/lawrenceville-in-front-conquers-carteret-academy-40-in-hockey-match.html | LAWRENCEVILLE IN FRONT.; Conquers Carteret Academy, 4-0, in Hockey Match. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/witness-in-asylum-in-1929.html | Witness in Asylum in 1929. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/reich-puts-polish-baron-on-trial-as-a-spy-woman-also-held-would-wed.html | Reich Puts Polish Baron on Trial as a Spy; Woman, Also Held, Would Wed Him in Jail | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/marylebone-tallies-421-enjoys-wide-lead-in-match-with-british.html | MARYLEBONE TALLIES 421.; Enjoys Wide Lead in Match With British Guiana Cricketers. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/steel-production-rose-in-january-total-2834170-gross-tons-against.html | STEEL PRODUCTION ROSE IN JANUARY; Total 2,834,170 Gross Tons, Against 1,971,187 in Same Period of 1934. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/physician-ends-his-life-by-shot.html | Physician Ends His Life by Shot. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/price-of-iron-billets-cut.html | Price of Iron Billets Cut. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/long-winning-streak-of-nyu-quintet-snapped-by-yale-in-overtime.html | Long Winning Streak of N.Y.U. Quintet Snapped by Yale in Overtime Contest; YALE DOWNS N.Y.U. IN OVERTIME, 33-29 | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rights-in-business-shares-inc.html | Rights in Business Shares, Inc. | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/gas-fells-three-more-where-blast-killed-2-brooklyn-store-is-cleared.html | GAS FELLS THREE MORE WHERE BLAST KILLED 2; Brooklyn Store Is Cleared and Guarded as Fumes From Loose Main Overcome Employes. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/ice-fills-niagara-channel.html | Ice Fills Niagara Channel. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/seven-bills-to-draft-men-and-resources-offered-in-senate-to-meet.html | Seven Bills to Draft Men and Resources Offered in Senate to Meet Emergencies | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rio-coffee-mart-reopens-trading-is-brisk-on-the-market-which-was.html | RIO COFFEE MART REOPENS; Trading Is Brisk on the Market, Which Was Idle Five Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/a-study-of-negro-children.html | A Study of Negro Children. | True | JAMES H. HUBERT, Executive Director New York Urban League | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By John Chamberlain | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/eskimo-home-first-in-ice-yacht-rage-scores-by-15-seconds-in-event.html | ESKIMO HOME FIRST IN ICE YACHT RAGE; Scores by 15 Seconds in Event at Red Bank -- Princeton Is Victor at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/churchills-upset-tories-in-election-10575-votes-for-son-defeat-the.html | CHURCHILLS UPSET TORIES IN ELECTION; 10,575 Votes for Son Defeat the Government Candidate in Wavertree, Labor Winning. | True | By Charles A. Selden. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/us-plan-to-barter-with-reich-dropped-roosevelt-says-dumping-bans.html | U.S. PLAN TO BARTER WITH REICH DROPPED; Roosevelt Says Dumping Bans Prevent Trade of Cotton for German Products. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/argentine-corn-area-up-plantings-79-more-than-last-season-with-crop.html | ARGENTINE CORN AREA UP.; Plantings 7.9% More Than Last Season With Crop Condition Good. | True | Special Cable to THE NEW YORK TIMES | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/commodity-markets-most-futures-decline-sharply-in-active-trading.html | COMMODITY MARKETS; Most Futures Decline Sharply in Active Trading -- Cash List Also Is Reactionary. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/mussolinis-do-not-expect-baby.html | Mussolinis Do Not Expect Baby. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/elimination-of-last-years-champion-marks-womens-squash-racquets.html | Elimination of Last Year's Champion Marks Women's Squash Racquets Play; MRS. HOWE IS UPSET BY MISS BERESFORD | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/british-revenue-showed-a-sharp-drop-last-week.html | British Revenue Showed A Sharp Drop Last Week | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/adolph-biederman.html | ADOLPH BIEDERMAN. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/mayor-revises-rule-on-plays-in-boston-he-says-none-will-be-banned.html | MAYOR REVISES RULE ON PLAYS IN BOSTON; He Says None Will Be Banned Until Censors See It In That City. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/roman-soldier-home-first-in-field-of-florida-derby-eligibles-at.html | Roman Soldier Home First in Field of Florida Derby Eligibles at Miami; HIALEAH FEATURE TO ROMAN SOLDIER | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/spirited-program-to-assist-nursery-cabaret-fashion-show-dinner-and.html | SPIRITED PROGRAM TO ASSIST NURSERY; Cabaret Fashion Show, Dinner and Supper to Mark Silver Spoon Dance Tonight. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/woman-juror-has-a-cold-judge-asks-her-about-it.html | Woman Juror Has a Cold; Judge Asks Her About It | True | Special to THE NEW YORK TIMES. | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/animals-hospital-to-profit-by-play-the-taming-of-the-shrew-will-be.html | ANIMALS' HOSPITAL TO PROFIT BY PLAY; ' The Taming of the Shrew' Will Be Given by Amateurs at MacDowell Club Tonight. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/farley-backs-bill-on-civil-service-rule-formally-approves-omahoney.html | FARLEY BACKS BILL ON CIVIL SERVICE RULE; Formally Approves O'Mahoney Plan to Take All Postmasters Out of Politics. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/england-conquers-ireland-at-soccer-bustin-of-arsenal-scores-both.html | ENGLAND CONQUERS IRELAND AT SOCCER; Bastin of Arsenal Scores Both Goals in 2-1 Victory Before 30,000 at Everton. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/named-philadelphia-postmaster.html | Named Philadelphia Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/housing-improved-under-fha-plans-insurance-rules-lift-dwelling.html | HOUSING IMPROVED UNDER FHA PLANS; Insurance Rules Lift Dwelling Standards, Brick Manufacturers Are Told. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/culkin-lauds-cummings-republican-praises-his-keeping-je-hoover-in.html | CULKIN LAUDS CUMMINGS.; Republican Praises His Keeping J.E. Hoover in Department. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/gain-of-60000000-by-new-york-life-new-insurance-written-last-year.html | GAIN OF $60,000,000 BY NEW YORK LIFE; New Insurance Written Last Year About $440,000,000, Buckner Announces. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/gibson-young.html | Gibson -- Young. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/stocks-in-london-paris-and-berlin-trend-downward-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange -- Supply of Credit Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/9597339-earned-by-american-gas-preliminary-report-for-1934-shows.html | $9,597,339 EARNED BY AMERICAN GAS; Preliminary Report for 1934 Shows $1.66 a Share Left for Common Stock. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/sir-edpjlund-chaytor-bitish-baonet-succumbs-to-a-heart-attack-in.html | SIR EDPJIUND CHAYTOR.; B?itish Ba?onet Succumbs to a Heart Attack in Callfo?nia, | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/chagnon-pitcher-signs-with-giants-only-eight-players-including.html | CHAGNON, PITCHER, SIGNS WITH GIANTS; Only Eight Players, Including Moore and Bartell, Are Still Outside Fold. | True | By John Drebinger. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/lawrenceville-first-in-track.html | Lawrenceville First in Track. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/would-pay-aliens-fare-home.html | Would Pay Aliens' Fare Home. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/bronson-winthrop-host-at-home-here-entertains-with-a-dinner-to.html | BRONSON WINTHROP HOST AT HOME HERE; Entertains With a Dinner to Celebrate 21st Birthday of Lloyd P. Griscom. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/dr-francisco-carvajal-dominican-presidentelect-in-1916-who-never.html | DR. FRANCISCO CARVAJAL.; Dominican President-Elect in 1916 Who Never Took Post Dies, | True | pecia{ Cable to Tm Nzw YOR T,zs, | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/pennington-tops-peddle-displays-powerful-attack-to-take-basketball.html | PENNINGTON TOPS PEDDLE; Displays Powerful Attack to Take Basketball Game, 57 to 37. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/courts-will-reopen-after-jury-inquiry-atlantic-county-plot-believed.html | COURTS WILL REOPEN AFTER JURY INQUIRY; Atlantic County Plot Believed Frustrated After Suspension by Judge W.H. Jayne. | True | Special to THE NEW YORK TIMES. | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/lee-tops-primeau-in-3cushion-play-defending-champion-records-second.html | LEE TOPS PRIMEAU IN 3-CUSHION PLAY; Defending Champion Records Second Victory in Amateur Title Tourney, 50 to 34. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/retailers-expect-spring-trade-gain-association-in-poll-finds-92.html | RETAILERS EXPECT SPRING TRADE GAIN; Association in Poll Finds 92% Look for Safes Increases of 4 to 25%. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/wives-in-majority-in-junior-league-national-survey-shows-72-of.html | WIVES IN MAJORITY IN JUNIOR LEAGUE; National Survey Shows 72% of Members Married -- 78% of These Have Children. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/ecuabor-plot-discovered-former-president-is-arrested-for-inciting.html | ECUABOR PLOT DISCOVERED; Former President Is Arrested for Inciting Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/gasoline-up-12c-here-tomorrow.html | Gasoline Up 1/2c Here Tomorrow. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/col-arthur-r-lawrence.html | COL. ARTHUR R. LAWRENCE. | True | Special to TEE NEW YORK TIEs; | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/kent-and-berkshire-tie-play-through-two-overtime-periods-to-11.html | KENT AND BERKSHIRE TIE.; Play Through Two Overtime Periods to 1-1 Hockey Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/jersey-pirates-sentenced.html | Jersey 'Pirates' Sentenced. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/senate-in-5-minutes-ratifies-8-treaties-six-cover-extradition.html | SENATE IN 5 MINUTES RATIFIES 8 TREATIES; Six Cover Extradition Questions and Two Provide for War Service Exemptions. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/liquor-cost-added-to-price-of-ships-company-official-tells-senate.html | LIQUOR COST ADDED TO PRICE OF SHIPS; Company Official Tells Senate Inquiry Congress Members Went on Trial 'Jamborees.' | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/criminal-negligence-seen.html | Criminal Negligence Seen. | True | ALEX STEIN | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/miss-orcutt-again-advances-at-miami-defeats-mrs-martel-7-and-6-in.html | MISS ORCUTT AGAIN ADVANCES AT MIAMI; Defeats Mrs. Martel, 7 and 6, in Second Round of Invitation Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/the-mexican-question-differing-views-on-the-attitude-this-country.html | THE MEXICAN QUESTION.; Differing Views on the Attitude This Country Should Take. | True | WILFRED PARSONS, S.J., Editor of America | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/the-screen-the-strand-presents-devil-dogs-of-the-air-a-stirring.html | THE SCREEN; The Strand Presents 'Devil Dogs of the Air,' a Stirring Melodrama of the Navy's Birdmen. | True | By Andre Sennwald. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/adelphis-quintet-triumphs-by-2120-tanners-goal-from-foul-line-at.html | ADELPHI'S QUINTET TRIUMPHS BY 21-20; Tanner's Goal From Foul Line at Close Decides Contest With Barnard School. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/boys-i-q-under-fire-he-upsets-expert-opposing-counsel-thinks.html | BOY'S I Q UNDER FIRE, HE UPSETS EXPERT; Opposing Counsel Thinks Psychiatrist Came Off Second Best in Buffalo Trial. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/holy-cross-ball-tomorrow.html | Holy Cross Ball Tomorrow. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/very-rapid-increase-in-iron-production-january-output-43-78-above.html | VERY RAPID INCREASE IN IRON PRODUCTION; January Output 43 7/8% Above December -- Largest Production for Month Since 1931. | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/andover-prevails-2922-tops-new-hampshire-freshman-five-by.html | ANDOVER PREVAILS, 29-22.; Tops New Hampshire Freshman Five by Second-Half Drive. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/hitler-devotes-all-time-to-pact-calls-off-all-appointments-for-ten.html | HITLER DEVOTES ALL TIME TO PACT; Calls Off All Appointments for Ten Days Not Related to the Anglo-French Communique. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/municipal-loans-in-month.html | Municipal Loans in Month. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/building-gains-in-bronx-project-costs-are-five-times-greater-than-a.html | BUILDING GAINS IN BRONX.; Project Costs Are Five Times Greater Than a Year Ago. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/william-w-mallory.html | WILLIAM W. MALLORY. | True | Special to T N.w YORK TLES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/adrian-iselin-left-estate-to-family-son-and-two-daughters-of-the.html | ADRIAN ISELIN LEFT ESTATE TO FAMILY; Son and Two Daughters of the Banker Share Most of It -Value 'More Than $20,000.' | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/600-arrests-mark-riot-date-in-paris-seizures-made-as-police-clear.html | 600 ARRESTS MARK RIOT DATE IN PARIS; Seizures Made as Police Clear Streets on Anniversary of Fatal Battle. | True | By P.j. Philip. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/bus-grants-asked-on-8th-and-9th-avs-new-subsidiary-of-new-york.html | BUS GRANTS ASKED ON 8TH AND 9TH AVS.; New Subsidiary of New York Railways Seeks Franchise for Ten Years. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/peruvians-would-raise-president-to-marshal.html | Peruvians Would Raise President to Marshal | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/loomis-five-triumphs-downs-westminster-by-52-to-18-as-lupien-leads.html | LOOMIS FIVE TRIUMPHS.; Downs Westminster by 52 to 18 as Lupien Leads Scorers. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/president-is-for-all-brisbane-declares-after-hour-at-white-house-he.html | PRESIDENT IS FOR ALL, BRISBANE DECLARES; After Hour at White House He Says Roosevelt Knows He Was Elected by 125,000,000. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/overtime-hockey-won-by-army-21-grohs-tallies-deciding-goal-to.html | OVERTIME HOCKEY WON BY ARMY, 2-1; Grohs Tallies Deciding Goal to Defeat Hamilton on Ice at West Point. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/relief-group-to-move.html | Relief Group to Move. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/re-baker-gets-prison-term.html | R.E. Baker Gets Prison Term. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/winnipeg-utilities-to-be-consolidated-reorganization-of-system-also.html | WINNIPEG UTILITIES TO BE CONSOLIDATED; Reorganization of System Also Calls for Cut in Interest Charges. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/troth-announced-by-marian-clark-massachusetts-girl-member-of-st.html | TROTH ANNOUNCED BY MARIAN CLARK; Massachusetts Girl, Member of St. Vincent Club, Will Be Winthrop Emmet's Bride. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/roosevelt-limits-jokes-reports-over-the-lost-cigarette-code-bring-a.html | ROOSEVELT LIMITS JOKES.; Reports Over the 'Lost Cigarette Code' Bring a Decision. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/adds-2663-to-hospital-fund.html | Adds $2,663 to Hospital Fund. | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/fingerprint-study-a-hobby-with-dr-hudson-new-process-used-by-him-in.html | Fingerprint Study a Hobby With Dr. Hudson; 'New' Process Used by Him in Navy in War; FINGERPRINT STUDY HOBBY WITH DOGTOR | True | By Craig Thompson. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/hun-downs-malvern-prep-scores-easy-victory-in-hockey-encounter-9-to.html | HUN DOWNS MALVERN PREP.; Scores Easy Victory in Hockey Encounter, 9 to 0. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/bars-radicalism-inquiry-wisconsin-assembly-beats-bill-for.html | BARS RADICALISM INQUIRY.; Wisconsin Assembly Beats Bill for Investigation at University. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/promotions-in-metropolitan-life.html | Promotions in Metropolitan Life. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/william-heise-sr.html | WILLIAM HEISE SR. | True | Speclat to THE NW YORE T[ES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/three-goals-in-third-period-help-crescents-rout-sea-gulls-on-garden.html | Three Goals in Third Period Help Crescents Rout Sea Gulls on Garden Ice; CRESCENTS CRUSH SEA GULLS, 6 TO 1 | True | By Joseph C. Nichols. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/sennett-in-british-field-american-film-producerapsecw-company-to.html | SENNETT IN BRITISH FIELD.; American Film Producer&apSECw Company to Operate Soon. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/a-changed-temper.html | A CHANGED TEMPER. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/sullivan-out-of-danger.html | Sullivan Out of Danger. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/byrds-expedition-starts-for-home-2-ships-leave-bay-of-whales-plan.html | BYRD'S EXPEDITION STARTS FOR HOME; 2 Ships Leave Bay of Whales -- Plan Stop at Discovery Inlet for Penguins. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/dionne-in-chicago-shears-fives-sheep-he-and-mother-of-quintuplets.html | DIONNE IN CHICAGO SHEARS FIVES SHEEP; He and Mother of Quintuplets Visit Several Centres of Interest, Including Stockyards. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/chrysler-vote-antiunion-6511-of-7067-balloting-favor-unaffiliated.html | CHRYSLER VOTE ANTI-UNION.; 6,511 of 7,067 Balloting Favor Unaffiliated Bargaining Nominees. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/belloise-gets-decision-defeats-wasserman-in-eight-rounds-at-meeca.html | BELLOISE GETS DECISION.; Defeats Wasserman in Eight Rounds at Mecca Temple. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/aaa-let-out-four-as-left-wingers-aim-in-dropping-frank-group-was.html | AAA LET OUT FOUR AS 'LEFT WINGERS; Aim in Dropping Frank Group Was 'Greatest Possible Harmony,' Says Wallace. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/young-seaman-missing-long-island-resident-last-seen-leaving-ship-at.html | YOUNG SEAMAN MISSING.; Long Island Resident Last Seen Leaving Ship at Halifax. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rail-equipment-improves-155-of-freight-cars-and-221-of-locomotives.html | RAIL EQUIPMENT IMPROVES; 15.5% of Freight Cars and 22.1% of Locomotives Need Repairs. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/in-washington-glass-is-chief-foe-of-three-of-the-roosevelt-programs.html | In Washington; Glass Is Chief Foe of Three of The Roosevelt Programs. | True | By Arthur Krock. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rangers-to-see-action-will-meet-americans-for-last-time-this-season.html | RANGERS TO SEE ACTION.; Will Meet Americans for Last Time This Season Tonight. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/mrs-byrd-sails-for-dunedin.html | Mrs. Byrd Sails for Dunedin. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/gag-rule-ordered-on-lehman-bills-democrats-act-to-bar-hearings-on.html | GAG RULE ORDERED ON LEHMAN BILLS; Democrats Act to Bar Hearings on Budget and Revenue Measures. | True | Special to THE NEW YORK TIMES. | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/hogs-are-10c-lower-cattle-at-new-top-price-of-fresh-loins-continues.html | HOGS ARE 10C LOWER; CATTLE AT NEW TOP; Price of Fresh Loins Continues to Affect Pig Market -- Steers Bring $13.90. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/cunningham-entry-for-mile-received-kansan-to-run-in-the-baxter.html | CUNNINGHAM ENTRY FOR MILE RECEIVED; Kansan to Run in the Baxter Classic, N.Y.A.C. Meet Feature, on Feb. 16. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/brookline-curling-team-bows.html | Brookline Curling Team Bows. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/40-children-in-snowbound-bus.html | 40 Children in Snowbound Bus. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/seeded-players-score-in-class-b-mrs-macdonald-is-the-only-favorite.html | SEEDED PLAYERS SCORE IN CLASS B; Mrs. MacDonald Is the Only Favorite to Lose in Squash Racquets. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/mistrial-is-averted-in-kelayres-slaying-woman-juror-is-stricken-ill.html | MISTRIAL IS AVERTED IN KELAYRES SLAYING; Woman Juror Is Stricken Ill, but Is Found Able to Resume Deliberations. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/mrs-albert-strauss-dies-here-suddenly-widow-of-financier-she-was-a.html | MRS. ALBERT STRAUSS DIES HERE SUDDENLY; Widow of Financier, She Was a Granddaughter of Lucretia Mott, Abolitionist. I | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/carrick-brewster.html | Carrick -- Brewster. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/governors-island-gains-semifinal-turns-back-squadron-c-124-12-to.html | GOVERNORS ISLAND GAINS SEMI-FINAL; Turns Back Squadron C, 12-4 1/2, to Advance in N.Y.A.C. Indoor Polo Tournament. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/schoolleaving-age.html | SCHOOL-LEAVING AGE. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/more-decibels.html | More Decibels. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/syracuse-man-takes-capital-job.html | Syracuse Man Takes Capital Job. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/change-in-directorate-eg-brooke-succeeds-john-hertz-in-united.html | CHANGE IN DIRECTORATE; E.G. Brooke Succeeds John Hertz in United States Leather. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/phyllis-withington-to-wed.html | Phyllis Withington to Wed. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/texans-eager-to-send-navy-team-tough-goat.html | Texans Eager to Send Navy Team Tough Goat | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/chemists-honor-garvan-picked-to-head-group-arranging-industrys.html | CHEMISTS HONOR GARVAN.; Picked to Head Group Arranging Industry's Tercentenary Fete. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/vienna-monarchists-report-on-progress-baron-wiesner-stresses-that.html | VIENNA MONARCHISTS REPORT ON PROGRESS; Baron Wiesner Stresses That 200,000 Austrians Sent Birthday Greetings to Otto. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/increase-in-telephones-bell-system-reports-gain-of-30100-in-january.html | INCREASE IN TELEPHONES.; Bell System Reports Gain of 30,100 in January. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/hotel-bond-plan-approved-by-court-st-georgeclark-henry-series-to-be.html | HOTEL BOND PLAN APPROVED BY COURT; St. George-Clark Henry Series to Be Exchanged for Issue Bearing Lower Interest. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/trumbull-five-triumphs-turns-back-choate-by-29-to-24-as-fairbanks.html | TRUMBULL FIVE TRIUMPHS; Turns Back Choate by 29 to 24 as Fairbanks Scores 10 Points. | True | Special to THE NEW YORK TIMES. | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/sports-of-the-times-skating-on-thin-ice.html | Sports of the Times; Skating on Thin Ice. | True | Reg. U.S. Pat. Off. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/penn-state-shows-way-scores-over-bucknell-in-basketball-contest-by.html | PENN STATE SHOWS WAY.; Scores Over Bucknell in Basketball Contest by 41 to 32. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/receives-cuban-envoy-roosevelt-stresses-amity-to-dr-patterson-new.html | RECEIVES CUBAN ENVOY.; Roosevelt Stresses Amity to Dr. Patterson, New Ambassador. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/l-w-eisinger-dies-in-mount-vernon-architect-60-designed-church-and.html | L. W. EISINGER DIES IN MOUNT VERNON; Architect, 60, Designed Church and Gardens of Rockefeller Estate at Pocantico Hills. | True | Special to THE NW YORK TIE. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/columbia-club-wins-defeats-brown-club-to-gain-triple-tie-for-squash.html | COLUMBIA CLUB WINS.; Defeats Brown Club to Gain Triple Tie for Squash Racquets Lead. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/bids-on-morris-heights-job.html | Bids on Morris Heights Job. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/columbia-athletes-hailed-for-1934-feats-at-varsity-c-club-dinner-at.html | Columbia Athletes Hailed for 1934 Feats At Varsity C Club Dinner Attended by 300 | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/golf-title-to-calkins-annexes-nyac-winter-championship-on-bermuda.html | GOLF TITLE TO CALKINS.; Annexes N.Y.A.C. Winter Championship on Bermuda Links. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/boys-club-to-hold-open-house-today-annual-event-to-include-art-and.html | BOYS CLUB TO HOLD OPEN HOUSE TODAY; Annual Event to Include Art and Athletic Exhibitions and Three Plays. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/security-measure-again-under-fire-hastings-and-treadway-call-it.html | SECURITY MEASURE AGAIN UNDER FIRE; Hastings and Treadway Call It 'Loosely Drawn Hodge-podge' at House Hearing. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/heavy-work.html | Heavy Work. | True | T.B. RICHARDS | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/patrolman-wins-praise-valentine-commends-policeman-who-killed-2-in.html | PATROLMAN WINS PRAISE.; Valentine Commends Policeman Who Killed 2 in Bronx Hold-Up. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/persecution-is-laid-to-catholics-here-dr-te-little-asks-borah-to.html | PERSECUTION IS LAID TO CATHOLICS HERE; Dr. T.E. Little Asks Borah to Investigate, Citing the Fight Against Charles I. Fama. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/walgreen-company.html | Walgreen Company. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/play-for-charity-opens-at-miami-junior-league-gives-follies-in.html | PLAY FOR CHARITY OPENS AT MIAMI; Junior League Gives 'Follies' in Behalf of the League Children's Home. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/charles-halsted-yates.html | CHARLES HALSTED YATES. | True | Special to TE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/doubts-cancer-remedy-french-scientist-holds-cobra-venom-is.html | DOUBTS CANCER REMEDY.; French Scientist Holds Cobra Venom is ineffectual. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/says-pwa-urged-change.html | Says PWA Urged Change. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/cuban-radio-station-bombed.html | Cuban Radio Station Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/bagatelle-machines-seized.html | Bagatelle Machines Seized. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/republicans-add-6-to-executive-body-kracke-and-kenna-are-chosen-in.html | REPUBLICANS ADD 6 TO EXECUTIVE BODY; Kracke and Kenna Are Chosen in Second Judicial District, Four Others Up-State. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rhode-island-woman-is-103.html | Rhode Island Woman Is 103, | True | Special to THE NEW YORK TIMES. | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/charles-f-wright.html | CHARLES F. WRIGHT. | True | Special to T N-w YOR][ TrES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/laboulaye-confident-on-democracy-here-envoy-at-dinner-doubts-this.html | LABOULAYE CONFIDENT ON DEMOCRACY HERE; Envoy, at Dinner, Doubts This Nation or France Will Be a Victim of Radical Doctrines. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/firemans-fund-insurance-gains.html | Fireman's Fund Insurance Gains. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/king-would-end-dispute-with-irish-for-jubilee.html | King Would End Dispute With Irish for Jubilee | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/new-store-buildings-for-bronx-terminal-three-for-use-of-wholesale.html | NEW STORE BUILDINGS FOR BRONX TERMINAL; Three for Use of Wholesale and Retail Firms Will Cost $100,000 Each. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/capias-issued-for-messina.html | Capias Issued for Messina. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/charity-benefits-by-bassinet-ball-stage-stars-present-program-after.html | CHARITY BENEFITS BY BASSINET BALL; Stage Stars Present Program After Midnight at Event in Ballroom of Ritz. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/broadcloth-prices-stronger.html | Broadcloth Prices Stronger. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/miss-kohler-bride-of-bogert-seaman-hundreds-of-friends-present-in.html | MISS KOHLER BRIDE OF BOGERT SEAMAN; Hundreds of Friends Present in Locust Valley Church as Glen Cove Couple Are Wed. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/court-again-warns-on-laughter.html | Court Again Warns on Laughter. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/plans-taxpayer-in-the-village-syndicate-buys-site-at-sixth-avenue.html | PLANS TAXPAYER IN THE 'VILLAGE; Syndicate Buys Site at Sixth Avenue and Eighth Street for New Stores. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/mexico-arrests-6-in-plot-discovery-of-military-campaign-plan.html | MEXICO ARRESTS 6 IN PLOT.; Discovery of Military Campaign Plan Reported in Guadalajara. | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/choate-six-tops-loomis-triumphs-by-30-as-colmstock-leads-scoring.html | CHOATE SIX TOPS LOOMIS; Triumphs by 3-0 as Colmstock Leads Scoring Attack. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/soviet-congress-backs-secret-vote-unanimously-adopts-proposal-that.html | SOVIET CONGRESS BACKS SECRET VOTE; Unanimously Adopts Proposal That Also Ends Inequality of Representation. | True | BY Harold Denny. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/17-held-up-in-factory-most-of-them-forced-to-give-up-pay-by-four.html | 17 HELD UP IN FACTORY.; Most of Them Forced to Give Up Pay by Four Gunmen. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rutgers-vanquishes-williams-five-5341-gains-eighth-victory-of.html | RUTGERS VANQUISHES WILLIAMS FIVE, 53-41; Gains Eighth Victory of Season -- Sheehan Takes Scoring Honors With 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/to-coordinate-film-units.html | To Coordinate Film Units. | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/5883711-tax-on-gold-collected-by-canada.html | $5,883,711 Tax on Gold Collected by Canada | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/flagstad-hailed-in-role-of-isolde-opera-throng-gives-a-rousing.html | FLAGSTAD HAILED IN ROLE OF ISOLDE; Opera Throng Gives a Rousing Ovation to Her at Close of the First Act. | True | By Olin Downes. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/bird-relief-is-costing-the-city-300-a-week.html | Bird Relief Is Costing The City $300 a Week | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/lawrenceville-five-wins-rallies-to-defeat-george-school-in-overtime.html | LAWRENCEVILLE FIVE WINS.; Rallies to Defeat George School in Overtime Game, 43-37. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/yankees-allotted-12-weekend-dates-mccarthymen-also-will-play-at.html | YANKEES ALLOTTED 12 WEEK-END DATES; McCarthymen Also Will Play at Stadium on July 4 -- Red Sox to Open Here April 16. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/oriente-in-dry-dock-sailing-is-put-off-ward-liner-delayed-in-port-a.html | ORIENTE IN DRY DOCK; SAILING IS PUT OFF; Ward Liner, Delayed in Port After Storm, to Undergo a Routine Inspection. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/miss-grace-newman-wed-ridgewood-girl-becomes-bride-of-cornelius.html | MISS GRACE NEWMAN WED.; Ridgewood Girl Becomes Bride of Cornelius Zabriskie Board. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/puerto-ricans-send-plea-sugar-producers-urge-roosevelt-to-save-the.html | PUERTO RICANS SEND PLEA.; Sugar Producers Urge Roosevelt to Save the Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/old-parties-to-compete-in-elections-may-5.html | Old Parties to Compete in Elections May 5 | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/laguardia-to-ask-150000000-loan-for-housing-here-confident-he-can.html | LAGUARDIA TO ASK $150,000,000 LOAN FOR HOUSING HERE; Confident He Can Get Federal Fund -- Slum Conditions Are 'Shameful,' He Asserts. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/praised-on-league-stand.html | Praised on League Stand. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/quick-railroad-aid-is-planned-by-rfc-corporation-proposes-to-buy.html | QUICK RAILROAD AID IS PLANNED BY RFC; Corporation Proposes to Buy Bonds of Hard-Pressed Lines to Cut Service Charges. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/summary-of-bill-for-federal-control-of-holding-companies.html | Summary of Bill for Federal Control of Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/dole-nearly-wins-in-relief-bill-test-administration-adherents-in.html | DOLE' NEARLY WINS IN RELIEF BILL TEST; Administration Adherents in Senate Committee Fend Off Move Only by Tie Vote. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/army-five-beats-coast-guard-3923-dawalt-with-fifteen-points-leads.html | ARMY FIVE BEATS COAST GUARD, 39-23; Dawalt, With Fifteen Points, Leads Cadets to Victory at West Point. | True | Special to THE NEW YORK TIMES. | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/taylor-in-title-school-meet.html | Taylor in Title School Meet. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/rise-in-production-of-steel-lagging-operations-estimated-at-56-12.html | RISE IN PRODUCTION OF STEEL LAGGING; Operations Estimated at 56 1/2 Per Cent by Iron Age, Against 56 Per Cent Week Ago. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/dance-group-to-open-season-here-feb-28-american-ballet-company-will.html | DANCE GROUP TO OPEN SEASON HERE FEB. 28; American Ballet Company Will Give Five Performances on Successive Evenings. | True | | C1B 250921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/less-profit-shown-by-baking-company-continental-made-2004672-in.html | LESS PROFIT SHOWN BY BAKING COMPANY; Continental Made $2,004,672 in 1934, Against $2,788,430 in Previous Year. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/the-rev-t-e-barber.html | THE REV. T. E. BARBER. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/views-of-a-professor-of-history.html | Views of a Professor of History. | True | JOHN M. MECKLIN | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/efficiency-found-lacking-possible-solution-suggested-for-the.html | EFFICIENCY FOUND LACKING.; Possible Solution Suggested for the Problem of Snow Removal. | True | ALEXANDER RAPAPORT | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/beach-air-line-reports-loss.html | Beach Air Line Reports Loss. | True | | C1B 250921 |
| 1935-02-07 | 1935-02-07 | https://www.nytimes.com/1935/02/07/archives/pesesti-heads-bane-of-rome.html | Pesesti Heads Bane of Rome. | True | | C1B 250921 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/rail-plea-is-denied-in-lighterage-case-icc-refuses-to-modify.html | RAIL PLEA IS DENIED IN LIGHTERAGE CASE; ICC Refuses to Modify Decision to Permit New Water and Motor Rates. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/vmi-man-heads-deveaux.html | V.M.I. Man Heads DeVeaux. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/spain-to-rush-vote-bill-municipal-elections-under-old-law-must-be.html | SPAIN TO RUSH VOTE BILL; Municipal Elections Under Old Law Must Be Held Before April 12. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/to-present-retail-security-plan.html | To Present Retail Security Plan. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/selling-pressure-in-paris.html | Selling Pressure in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/cuba-to-keep-army-rule-decree-will-continue-suspension-of.html | CUBA TO KEEP ARMY RULE.; Decree Will Continue Suspension of Constitutional Guarantees. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/city-planning.html | CITY PLANNING. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/news-of-the-stage-tonights-premiere-merivale-reported-for-role.html | NEWS OF THE STAGE; Tonight's Premiere -- Merivale Reported for Role Opposite Miss Bergner in New Barrie Play. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mortgage-loans-placed-new-financing-for-business-sites-in-manhattan.html | MORTGAGE LOANS PLACED.; New Financing for Business Sites in Manhattan and Bronx. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/poll-shows-motorists-uninformed-on-fuel-tax.html | Poll Shows Motorists Uninformed on Fuel Tax | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/utilities-accused-of-manipulation-trade-board-says-companies-made.html | UTILITIES ACCUSED OF MANIPULATION; Trade Board Says Companies Made Big Purchases of Own Stock to Bolster Prices. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/british-press-parley-to-debate-toll-cuts-proposal-for-pennyaword.html | BRITISH PRESS PARLEY TO DEBATE TOLL CUTS; Proposal for Penny-a-Word Dispatches Is Revived at South Africa Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/oldlaw-tenements-more-inspectors-needed-adequately-to-enforce-the.html | OLD-LAW TENEMENTS.; More Inspectors Needed Adequately to Enforce the Law. | True | HARRY H. GOEBEL, | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/ice-keeps-oyster-boats-idle.html | Ice Keeps Oyster Boats Idle. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/nyu-girls-triumph-defeat-brooklyn-college-basketball-team-by-18-to.html | N.Y.U. GIRLS TRIUMPH.; Defeat Brooklyn College Basketball Team by 18 to 5. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/lower-waistlines-forecast-in-paris-trend-is-seen-in-downward-curve.html | LOWER WAISTLINES FORECAST IN PARIS; Trend Is Seen in Downward Curve at the Back of Some of the Daytime Dresses. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/only-sterling-dips-in-foreign-exchange-other-currencies-rise.html | ONLY STERLING DIPS IN FOREIGN EXCHANGE; Other Currencies Rise Against Dollar, as Japan's and Canada's Moneys Hold Even. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/doyle-irish-boxer-here-for-title-bid-heavyweight-contender-met-by.html | DOYLE, IRISH BOXER, HERE FOR TITLE BID; Heavyweight Contender Met by Dempsey, Who Will Act as His Co-Manager. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/42000-left-to-charity-isa-nordlinger-also-bequeathed-70000-to-kin.html | $42,000 LEFT TO CHARITY.; Isa Nordlinger Also Bequeathed $70,000 to Kin and Friends. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/2-get-munson-line-posts-captain-lh-porter-will-direct-operations.html | 2 GET MUNSON LINE POSTS; Captain L.H. Porter Will Direct Operations and A.J. Pasch Traffic | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/auto-license-plot-is-bared-in-jersey-duplicate-tags-found-on-a.html | AUTO LICENSE PLOT IS BARED IN JERSEY; Duplicate Tags, Found on a Hold-Up Car, Linked to State Prison Plant. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/distribution-costs-seen-as-trade-brake-rudolf-newburger-argues-for.html | DISTRIBUTION COSTS SEEN AS TRADE BRAKE; Rudolf Newburger Argues for Reduction Before Meeting of Advertising Men. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/british-guiana-in-draw-makes-fine-stand-in-match-with-marylebone.html | BRITISH GUIANA IN DRAW.; Makes Fine Stand in Match With Marylebone Cricketers. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/vanderbilt-home-in-suit-countess-szechenyl-seeks-a-tax-cut-on-the.html | VANDERBILT HOME IN SUIT.; Countess Szechenyl Seeks a Tax Cut on The Breakers. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/kantrowitz-wins-at-net-downs-schwartzman-and-reaches-junior.html | KANTROWITZ WINS AT NET.; Downs Schwartzman and Reaches Junior Quarter-Final. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/china-is-renewing-wide-drive-on-reds-campaign-in-the-west-starts.html | CHINA IS RENEWING WIDE DRIVE ON REDS; Campaign in the West Starts and Fear of Dwellers Along Yangtse Is Relieved. | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/union-college-names-lecturers.html | Union College Names Lecturers. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/finder-of-42000-in-wall-st-now-sandwich-man-lays-aside-his-boards.html | FINDER OF $42,000 'IN WALL ST.' NOW; ' Sandwich' Man Lays Aside His Boards to Take Job as a Broker's Messenger. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/clinton-conquers-morris-five-3218-takes-opening-contest-in-the.html | CLINTON CONQUERS MORRIS FIVE, 32-18; Takes Opening Contest in the Upper Manhattan-Bronx P.S.A.L. Tourney. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mortgage-groups-note-trade-gains-conditions-in-business-and-in.html | MORTGAGE GROUPS NOTE TRADE GAINS; Conditions in Business and in Realty Lines Reported in Nation-Wide Rise. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/us-lines-agents-to-meet.html | U.S. Lines Agents to Meet. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/sarazen-is-home-after-long-tour-back-for-a-rest-he-renews-his.html | SARAZEN IS HOME AFTER LONG TOUR; Back for a Rest, He Renews His Criticism of Mutuel Betting in Golf Tourneys. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/bond-prices-rise-as-tone-improves-several-federal-issues-sell-at.html | BOND PRICES RISE AS TONE IMPROVES; Several Federal Issues Sell at New High Record in More Active Market. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/a-deal-falls-through.html | A DEAL FALLS THROUGH. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/1000-girls-rally-at-hanover-today-26-fraternity-houses-turned-over.html | 1,000 GIRLS RALLY AT HANOVER TODAY; 26 Fraternity Houses Turned Over to Them as Dartmouth Carnival Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/9-on-w-and-l-honor-roll.html | 9 on W. and L. Honor Roll. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/new-college-girls-win-rout-wagner-at-basketball-by-648-miss-gross.html | NEW COLLEGE GIRLS WIN.; Rout Wagner at Basketball by 64-8 -- Miss Gross Is Star. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/2-bankers-in-jersey-indicted-for-fraud-50500-conspiracy-charged-to.html | 2 BANKERS IN JERSEY INDICTED FOR FRAUD; $50,500 Conspiracy Charged to Atlantic City Men -- 2 Others Ordered Tried in Theft. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/advance-assurances.html | ADVANCE ASSURANCES. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/dr-arthur-thomson-of-oxford-dies-at-761-long-a-professor-of-anatomy.html | DR. ARTHUR THOMSON OF OXFORD DIES AT 761; Long a Professor of Anatomy, i He Had Taught Also Its I R elati___on t_o A r__t. | True | VVireles to TH Ngw YORK TIM. I | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/middlebury-carnival-college-plans-spirited-winter-program-for-next.html | MIDDLEBURY CARNIVAL.; College Plans Spirited Winter Program for Next Week-End. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/james-francis-brown-former-president-of-fine-arts-club-of-buffalo.html | JAMES FRANCIS BROWN.; !Former President of Fine Arts Club of Buffalo Was 73. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/plaintiffs-bid-in-sixteen-parcels-mortgages-take-over-realty-at.html | PLAINTIFFS BID IN SIXTEEN PARCELS; Mortgages Take Over Realty at Auction Sales in Two Boroughs. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/usrussian-rift-delights-germans-reich-press-is-jubilant-over-the.html | U.S-RUSSIAN RIFT DELIGHTS GERMANS; Reich Press Is Jubilant Over the 'Broken-Off Honeymoon' and 'Poor Litvinoff.' | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/col-harry-a-lee-captured-one-of-largest-groups-of-philippine.html | COL. HARRY A. LEE.; Captured One of Largest Groups of Philippine Insurrectos. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/miss-edith-kline-engaged.html | Miss Edith Kline Engaged. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/three-year-term-in-auto-death.html | Three Year Term in Auto Death. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/homespun-lumber-man-helping-defense-brings-trees-and-spruce-cones.html | Homespun Lumber Man, Helping Defense, Brings Trees and Spruce Cones With Him; HOMESPUN EXPERT AIDS THE DEFENSE | True | By Craig Thompson. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/ovg-hoare-quits-boards-resigns-as-director-of-three-british-mining.html | O.V.G. HOARE QUITS BOARDS; Resigns as Director of Three British Mining Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/baby-bond-buyers-will-be-protected-by-reissue-in-case-of-theft-or.html | Baby Bond Buyers Will Be Protected By Reissue in Case of Theft or Loss | True | Special to THE NEW YORK TIMES. | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/rfc-offers-to-sell-33-pwa-bond-issues-county-municipal-and-district.html | RFC OFFERS TO SELL 33 PWA BOND ISSUES; County, Municipal and District List Includes a $1,964,000 New York City Offering. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/weil-lissauer.html | Weil -- Lissauer. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/too-many-taxicabs.html | Too Many Taxicabs. | True | RALPH N. TAYLOR | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mrs-edmund-d-gibbs-official-of-advertising-club-of-new-york-her.html | MRS. EDMUND D. GIBBS; ; Official of Advertising Club of New York Her Husband. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/calls-steel-firms-to-national-unity-cg-conley-says-industries.html | CALLS STEEL FIRMS TO NATIONAL UNITY; C.G. Conley Says Industries Essential to Country's Security Should Be Organized. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mined-gold-value-gains-1934-total-exceeded-peak-quantity-year-of.html | MINED GOLD VALUE GAINS.; 1934 Total Exceeded Peak Quantity Year of 1915 by $6,000,000. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/fischer-to-wrestle-levin.html | Fischer to Wrestle Levin. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/arts-club-opens-second-annual-nationals-exhibition-to-be-on-view.html | ARTS CLUB OPENS SECOND 'ANNUAL'; National's Exhibition, to Be on View Until March 2, Is a Members No-Jury Show. | True | By Edward Alden Jewell. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/jf-curtis-loses-false-arrest-suit-former-treasury-official-ordered.html | J.F. CURTIS LOSES FALSE ARREST SUIT; Former Treasury Official Ordered to Pay $500 to Silkworth in $25,000 Action. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/excessive-verdict-raised-woman-and-father-get-38000-damages-at.html | EXCESSIVE' VERDICT RAISED; Woman and Father Get $38,000 Damages at Second Trial of Suit. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/general-motors-workers-get-11000000-from-the-corporations-savings.html | General Motors Workers Get $11,000,000 From the Corporation's Savings System | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/frick-suit-jurors-to-get-case-today-defense-counsel-pleads-with.html | FRICK SUIT JURORS TO GET CASE TODAY; Defense Counsel Pleads With Panel Against Consideration of Wealth or Age. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/jury-to-sit-in-court-room-while-weighing-verdict.html | Jury to Sit in Court Room While Weighing Verdict | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/horse-named-for-cubs-pilot.html | Horse Named for Cubs' Pilot. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/dr-h-v-ames-dies-u-of-p-historian-former-dean-of-the-graduate.html | DR. H. V. AMES DIES; U. OF P. HISTORIAN; Former Dean of the Graduate School an Authority on American Constitution. | True | SPecial to TE NW YORK WrMES, | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mrs-wright-loses-plea-referee-again-refuses-to-recommend-divorce.html | MRS. WRIGHT LOSES PLEA.; Referee Again Refuses to Recommend Divorce for Her. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/investor-buys-bronx-house.html | Investor Buys Bronx House. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/nyu-jayvees-on-top-down-down-stock-exchange-five-4218-brown-greenberg.html | N.Y.U. JAYVEES ON TOP.; Down Stock Exchange Five, 42-18, Brown, Greenberg Excelling. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/danid-white-dead-famous-6eolo6ist-senior-on-the-u-s-geological.html | DANID WHITE DEAD; FAMOUS 6EOLO6IST; Senior on the U. S. Geological Survey Won Penrose Medal for Achievements. | True | Specla! to T1qrl iN rORK T=. | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/directors-list-stock-holdings-sales-and-purchases-also-are-recorded.html | DIRECTORS LIST STOCK HOLDINGS; Sales and Purchases Also Are Recorded in Report Filed With SEC. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/father-schechtl-58-dies-on-way-to-india-missionary-former-pastor-of.html | FATHER SCHECHTL, 58, DIES ON WAY TO INDIA; Missionary Former Pastor of Churches in Manhattan and in Brooklyn. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/kreisler-reveals-classics-as-own-fooled-music-critics-for-30-years.html | Kreisler Reveals 'Classics' as Own; Fooled Music Critics for 30 Years; Composed Works Ascribed to Vivaldi, Couperin and Porpora to Avoid Using His Name Too Often at His Recitals -- Manuscript Hunt Exposed Hoax, He Cables From Vienna. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/sea-batters-brittany-tidal-wave-damages-st-brieuc-and-four-villages.html | SEA BATTERS BRITTANY.; Tidal Wave Damages St. Brieuc and Four Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/hits-payroll-tax-for-age-pensions-emery-of-manufacturers-group.html | HITS PAYROLL TAX FOR AGE PENSIONS; Emery of Manufacturers' Group Calls It Unconstitutional and a Threat to Jobs. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/less-gold-is-held-by-bank-of-france-reduction-of-134000000-francs.html | LESS GOLD IS HELD BY BANK OF FRANCE; Reduction of 134,000,000 Francs in Week Reported -- Note Circulation Increases. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/flanagan-signed-as-duquesne-coach-smith-his-teammate-at-notre-dame.html | FLANAGAN SIGNED AS DUQUESNE COACH; Smith, His Teammate at Notre Dame Under Rockne, Named Football Assistant. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/killer-takes-body-2000-miles-in-auto-victim-stuffed-in-trunk-he.html | KILLER TAKES BODY 2,000 MILES IN AUTO; Victim Stuffed in Trunk, He Goes From Michigan to Pacific Coast Before Arrest. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/birks-marks.html | Birks -- Marks. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/will-rogers-tells-how-russia-erred-on-debts.html | Will Rogers Tells How Russia Erred on Debts | True | WILL ROGERS | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/texas-now-counts-cotton-seeds.html | Texas Now Counts Cotton Seeds. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/prison-keeper-held-for-hearing-today-bail-is-1500-for-glennon.html | PRISON KEEPER HELD FOR HEARING TODAY; Bail Is $1,500 for Glennon, Accused of $3,095 Theft at Harlem Institution. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/federal-suit-asks-steel-merger-ban-cummings-moves-to-block-the.html | FEDERAL SUIT ASKS STEEL MERGER BAN; Cummings Moves to Block the $330,000,000 Republic and Corrigan-McKinney Plan. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/burnett-signs-with-browns.html | Burnett Signs With Browns. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/cuba-releases-hartman-new-yorker-now-awaits-papers-to-permit-yacht.html | CUBA RELEASES HARTMAN.; New Yorker Now Awaits Papers to Permit Yacht to Leave. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/8000000-oil-area-deal-standard-of-california-confirms-2650acre.html | $8,000,000 OIL-AREA DEAL.; Standard of California Confirms 2,650-Acre Purchase on Coast. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/john-b-knox.html | JOHN B. KNOX. | True | Special to TH Ngw' NoK TrmEs. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/railroad-earnings-for-year-drop-24-operating-income-462698447.html | RAILROAD EARNINGS FOR YEAR DROP 2.4%; Operating Income $462,698,447 -- Revenues Rose 5.7% to $3,271,446,473. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/from-back-seat-to-front-wife-gratifies-5year-wish-as-husband-loses.html | FROM BACK SEAT TO FRONT; Wife Gratifies 5-Year Wish as Husband Loses Auto License. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/two-hurt-in-spill-at-lake-placid-bobsled-speeding-70-miles-an-hour.html | TWO HURT IN SPILL AT LAKE PLACID; Bobsled Speeding 70 Miles an Hour Jumps Course at Whiteface Curve. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/abstract-art-show-to-open.html | Abstract Art Show to Open. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/curb-on-ads-voted-for-junior-league-executive-board-backs-plan-to.html | CURB ON ADS VOTED FOR JUNIOR LEAGUE; Executive Board Backs Plan to Ban Use of Club's Name in Trade Endorsements. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/artist-a-suicide-in-spain-body-of-phillips-parker-of-california.html | ARTIST A SUICIDE IN SPAIN.; Body of Phillips Parker of California Buried in Granada. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/perjury-action-planned-wilentz-says-he-will-ask-move-against-heier.html | PERJURY ACTION PLANNED.; Wilentz Says He Will Ask Move Against Heier, Defense Witness. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/catholic-alumnae-to-meet.html | Catholic Alumnae to Meet. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/governors-island-gains-polo-final-advances-with-silverbrook-in-nyac.html | GOVERNORS ISLAND GAINS POLO FINAL; Advances With Silverbrook in N.Y.A.C. Tourney by Victory Over 105th Field Artillery. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/british-flying-hailed-by-kingsfordsmith-but-australian-aviator.html | BRITISH FLYING HAILED BY KINGSFORD-SMITH; But Australian Aviator Stresses That High-Speed Commercial Planes Are Neglected. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/carnera-is-amused-by-court-tactics-seems-to-enjoy-his-experience.html | CARNERA IS AMUSED BY COURT TACTICS; Seems to Enjoy His Experience While Testifying in $125,000 Suit Against Schmeling. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/our-embassy-in-soviet-acts.html | Our Embassy in Soviet Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/named-on-celotex-board-two-new-members-elected-at-special-meeting.html | NAMED ON CELOTEX BOARD; Two New Members Elected at Special Meeting in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/gale-delays-berengaria.html | Gale Delays Berengaria. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/luncheon-for-brazilians-members-of-financial-mission-are-guests-of.html | LUNCHEON FOR BRAZILIANS; Members of Financial Mission Are Guests of Merchants Association. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/huge-blast-builds-dam-25-tons-of-dynamite-moves-80000-tons-of-rock.html | HUGE BLAST BUILDS DAM.; 25 Tons of Dynamite Moves 80,000 Tons of Rock in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/cummings-says-we-are-ready-on-gold-any-emergency-anticipated.html | CUMMINGS SAYS WE ARE READY ON GOLD; ' Any Emergency' Anticipated, Attorney General Asserts, but Is Silent on Steps. | True | Special to THE NEW YORK TIMES. | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/long-dictatorship-is-upheld-by-court-high-tribunal-of-louisiana.html | LONG 'DICTATORSHIP' IS UPHELD BY COURT; High Tribunal of Louisiana Backs Right to Pass on Naming of East Baton Rouge Deputies. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/votes-paper-mill-tax-exemption.html | Votes Paper Mill Tax Exemption | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/two-english-players-join-us-stars-in-title-squash-racquets.html | Two English Players Join U.S. Stars in Title Squash Racquets Semi-Final; MISS LUMB VICTOR OVER MISS SEARS | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/whitney-defense-of-sec-is-booed-stock-exchange-head-however-at-end.html | WHITNEY DEFENSE OF SEC IS BOOED; Stock Exchange Head, However, at End of His Speech, Draws Cheers of Brokers. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/schaller-in-sixday-race.html | Schaller in Six-Day Race. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/visiting-nurses-need-funds.html | Visiting Nurses Need Funds. | True | (Mrs.) ADRIAN VAN SIDEREN. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/r-d-la-guardia-funeral.html | R. D. LA GUARDIA FUNERAL. | True | Services at Trenton Tomorrow for Brother of Mayor. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/seized-in-death-of-fright-victim-man-said-to-have-confessed-firing.html | SEIZED IN DEATH OF 'FRIGHT' VICTIM; Man Said to Have Confessed Firing Shot That Killed Bride in Brooklyn Store. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/honduras-suffrage-bill-killed.html | Honduras Suffrage Bill Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/photographers-ball-tonight.html | Photographers Ball Tonight. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/tugwell-to-retain-post-this-is-reported-after-he-confers-with-the.html | TUGWELL TO RETAIN POST.; This Is Reported After He Confers With the President. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/robber-is-sentenced-in-guarded-court-police-surround-miller-after.html | ROBBER IS SENTENCED IN GUARDED COURT; Police Surround Miller After Rumor of Escape Attempt -- He Gets 30 Years to Life. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/foxx-starts-for-miami.html | Foxx Starts for Miami. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/court-halts-coal-strike-glen-alden-company-wins-order-against.html | COURT HALTS COAL STRIKE; Glen Alden Company Wins Order Against Worker Group. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mrs-stetson-miss-wall-gain-final-at-belleair.html | Mrs. Stetson, Miss Wall Gain Final at Belleair | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/sad-volk-79-dies-noted-as-painter-famous-for-his-portraits-of.html | S.A.D. VOLK, 79, DIES; NOTED AS PAINTER; Famous for His Portraits of Lincoln, King Albert, Lloyd George and Pershing. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/us-can-shun-war-collegians-hold-semifinal-return-in-digest-poll.html | U.S. CAN SHUN WAR, COLLEGIANS HOLD; Semi-Final Return in Digest Poll Shows Belief, 2 to 1, We Could Stay Neutral. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/rare-books-bring-8842.html | Rare Books Bring $8,842. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/overtime-goal-decides.html | Overtime Goal Decides. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/henriquez-pins-labasci-victor-in-3642-of-feature-at-the-star-casino.html | HENRIQUEZ PINS LABASCI.; Victor in 36:42 of Feature at the Star Casino Before 2,000. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/apartment-rentals-radio-and-theatrical-celebrities-among-new.html | APARTMENT RENTALS.; Radio and Theatrical Celebrities Among New Tenants Listed. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/nazi-ownership-backed-two-testify-friends-of-new-germany-started.html | NAZI OWNERSHIP BACKED.; Two Testify Friends of New Germany Started Paper Here. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/porto-alegre-to-pay-on-bonds.html | Porto Alegre to Pay on Bonds. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/30-cut-in-water-rate-urged.html | 30% Cut in Water Rate Urged. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/lytton-in-appeal-for-american-aid-englishspeaking-nations-must-face.html | LYTTON IN APPEAL FOR AMERICAN AID; English-Speaking Nations Must Face World Problems in Harmony, He Asserts. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/bank-clearings-move-down-77-4905008000-total-in-22-cities-compares.html | BANK CLEARINGS MOVE DOWN 7.7%; $4,905,008,000 Total in 22 Cities Compares With $5,314,519,000 Year Ago. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/bank-of-england-has-less-reserve-ratio-drops-from-4821-to-4753-in.html | BANK OF ENGLAND HAS LESS RESERVE; Ratio Drops From 48.21% to 47.53% in Week as Note Circulation Rises. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/marriage-announcement-1-no-title-troth-announced-of-marie-goebel.html | Marriage Announcement 1 -- No Title; TROTH ANNOUNCED OF MARIE GOEBEL | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/advises-on-certificates.html | Advises on Certificates. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/richard-aldrich-improved.html | Richard Aldrich Improved. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/wants-child-labor-vote-mrs-schonberg-urges-5000-jewish-women-to.html | WANTS CHILD LABOR VOTE.; Mrs. Schonberg Urges 5,000 Jewish Women to 'Deluge' Assembly. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/whitney-silent-on-sec-law-test-john-w-davis-also-withholds-comment.html | WHITNEY SILENT ON SEC LAW TEST; John W. Davis Also Withholds Comment on Duties He Will Perform for Exchange. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/smoke-pall-gives-city-relatively-warm-day.html | Smoke Pall Gives City Relatively Warm Day | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/follows-to-run-in-nyac-games-will-renew-twomile-rivalry-with-sears.html | FOLLOWS TO RUN IN N.Y.A.C. GAMES; Will Renew Two-Mile Rivalry With Sears and McCluskey on Return to Competition. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/expansion-of-holc-sought-in-2-bills-both-houses-get-measures-adding.html | EXPANSION OF HOLC SOUGHT IN 2 BILLS; Both Houses Get Measures, Adding $1,500,000,000 to Permitted Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/3-die-in-sing-sing-chair-two-of-men-all-bronx-murderers-killed.html | 3 DIE IN SING SING CHAIR.; Two of Men, All Bronx Murderers, Killed Nephew of Waxey Gordon. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/crash-kills-indian-league-officer.html | Crash Kills Indian League Officer | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mrs-william-p-moore.html | MRS. WILLIAM p. MOORE. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/fix-rules-for-tobacco-produce-exchange-managers-speed-trading.html | FIX RULES FOR TOBACCO.; Produce Exchange Managers Speed Trading Arrangements. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/canada-exports-less-wheat.html | Canada Exports Less Wheat. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/plan-5story-warehouse-in-11th-av-at-42d-st.html | Plan 5-Story Warehouse In 11th Av. at 42d St. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/finance-company-has-11643135-net-commercial-investment-trust.html | FINANCE COMPANY HAS $11,643,135 NET; Commercial Investment Trust Reports for 1934 -- Earned $7,474,394 in 1933. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/james-mm-gibson-to-marry-march-21-patience-mccormickgoodhart-lists.html | JAMES M'M. GIBSON TO MARRY MARCH 21; Patience McCormick-Goodhart Lists Her Attendants for Washington Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/boston-six-barns-tie-with-toronto-overcomes-3goal-deficit-and.html | BOSTON SIX BARNS TIE WITH TORONTO; Overcomes 3-Goal Deficit and Barry's Goal Gains Last-Minute 4-4 Draw. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/bennet-gets-gwathmeys-seat.html | Bennet Gets Gwathmey's Seat. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mrs-frederick-w-brown.html | MRS. FREDERICK W. BROWN, | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/lepine-gives-canadiens-lead.html | Lepine Gives Canadiens Lead. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/17-held-as-cafeteria-pickets.html | 17 Held as Cafeteria Pickets. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/alumnae-dance-tonight-holy-cross-academy-group-will-give-event-at.html | ALUMNAE DANCE TONIGHT.; Holy Cross Academy Group Will Give Event at Savoy-Plaza. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/bronx-county-bar-group-elects.html | Bronx County Bar Group Elects. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/police-seize-333-in-crime-roundup-test-of-law-seen-citywide-drive.html | POLICE SEIZE 333 IN CRIME ROUND-UP; TEST OF LAW SEEN; City-Wide Drive, Centring in Harlem, Nets Loiterers, Many With Records. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/arraigned-in-check-robbery.html | Arraigned in Check Robbery. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/honduras-gets-tokyo-envoy.html | Honduras Gets Tokyo Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/book-notes.html | BOOK NOTES | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/son-finds-mother-lost-during-war-mrs-rosa-hetzel-here-from.html | SON FINDS MOTHER LOST DURING WAR; Mrs. Rosa Hetzel Here From Alsace-Lorraine After 21 Years' Separation. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/henry-st-nurses-find-burden-gains-increase-of-cases-of-acutely-iii.html | HENRY ST. NURSES FIND BURDEN GAINS; Increase of Cases of Acutely Ill Is Recorded at 10 Per Cent in Annual Report. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/costa-rican-freight-cut.html | Costa Rican Freight Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/wholesale-index-rose-last-week-mark-of-791-reached-against-79-for.html | WHOLESALE INDEX ROSE LAST WEEK; Mark of 79.1 Reached, Against 79 for Previous Period and 72.8 for a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/leases-of-houses-feature-trading-longterm-contracts-closed-on.html | LEASES OF HOUSES FEATURE TRADING; Long-Term Contracts Closed on Residential Property in Manhattan. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/palestine-committees-named.html | Palestine Committees Named. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/prentice-hall-dividend-up.html | Prentice Hall Dividend Up. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/chase-bank-group-wins-nassau-loan-3000000-of-relief-and.html | CHASE BANK GROUP WINS NASSAU LOAN; $3,000,000 of Relief and Land-Purchase Bonds Sold at 3.4289% Interest Cost. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/99-club-opens-quarters-women-aviators-and-magazine-staff-hold.html | 99 CLUB OPENS QUARTERS.; Women Aviators and Magazine Staff Hold House-Warming. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/332000-aid-relief-drive-employe-group-gifts-lead-in-the-family.html | 332,000 AID RELIEF DRIVE.; Employe Group Gifts Lead in the Family Welfare Campaign. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/pastor-tells-of-check.html | Pastor Tells of Check. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/st-patricks-parade-march-16.html | St. Patrick's Parade March 16. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/hitler-in-charge-on-arms-question-takes-out-of-hands-of-foreign.html | HITLER IN CHARGE ON ARMS QUESTION; Takes Out of Hands of Foreign Office Preparation of Reply to Anglo-French Proposal. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/junior-league-picks-53-for-membership-philadelphia-committee-sends.html | JUNIOR LEAGUE PICKS 53 FOR MEMBERSHIP; Philadelphia Committee Sends Invitations to Debutantes After Last Examination. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/short-interest-increases.html | Short Interest Increases. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/lumber-man-denies-rail-is-from-hauptmann-attic-defense-will-rest-to.html | LUMBER MAN DENIES RAIL IS FROM HAUPTMANN ATTIC; DEFENSE WILL REST TODAY; LINK TO LADDER DISPUTED | True | By Russell B. Porter. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/daily-average-of-reserve-bank-credit-drops-3000000-in-week-to-feb-6.html | Daily Average of Reserve Bank Credit Drops $3,000,000 in Week to Feb. 6 | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/insurgents-force-prevailing-wages-into-relief-bill-action-of-senate.html | INSURGENTS FORCE PREVAILING WAGES INTO RELIEF BILL; Action of Senate Committee Defeats 'Very Purpose' of Bill, Administration Holds. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/jewish-fund-2169892-united-appeal-collected-808861-in-new-york-last.html | JEWISH FUND $2,169,892.; United Appeal Collected $808,861 in New York Last Year. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/silver-spoon-fete-attracts-society-elaborate-amateur-cabaret-staged.html | SILVER SPOON FETE ATTRACTS SOCIETY; Elaborate Amateur Cabaret Staged by Spence Alumnae at Benefit Dinner Dance. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/john-william-kroeger-pneumonia-fatal-to-teacher-in-publlo-school-19.html | JOHN WILLIAM KROEGER.; Pneumonia Fatal to Teacher in Publlo School 19, Corona. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/sales-in-new-jersey-morristown-estate-is-sold-to-banker.html | SALES IN NEW JERSEY.; Morristown Estate Is Sold to Banker. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mrs-horace-k-wright.html | MRS. HORACE K. WRIGHT. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/cardinal-football-coach-quits.html | Cardinal Football Coach Quits. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/boat-blast-kills-5-in-spain.html | Boat Blast Kills 5 in Spain. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/the-screen-leslie-howard-as-the-scarlet-pimpernel-in-a-fine-british.html | THE SCREEN; Leslie Howard as the Scarlet Pimpernel in a Fine British Screen Version of the Famous Novel. | True | By Andre Sennwald. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/canadian-trade-up-23000000-in-year-exports-at-652887228-imports.html | CANADIAN TRADE UP $23,000,000 IN YEAR; Exports at $652,887,228, Imports $513,469,497 -- Sharp Gain in Business With Us. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/colombia-rejects-leticia-pact.html | Colombia Rejects Leticia Pact. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/landsman-restored-to-bellevue-post-court-orders-reinstatement-of.html | LANDSMAN RESTORED TO BELLEVUE POST; Court Orders Reinstatement of X-Ray Director, Finding Charges Insufficient. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/hupp-motor-head-quits-wj-mcaneeny-resigns-post-as-president-held.html | HUPP MOTOR HEAD QUITS.; W.J. McAneeny Resigns Post as President Held Since Dec. 19. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/on-sugar-exchanges-board.html | On Sugar Exchange's Board. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/stevens-jayvees-triumph.html | Stevens Jayvees Triumph. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/financial-markets-trading-remains-dull-but-price-movement-is.html | FINANCIAL MARKETS; Trading Remains Dull, but Price Movement Is Generally Upward -- Stocks Show Fractional Gains. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/oldest-yale-alumnus-is-100.html | Oldest Yale Alumnus Is 100. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/dr-henry-adsit.html | DR, HENRY ADSIT. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/durand-beats-goodwin-gains-final-in-south-florida-golf-along-with.html | DURAND BEATS GOODWIN.; Gains Final in South Florida Golf Along With Kittleman. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/outlaw-escapes-on-a-plane-trip-when-airship-is-forced-down-prisoner.html | OUTLAW ESCAPES ON A PLANE TRIP; When Airship Is Forced Down Prisoner Slugs a Federal Agent and Flees. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/plan-for-dodge-manufacturing.html | Plan for Dodge Manufacturing. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/dr-dw-palmer-improves.html | Dr. D.W. Palmer Improves. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/neil-colville-sets-hockey-scoring-pace-crescent-centres-18-points.html | NEIL COLVILLE SETS HOCKEY SCORING PACE; Crescent Centre's 18 Points Top Amateur League Stars for First Half of Race. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/utility-grouping-is-wheelers-aim-two-parts-of-bill-to-abolish.html | UTILITY GROUPING IS WHEELER'S AIM; Two Parts of Bill to Abolish Holding Corporations Set Up Operating Company Rule. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/miss-marckwald-scores-gains-final-in-squash-racquets-mrs-mcbride.html | MISS MARCKWALD SCORES.; Gains Final In Squash Racquets -- Mrs. McBride Also Advances. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/obadiah-bartow.html | OBADIAH BARTOW. | True | Special to THE ITw YORK Trgs. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/three-governors-confuse-kentucky-chandler-issues-assembly-call.html | THREE GOVERNORS CONFUSE KENTUCKY; Chandler Issues Assembly Call, Laffoon Revokes It, Court Intervenes, Humphreys Sits for Day. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/goldsmith-scores-in-title-fencing-leads-way-into-semifinals-of.html | GOLDSMITH SCORES IN TITLE FENCING; Leads Way Into Semi-Finals of Junior Epee Championship at New York A.C. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/berlinmarket-hesitant.html | Berlin-Market Hesitant. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/public-works-grants-revoked.html | Public Works Grants Revoked. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/in-washington-presidents-taking-of-blame-in-criticisms-helps-aides.html | In Washington; President's Taking of Blame In Criticisms Helps Aides. | True | By Arthur Krock. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/hudsons-navy-record-checked.html | Hudson's Navy Record Checked. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/ruth-is-in-london-for-tenday-visit-flies-across-channel-from-paris.html | RUTH IS IN LONDON FOR TEN-DAY VISIT; Flies Across Channel From Paris for the Final Stop Before Returning Home. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/lee-beats-radler-in-title-cue-play-scores-50-to-21-in-national.html | LEE BEATS RADLER IN TITLE CUE PLAY; Scores, 50 to 21, in National Tourney -- O'Dea Wins Twice and Deardorff Once. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/miklas-attends-in-state-first-vienna-ball-since14.html | Miklas Attends in State First Vienna Ball Since'14 | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/british-visit-still-rumored.html | British Visit Still Rumored. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/4-jamaica-stakes-draw-297-entries-total-is-more-than-double-145.html | 4 JAMAICA STAKES DRAW 297 ENTRIES; Total Is More Than Double 145 Received for Events Last Season. | True | By Bryan Field. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/repeal-of-income-publicity-demanded-to-thwart-mendicants-and.html | Repeal of Income Publicity Demanded To Thwart 'Mendicants' and Racketeers' | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/nra-paints-unrest-in-auto-industry-as-a-dark-picture-research.html | NRA PAINTS UNREST IN AUTO INDUSTRY AS A 'DARK PICTURE'; Research Division Says Men Over 40 Are Shelved and All Fear Loss of Jobs. | True | By Louis Stark. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/new-york-may-lose-air-headquarters-political-meddling-blamed-as.html | NEW YORK MAY LOSE AIR HEADQUARTERS; Political Meddling Blamed as Langley Appears Choice for New Army GHQ Staff. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/pacific-radio-units-asked-by-airline-pan-american-applies-for-right.html | PACIFIC RADIO UNITS ASKED BY AIRLINE; Pan American Applies for Right to Open 5 Stations as Ocean Plane Guides. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/circulation-on-jan-31-put-at-5381063608-this-was-gain-of-92307678.html | CIRCULATION ON JAN. 31 PUT AT $5,381,063,608; This Was Gain of $92,307,678 Over Year Before, All Attributed to Increased Business. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/reich-speeds-conversion-great-success-is-reported-with-few-protests.html | REICH SPEEDS CONVERSION; Great Success Is Reported, With Few Protests by Investors. | True | Special Cable to THE NEW YORK TIMES | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/widow-of-ely-tries-to-commit-suicide-woman-whose-husband-ended-his.html | WIDOW OF ELY TRIES TO COMMIT SUICIDE; Woman, Whose Husband Ended His Life Last Friday, Calls Undertaker to Her Home. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/crowd-of-13000-sees-americans-hand-rangers-first-defeat-since-jan-1.html | Crowd of 13,000 Sees Americans Hand Rangers First Defeat Since Jan. 1; AMERICANS SUBDUE RANGERS BY 6 TO 4 | True | By Joseph C. Nichols. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/favoritism-shown-in-school-awards-blanshard-declares-inquiry.html | FAVORITISM SHOWN IN SCHOOL AWARDS; Blanshard Declares Inquiry Revealed Contractors Got Excessive Prices. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/radical-art-trend-seen-in-midwest-benton-mural-painter-finds.html | RADICAL ART TREND SEEN IN MIDWEST; Benton, Mural Painter, Finds Rejection of Communist Symbolism, However. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/argentina-quells-shortlived-rising-troops-take-over-the-capitol-in.html | ARGENTINA QUELLS SHORT-LIVED RISING; Troops Take Over the Capitol in La Plata Five Hours After Governor Is Forced to Quit. | True | By John W. White. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/linfield-wins-soccer-replay.html | Linfield Wins Soccer Replay. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/untermyer-loses-suit-for-tax-refund-sought-35747-as-overpayment-in.html | UNTERMYER LOSES SUIT FOR TAX REFUND; Sought $35,747 as Overpayment in 1918 and 1919 -- $20 Court Cost Assessed Against Him. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/summary-of-bills-to-expand-scope-of-holc.html | Summary of Bills to Expand Scope of HOLC | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/thirty-are-listed-in-giants-roster-personnel-includes-28-active.html | THIRTY ARE LISTED IN GIANTS ROSTER; Personnel Includes 28 Active Players Who Will Report This Month in Florida. | True | By John Drebinger. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/james-hardman-inventor-is-dead-former-noted-rubber-goods.html | JAMES HARDMAN, ! INVENTOR, IS DEAD; Former Noted Rubber Goods Manufacturer of Belleville Succumbs in Florida at 87. | True | Special to THE NEW YORK TI.IE. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/offers-to-waive-submeter-profit-company-is-willing-to-pass-on-to.html | OFFERS TO WAIVE SUB-METER PROFIT; Company Is Willing to Pass On to Consumer Any Gain if Practice Is Ended. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/gets-leave-at-mount-holyoke.html | Gets Leave at Mount Holyoke. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/palm-beach-party-by-the-le-cofers-milton-w-holden-dinner-host-to.html | PALM BEACH PARTY BY THE L.E. COFERS; Milton W. Holden Dinner Host to the Duke and Duchess of Marlborough at Club. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/holbrook-upsets-starke-reaches-squash-racquets-final-at-union.html | HOLBROOK UPSETS STARKE; Reaches Squash Racquets Final at Union League -- Weeks Wins. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/poolpease-gain-fourth-round.html | Pool-Pease Gain Fourth Round. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/invoke-old-curb-on-reserve-board-senate-foes-of-open-market-plan.html | INVOKE OLD CURB ON RESERVE BOARD; Senate Foes of Open Market Plan Talk of Reviving Proposal to Bar Treasury Head. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/american-praises-plebiscite-in-saar-miss-wambaugh-back-after.html | AMERICAN PRAISES PLEBISCITE IN SAAR; Miss Wambaugh, Back After Serving With Commission, Sees Triumph for League. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/death-penalty-for-austrian-nazi.html | Death Penalty for Austrian Nazi | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/dr-t-w-parkinson-british-surgeon-dies-new-zealander-was.html | DR. T. W. PARKINSON, BRITISH SURGEON, DIES; New Zealander Was Knighted-Aided American Hospital for English Soldiers. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/sports-of-the-times-a-drop-in-the-bucket-play.html | Sports of the Times; A Drop in the Bucket Play. | True | Reg. U.S. Pat. Off. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/man-buried-in-coal-after-fall-is-saved-two-fellowworkmen-labor-for.html | MAN BURIED IN COAL AFTER FALL IS SAVED; Two Fellow-Workmen Labor for an Hour in Rescue Effort, Following 40-Foot Plunge. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/dr-butler-sails-for-london-today-columbia-president-goes-to-meeting.html | DR. BUTLER SAILS FOR LONDON TODAY; Columbia President Goes to Meeting of Carnegie Fund for International Peace. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/pawling-prevails-3323-moore-leads-way-in-victory-over-storm-king.html | PAWLING PREVAILS, 33-23.; Moore Leads Way in Victory Over Storm King Quintet. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/brick-men-pick-chiefs-manufacturers-reelect-wg-long-as-association.html | BRICK MEN PICK CHIEFS.; Manufacturers Re-elect W.G. Long as Association President. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/harry-sutphin-editor-of-borough-bulletin-in-queens-was.html | HARRY SUTPHIN.; Editor of Borough Bulletin In Queens Was Active[3emocrat. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/37-concerns-honored-for-safety-records-awards-for-accident.html | 37 CONCERNS HONORED FOR SAFETY RECORDS; Awards for Accident Prevention Made by Associated Industries -- Drop in Mishaps Noted. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/scoutings-birthday.html | SCOUTING'S BIRTHDAY. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/commodity-markets-futures-here-active-and-generally-stronger.html | COMMODITY MARKETS.; Futures Here Active and Generally Stronger -- Advances Made in Cash List. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/confer-on-food-codes-grocery-and-meat-groups-plan-comparable-fair.html | CONFER ON FOOD CODES.; Grocery and Meat Groups Plan Comparable Fair Trade Rules. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/herz-defeats-goldstein-scores-2118-216-in-national-4wall-handball.html | HERZ DEFEATS GOLDSTEIN.; Scores, 21-18, 21-6, in National 4-Wall Handball Tourney. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/ship-line-receiver-asked-bondholders-sue-north-german-lloyd-company.html | SHIP LINE RECEIVER ASKED; Bondholders Sue North German Lloyd Company. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/foreign-exchange-thursday-feb-7-1935.html | FOREIGN EXCHANGE; Thursday, Feb. 7, 1935. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/22-milk-dealers-fined-licenses-of-4-others-revoked-in-jersey-for.html | 22 MILK DEALERS FINED.; Licenses of 4 Others Revoked in Jersey for Violations. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/janssen-returns-to-conduct-here-sibeliuss-fourth-symphony-a-feature.html | JANSSEN RETURNS TO CONDUCT HERE; Sibelius's Fourth Symphony a Feature of His Program With the Philharmonic. | True | By Olin Downes. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/broad-street-store-leased-to-clothiers-space-at-exchange-place.html | BROAD STREET STORE LEASED TO CLOTHIERS; Space at Exchange Place Corner Taken by Weber & Heilbroner -- Other Business Leases. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/city-housing-plan-favored-by-ickes-secretary-says-150000000-could.html | CITY HOUSING PLAN FAVORED BY ICKES; Secretary Says $150,000,000 Could Be Used Here on Low Cost Projects. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/free-shows-at-store-tomorrow.html | Free Shows at Store Tomorrow. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/avalanches-kill-12-more-victims-of-snow-reported-from-three.html | AVALANCHES KILL 12 MORE.; Victims of Snow Reported From Three Austrian Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/je-hoover-resignation-denied.html | J.E. Hoover Resignation Denied. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/96950449-lent-by-rfc-in-january-disbursements-since-founding-in.html | $96,950,449 LENT BY RFC IN JANUARY; Disbursements Since Founding in 1932 Have Reached $6,945,023,672. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/man-kills-2-wounds-2-ends-life.html | Man Kills 2, Wounds 2, Ends Life | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/faults-in-mortgage-law-moratorium-held-to-aid-those-not-entitled-to.html | FAULTS IN MORTGAGE LAW.; Moratorium Held to Aid Those Not Entitled to Benefits. | True | MILTON I. STOCKTON. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/rice-and-sims-in-final-advance-to-title-round-by-victories-in.html | RICE AND SIMS IN FINAL.; Advance to Title Round by Victories in Writers' Golf. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/pepper-king-loses-in-british-corner-bishirgians-company-is-the.html | PEPPER KING' LOSES IN BRITISH CORNER; Bishirgian's Company Is the First Casualty of Effort to Capture Market. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/miss-lawrence-to-fight-claims.html | Miss Lawrence to Fight Claims. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/pleads-for-home-owners-deutsch-asks-court-delay-till-holc-gets-new.html | PLEADS FOR HOME OWNERS; Deutsch Asks Court Delay Till HOLC Gets New Funds. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/debating-work-relief.html | DEBATING WORK RELIEF. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/fiermonte-halted-by-genoa-officials-boxers-passport-is-held-and.html | FIERMONTE HALTED BY GENOA OFFICIALS; Boxer's Passport Is Held and Unrecognized Divorce From Italian Wife Investigated. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/to-cite-code-violators-coat-authority-will-push-cases-involving.html | TO CITE CODE VIOLATORS.; Coat Authority Will Push Cases Involving Fair Trade Rules. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/life-insurance-assets-up-fidelity-mutual-reports-gain-of-2207000-in.html | LIFE INSURANCE ASSETS UP; Fidelity Mutual Reports Gain of $2,207,000 in 1934. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/drinking-by-wife-is-laid-to-vallee-fatherinlaw-says-crooners.html | DRINKING BY WIFE IS LAID TO VALLEE; Father-in-Law Says Crooner's Christmas Gift to Her in 1931 Was a Bottle of Whisky. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/cotton-advances-as-tone-improves-eveningup-for-court-decision.html | COTTON ADVANCES AS TONE IMPROVES; Evening-Up for Court Decision Lessens Selling Pressure -- Contracts Reduced. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/turks-will-elect-assembly-today-383-of-the-399-candidates-for-seats.html | TURKS WILL ELECT ASSEMBLY TODAY; 383 of the 399 Candidates for Seats Will Be Named Without Contests. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/rockefeller-files-his-fingerprints-lf-loree-also-among-200-leaders.html | ROCKEFELLER FILES HIS FINGERPRINTS; L.F. Loree Also Among 200 Leaders in Chamber to Give Records to Officials. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/2-ferry-stokers-sprayed-by-steam-injured-by-boiler-blowout-as-craft.html | 2 FERRY STOKERS SPRAYED BY STEAM; Injured by Boiler Blowout as Craft Enters Slip at Foot of West 130th Street. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/schipa-here-denies-he-will-quit-opera-tenor-surprised-and-pained-by.html | SCHIPA HERE, DENIES HE WILL QUIT OPERA; Tenor 'Surprised and Pained' by Reports of His Discontent Over Metropolitan Salary. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/oscar-roettger-to-toledo.html | Oscar Roettger to Toledo. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/city-speeds-work-on-sports-centre-moses-reports-construction-on.html | CITY SPEEDS WORK ON SPORTS CENTRE; Moses Reports Construction on Randall's Island Will Begin on April 15. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/a-chip-of-the-old-block.html | A CHIP OF THE OLD BLOCK. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/receivership-is-sought-rayon-concern-consents-to-brooklyn-womans.html | RECEIVERSHIP IS SOUGHT.; Rayon Concern Consents to Brooklyn Woman's Plea in Wilmington. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/stocks-in-london-paris-and-berlin-english-market-firmer-after-early.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firmer After Early Dullness -- British Funds Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/the-john-farrs-give-luncheon-at-casino-mrs-wc-bolton-and-the-gf.html | THE JOHN FARRS GIVE LUNCHEON AT CASINO; Mrs. W.C. Bolton and the G.F. Beals Among Dinner Hosts -- Brazilian Envoy Feted. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/harry-w-buttorff.html | HARRY W. BUTTORFF | True | . pecio. l tO THE NE,' YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/ford-january-output-was-highest-since-1929.html | Ford January Output Was Highest Since 1929 | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/favor-6hour-rail-day-union-men-at-white-house-seek-to-increase.html | FAVOR 6-HOUR RAIL DAY.; Union Men, at White House, Seek to Increase Employment. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/night-club-man-held-in-row-over-check-seized-trying-to-cash-175.html | NIGHT CLUB MAN HELD IN ROW OVER CHECK; Seized Trying to Cash $175 Paper That Patron Says He Had Been Forced to Sign. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mohawk-crew-organizes-seek-new-wreck-inquiry-law-and-plan-to.html | MOHAWK CREW ORGANIZES; Seek New Wreck Inquiry Law and Plan to Protect Interests. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/petree-elected-by-city-retailers-president-of-mccreery-co-succeeds.html | PETREE ELECTED BY CITY RETAILERS; President of McCreery & Co. Succeeds Schaap as Head of Dry Goods Group. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/denies-interviewing-for-reich.html | Denies Interviewing for Reich. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/julia-irene-first-by-half-a-length-holds-on-in-stretch-run-to.html | JULIA IRENE FIRST BY HALF A LENGTH; Holds On in Stretch Run to Triumph Over Loyal Louie in Fair Grounds Test. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/prosecutor-gets-ship-inquiry-data-senators-also-are-told-of-two.html | PROSECUTOR GETS SHIP INQUIRY DATA; Senators Also Are Told of Two Market Operators' Holdings in New York Shipbuilding. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/ward-liner-oriente-sails-20-hours-late-voyage-to-havana-is-delayed.html | WARD LINER ORIENTE SAILS 20 HOURS LATE; Voyage to Havana Is Delayed by Inspection in Dry Dock by Steamboat Service. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/final-linden-bank-dividend.html | Final Linden Bank Dividend. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/asks-reorganizing-of-missouri-pacific-jones-of-rfc-says-it-is-time.html | ASKS REORGANIZING OF MISSOURI PACIFIC; Jones of RFC Says It Is Time to Act When Railroads Fail to Meet Fixed Charges. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/herrera-is-freed-at-hearing-here-warrant-for-extradition-to-cuba.html | HERRERA IS FREED AT HEARING HERE; Warrant for Extradition to Cuba for Murder Trial Dismissed by Cotter. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/radcliffe-dance-ends-prom-events-girls-of-new-york-and-new-jersey.html | RADCLIFFE DANCE ENDS PROM EVENTS; Girls of New York and New Jersey Are Prominent in Week of Activities. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/george-lang.html | GEORGE LANG. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/figure-skaters-set-for-us-title-events-hold-final-practice-for.html | FIGURE SKATERS SET FOR U.S. TITLE EVENTS; Hold Final Practice for Opening of Meet Today at the New Haven Arena. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/li-road-defends-delays-in-storm-general-manager-testifies-at.html | L.I. ROAD DEFENDS DELAYS IN STORM; General Manager Testifies at Hearing That All Possible Precautions Were Taken. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/large-tea-today-for-miami-beach-committee-of-100-to-observe-third.html | LARGE TEA TODAY FOR MIAMI BEACH; Committee of 100 to Observe Third Annual Ladies' Day With Reception at Club. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/test-reveals-slump-in-flandin-majority-chamber-votes-318-to-262-on.html | TEST REVEALS SLUMP IN FLANDIN MAJORITY; Chamber Votes 318 to 262 on Issue Arising From Economy Measures -- Cabinet Rift Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/banks-hold-twice-needed-reserves-weeks-rise-of-91000000-puts-total.html | BANKS HOLD TWICE NEEDED RESERVES; Week's Rise of $91,000,000 Puts Total at New Record, Federal System Reports. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/money-and-credit-thursday-feb-7-1935.html | MONEY AND CREDIT.; Thursday, Feb. 7, 1935. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/miss-farrel-wed-in-cathedral-here-new-york-girl-becomes-bride-of.html | MISS FARREL WED IN CATHEDRAL HERE; New York Girl Becomes Bride of Gerard Carroll in Lady Chapel of St. Patrick's. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/ullman-green.html | Ullman -- Green. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/board-of-columbia-gas-electric-changed-to-eliminate-interlocking.html | Board of Columbia Gas & Electric Changed To Eliminate Interlocking Directorates | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/opera-bills-upset-as-jinx-stalks-in-mary-moores-debut-tonight-put.html | OPERA BILLS UPSET AS JINX STALKS IN; Mary Moore's Debut Tonight, Put Off by Laryngitis -- Lily Pons to Sing Role of Gilda. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/williams-downs-princeton-4328-overcomes-home-teams-early-margin-to.html | WILLIAMS DOWNS PRINCETON, 43-28; Overcomes Home Team's Early Margin to Earn Triumph in Fast Basketball Battle. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/2-scientists-get-medals-of-honor-prof-carl-d-anderson-and-father.html | 2 SCIENTISTS GET MEDALS OF HONOR; Prof. Carl D. Anderson and Father Nieuwland Receive American Institute Awards. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/trail-of-rebel-chief-is-lost-in-uruguay-whereabouts-of-munoz-hidden.html | TRAIL OF REBEL CHIEF IS LOST IN URUGUAY; Whereabouts of Munoz Hidden, but Insurgents Deny He Was Badly Wounded in Air Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/dartmouth-carnival-opens-today-stars-from-14-colleges-entered-total.html | Dartmouth Carnival Opens Today; Stars From 14 Colleges Entered; Total of 86 Athletes to Compete in Silver Anniversary Winter Meet -- New Rules to Be Used, Only Ski Events Counting in Point Score -- Green Team to Defend Honors. | True | By Robert F. Kelly. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/plans-29880000-issue-massachusetts-investors-trust-files-sec.html | PLANS $29,880,000 ISSUE.; Massachusetts Investors Trust Files SEC Statement. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mdonald-jeered-at-english-rally-prime-ministers-anger-with-his.html | M'DONALD JEERED AT ENGLISH RALLY; Prime Minister's Anger With His Audience Spurs It to Torment Him More. | True | By Charles A. Selden. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/first-boston-reports-corporation-earned-150-a-share-from-june-16-to.html | FIRST BOSTON REPORTS.; Corporation Earned $1,50 a Share From June 16 to Dec. 31, 1934. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/dickenss-birth-marked-tuttle-declares-novelist-knew-more-law-than.html | DICKENS'S BIRTH MARKED.; Tuttle Declares Novelist Knew More Law Than Many Lawyers. | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/us-court-enjoins-prudence-co-moves-reorganization-action-in-supreme.html | U.S. COURT ENJOINS PRUDENCE CO. MOVES; Reorganization Action in Supreme Court in Manhattan Halted on Plea of Creditors. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/crescents-down-nyac-triumph-by-41-and-advance-to-class-c-squash.html | CRESCENTS DOWN N.Y.A.C.; Triumph by 4-1 and Advance to Class C Squash Final. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/royal-pair-in-seclusion-duke-and-duchess-of-kent-in-trinidad.html | ROYAL PAIR IN SECLUSION.; Duke and Duchess of Kent in Trinidad Mountain Bungalow. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/cummings-declines-police-job.html | Cummings Declines Police Job. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/shareholder-meetings-set-back.html | Shareholder Meetings Set Back. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/buses-not-approved.html | Buses Not Approved. | True | L.L. GAILLARD Jr. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/princeton-cubs-score.html | PRINCETON CUBS SCORE. | True | Undefeated Quintet Turns Back Hun School, 38 to 33. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/peter-t-butterfield.html | PETER T. BUTTERFIELD, | True | Special to T YoR TL'S. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/trenchard-to-bar-public-if-overcrowding-goes-on.html | Trenchard to Bar Public If Overcrowding Goes On | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/farm-prices-reach-the-prewar-parity-drought-and-payments-from-aaa.html | FARM PRICES REACH THE PRE-WAR PARITY; Drought and Payments From AAA Have Lifted Commodities Sharply in Recent Months. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/continental-can-has-record-profit-earnings-were-10707122-in-1934.html | CONTINENTAL CAN HAS RECORD PROFIT; Earnings Were $10,707,122 in 1934, Against $7,547,401 in Previous Period. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/discuss-curb-on-coal-president-lewis-and-guffey-confer-on-bill-for.html | DISCUSS CURB ON COAL.; President, Lewis and Guffey Confer on Bill for Regulation. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/pepper-scores-new-deal-former-senator-says-individual-has-given-up.html | PEPPER SCORES NEW DEAL.; Former Senator Says Individual Has Given Up 'Power of Choice.' | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/munn-gets-albright-post.html | Munn Gets Albright Post. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/j-bruno-convicted-in-parade-killings-jury-finds-him-guilty-of.html | J. BRUNO CONVICTED IN PARADE KILLINGS; Jury Finds Him Guilty of Voluntary Manslaughter After Deliberating for 65 Hours. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/employes-to-pay-4150-for-standard-oil-stock.html | Employes to Pay $41.50 For Standard Oil Stock | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/6eor6es-lenotre-historian-dead-popular-french-author-wrote-more.html | 6EOR6ES LENOTRE, HISTORIAN, DEAD; Popular French Author Wrote More Than 50 Books -- Expert on French Revolution. | True | Wirele,zs to TH Nmw Yotz TnaKs. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/van-schaick-criticized-justice-frankenthaler-rejects-plea-for-3.html | VAN SCHAICK CRITICIZED.; Justice Frankenthaler Rejects Plea for 3 Building Trustees. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/h-6-pontin6-deadi-filmed-scott-tripi-english-explorer-was-officer.html | H. 6. PONTIN6 DEAD;I FILMED SCOTT TRIPI; English Explorer Was Officer on Antarctic Expedition of Two Decades Ago, | True | Wireless to THE NBW YORK TMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/columbia-enrolment-up-5.html | Columbia Enrolment Up 5%. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/mrs-doubleday-gets-writ-in-slander-suit-society-woman-attaches.html | MRS. DOUBLEDAY GETS WRIT IN SLANDER SUIT; Society Woman Attaches Property of Max E. Fleischmann in Action for $100,000. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/american-insurance-headed-by-sommers-vice-president-of-company.html | AMERICAN INSURANCE HEADED BY SOMMERS; Vice President of Company Succeeds C.W. Bailey, 74, Who Becomes Board Chairman. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/named-as-exchange-student.html | Named as Exchange Student. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/court-clerk-is-accused-hl-haffen-arraigned-after-row-with-tenant.html | COURT CLERK IS ACCUSED.; H.L. Haffen Arraigned After Row With Tenant Rent. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/stalin-reenters-soviet-presidium-elected-to-official-governing-body.html | STALIN RE-ENTERS SOVIET PRESIDIUM; Elected to Official Governing Body of 27 by the Central Executive Committee. | True | BY Harold Denny. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/kin-of-sullivan-seeks-to-tighten-pistol-law.html | Kin of Sullivan Seeks To Tighten Pistol Law | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/naval-stores.html | NAVAL STORES. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/college-golf-league-lists-36-contests-season-will-open-on-april-26.html | COLLEGE GOLF LEAGUE LISTS 36 CONTESTS; Season Will Open on April 26 With Three Matches and End With Eight May 18. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/treasury-calls-funds-82147000-is-to-be-withdrawn-from-banks-on.html | TREASURY CALLS FUNDS.; $82,147,000 Is to Be Withdrawn From Banks on Monday. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/army-buys-hawaii-land-for-a-superair-base.html | Army Buys Hawaii Land For a Super-Air Base | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/fund-of-50000000-for-puerto-rico-seen-gruening-before-leaving-asks.html | FUND OF $50,000,000 FOR PUERTO RICO SEEN; Gruening, Before Leaving, Asks Island to Have Faith in Rehabilitation Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/speculative-deal-lifts-wheat-price-buying-of-1000000-bushels-by-an.html | SPECULATIVE DEAL LIFTS WHEAT PRICE; Buying of 1,000,000 Bushels by an Operator Laid to Covering Recent Sales. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/kills-wife-tries-suicide-man-found-unconscious-from-gas-fumes-after.html | KILLS WIFE, TRIES SUICIDE.; Man Found Unconscious From Gas Fumes After Stabbing. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/kings-crowns-go-to-82-at-c0lumbia-awards-for-extracurricular.html | KING'S CROWNS GO TO 82 AT COLUMBIA; Awards for Extracurricular Activities Presented - - 24 Are Gold and 58 Silver. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/constitution-draft-is-changed-in-manila-suggestions-of-many.html | CONSTITUTION DRAFT IS CHANGED IN MANILA; Suggestions of Many Delegates Dropped -- Final Approval by Convention Due Today. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/hyde-park-job-issue-to-be-up-tomorrow-mrs-roosevelt-to-offer.html | HYDE PARK JOB ISSUE TO BE UP TOMORROW; Mrs. Roosevelt to Offer Program to Aid Idle Through the Hudson Valley. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/nursing-school-head-feted-at-bellevue-buffet-dinner-is-given-for.html | NURSING SCHOOL HEAD FETED AT BELLEVUE; Buffet Dinner Is Given for Miss Marian Rottman, Who Plans to Marry and Retire. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/boys-to-hear-president-white-house-message-on-air-tonight-for.html | BOYS TO HEAR PRESIDENT.; White House Message on Air Tonight for Scouts' Silver Jubilee. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/code-body-may-get-post-road-dispute-haight-producer-threatens-to.html | CODE BODY MAY GET 'POST ROAD' DISPUTE; Haight, Producer, Threatens to Protest Alleged Curb on Buying Film Rights. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/democrats-order-new-patronage-plea-house-caucus-votes-again-to-send.html | DEMOCRATS ORDER NEW PATRONAGE PLEA; House Caucus Votes Again to Send Committee to Interview Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/senators-uneasy-over-philippines-japan-is-stepping-in-when-we-step.html | SENATORS UNEASY OVER PHILIPPINES; ' Japan Is Stepping In When We Step Out,' Says Member of Mission on Return. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/miss-orcutt-beats-miss-amory-4-and-3-plays-subpar-golf-on-last-nine.html | MISS ORCUTT BEATS MISS AMORY, 4 AND 3; Plays Sub-Par Golf on Last Nine to Score Triumph in Miami Biltmore Tourney. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/changing-the-constitution.html | Changing the Constitution. | True | S. BOYD DARLING. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/boy-killed-by-skidding-truck.html | Boy Killed by Skidding Truck. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/lehman-and-aides-speed-up-job-bill-andrews-going-to-washington-to.html | LEHMAN AND AIDES SPEED UP JOB BILL; Andrews Going to Washington to Learn Federal Aims So State Plan Will Agree. | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/french-government-seeks-big-loan-today-to-offer-5000000000-francs.html | FRENCH GOVERNMENT SEEKS BIG LOAN TODAY; To Offer 5,000,000,000 Francs of Short-Term Bonds at 1/2 of 1% to 2 3/8% Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/corinne-dailey-registers-upset-victory-in-st-augustine-handicap-441.html | Corinne Dailey Registers Upset Victory in St. Augustine Handicap; 44-1 CHANCE WINS HIALEAH FEATURE | True | Special to THE NEW YORK TIMES. | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/sell-collectors-stamps-march-15.html | Sell Collectors' Stamps March 15 | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/london-show-attracts-entry-of-3998-dogs.html | London Show Attracts Entry of 3,998 Dogs | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/girl-denies-frechettes-story.html | Girl Denies Frechette's Story. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/garrett-gibbon.html | Garrett -- Gibbon. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/pope-to-open-new-radio-station.html | Pope to Open New Radio Station | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/af-of-l-absorbs-big-company-union-pact-with-cleveland-concern.html | A.F. OF L. ABSORBS BIG COMPANY UNION; Pact With Cleveland Concern Largest in Industry, Hailed as a Labor Triumph. | True | | C1B 251659 |
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/examination-to-settle-boston-postmastership.html | Examination to Settle Boston Postmastership | True | Special to THE NEW YORK TIMES. | C1B 251659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-08 | 1935-02-08 | https://www.nytimes.com/1935/02/08/archives/i-daniel-white-dead-resort-hotel-man-81-head-of-traymore-company-in.html | I DANIEL WHITE DEAD; RESORT HOTEL MAN 81; Head of Traymore Company in Atlantic City Was a Civic and Business Leader. | True | Special to T NEW YORK TES. | C1B 251659 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/g-w-rosenstiel-dies-at-home-in-jersey-retired-new-york-merchant-won.html | G. W. ROSENSTIEL DIES AT HOME IN JERSEY; Retired New York Merchant Won Host of Friends by His Philanthropic Work. | True | Slecial to T EW OK TI,S. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mrs-ely-reported-improved.html | Mrs. Ely Reported Improved. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/wide-power-urged-for-reserve-board-eccles-asks-control-of-monetary.html | WIDE POWER URGED FOR RESERVE BOARD; Eccles Asks Control of Monetary and Credit Policies to Aid Recovery. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dodd-speaks-at-college-ambassador-to-germany-talks-on-statesmanship.html | DODD SPEAKS AT COLLEGE.; Ambassador to Germany Talks on 'Statesmanship' at Goucher. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/concerts-well-attended-commissioner-hodson-tells-of-work-of.html | CONCERTS WELL ATTENDED.; Commissioner Hodson Tells of Work of Emergency Relief Bureau. | True | WILLIAM HODSON, Commissioner | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/durand-captures-title-sets-back-kittleman-9-and-7-in-south-florida.html | DURAND CAPTURES TITLE.; Sets Back Kittleman, 9 and 7, in South Florida Golf. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/emily-rockwell-new-jersey-bride-westfield-girl-is-married-to-james.html | EMILY ROCKWELL NEW JERSEY BRIDE; Westfield Girl Is Married to James W. Blackburn in First Baptist Church There. | True | Special to Tw. N.w' 5fORK TrM . | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/trial-being-covered-by-300-reporters-10000000-words-put-on-wires.html | TRIAL BEING COVERED BY 300 REPORTERS; 10,000,000 Words Put on Wires Since Opening of Hearings on Jan. 2. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/markets-in-paris-london-and-berlin-french-securities-in-downward.html | MARKETS IN PARIS, LONDON AND BERLIN; French Securities in Downward Plunge — Rentes Off 1.75 to 2.75 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/george-f-darrow-former-champion-pistol-shot-of-the-new-york-police.html | GEORGE F. DARROW.; Former Champion Pistol Shot of the New York Police. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mrs-mcbride-annexes-title.html | Mrs. McBride Annexes Title. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/long-assails-dawes-bank-loan.html | Long Assails Dawes Bank Loan. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/a-monastic-republic.html | A MONASTIC REPUBLIC. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/book-notes.html | BOOK NOTES | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/cold-ruling-waits-as-court-recesses-adjournment-to-monday-bars.html | COLD RULING WAITS AS COURT RECESSES; Adjournment to Monday Bars Decision This Week, but No Word Comes Forth. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/prison-keepers-case-delayed.html | Prison Keeper's Case Delayed. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/bill-compelling-employes-to-live-in-city-is-voted-down-by-the-board.html | Bill Compelling Employes to Live in City Is Voted Down by the Board of Estimate | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/-miss-emma-d-carman.html | ! MISS EMMA D. CARMAN, | True | I Special to T.HE NEW YORK TIMES. I | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mrs-bydolek-wins-from-miss-orcutt-upsets-eastern-and-metropolitan.html | MRS. BYDOLEK WINS FROM MISS ORCUTT; Upsets Eastern and Metropolitan Champion by 1 Up in Miami-Biltmore Golf. | True | Special to THE NEW YORK TIMES. | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/lehigh-victor-in-swim-repels-virginia-by-4233-taking-five-of-eight.html | LEHIGH VICTOR IN SWIM.; Repels Virginia by 42-33, Taking Five of Eight First Places. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/art-brevities.html | Art Brevities. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/junior-big-sisters-give-dance-tonight-catholic-organization-will.html | JUNIOR BIG SISTERS GIVE DANCE TONIGHT; Catholic Organization Will Hold Annual Charity Benefit at Sherry's. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/will-rogers-pays-tribute-to-americas-boy-scouts.html | Will Rogers Pays Tribute To America's Boy Scouts | True | WILL ROGERS | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/barnard-quintet-victor-defeats-hackley-school-2320-by-attack-in.html | BARNARD QUINTET VICTOR.; Defeats Hackley School, 23-20, by Attack in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/annot-portraits-on-view-berlin-woman-painter-depicts-psychology-in.html | ANNOT PORTRAITS ON VIEW; Berlin Woman Painter Depicts 'Psychology' in Seven Studies. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/caterpillar-tractor.html | Caterpillar Tractor. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/byrds-ships-sail-from-antarctica-jacob-ruppert-and-the-bear-of.html | BYRD'S SHIPS SAIL FROM ANTARCTICA; Jacob Ruppert and the Bear of Oakland on Way to Dunedin With Entire Expedition. | True | By MacKay Radio To the New York Times. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/coughlin-backs-jersey-tax-fight-radio-priest-scoring-sales-levy.html | COUGHLIN BACKS JERSEY TAX FIGHT; ' Radio Priest,' Scoring Sales Levy Plan, Says No Tax Can Better Conditions. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/p-lorillard-nets-115-on-common-profit-of-2833318-in-1934-compares.html | P. LORILLARD NETS $1.15 ON COMMON; Profit of $2,833,318 in 1934 Compares With $2,380,254 in Previous Year. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/hs-vanderbilts-palm-beach-hosts-entertain-at-dinner-at-their.html | H.S. VANDERBILTS PALM BEACH HOSTS; Entertain at Dinner at Their Residence for the Duke and Duchess of Marlborough. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/defending-an-institution.html | Defending an Institution. | True | MYER C. KAUFMAN | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/modernized-egg-trade-is-proposed-in-britain.html | Modernized Egg Trade Is Proposed in Britain | True | By British Official Wireless. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/bar-bank-union-meeting-rio-de-janeiro-police-seize-leaders-of.html | BAR BANK UNION MEETING.; Rio de Janeiro Police Seize Leaders of Employes' Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/franklin-high-quintet-on-top.html | Franklin High Quintet on Top. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/joseph-grash-ei1-i-civic-leader-for-many-years-on-washington.html | JOSEPH GRASH; Ei,1. I Civic Leader for Many Years on Washington Heights. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/thomas-predicts-money-expansion-paper-issue-inevitable-in-view-of.html | THOMAS PREDICTS MONEY EXPANSION; Paper Issue Inevitable, in View of $4,000,000,000 Excess of Reserve, Says Senator. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/lee-tops-horwitz-in-3cushion-play-scores-5032-in-75-innings-and.html | LEE TOPS HORWITZ. IN 3-CUSHION PLAY; Scores, 50-32, in 75 Innings and Captures First Place 'in U.S. Amateur Event. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/new-gold-basis-urged-sir-josiah-stamp-says-only-group-of-nations.html | NEW GOLD BASIS URGED.; Sir Josiah Stamp Says Only Group of Nations Can Fix Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/nazis-publishing-pedigree-books-will-give-every-family-volume-like.html | NAZIS PUBLISHING 'PEDIGREE BOOKS'; Will Give Every Family Volume Like Animal Breeding Chart to Keep Health Record. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/all-grains-rise-as-shorts-cover-fears-of-gold-decision-fade-and.html | ALL GRAINS RISE AS SHORTS COVER; Fears of Gold Decision Fade and Bear Operators in Chicago Remain Cautious. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/foresees-realty-boom-economist-reports-upturn-in-renting-in-many.html | FORESEES REALTY BOOM.; Economist Reports Upturn In Renting In Many Cities. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/news-of-the-stage-merrily-we-roll-along-on-to-fortune-and-loose.html | NEWS OF THE STAGE; ' Merrily We Roll Along,' 'On to Fortune' and 'Loose Moments' Departing Tonight. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/religious-freedom-plot-aim.html | Religious Freedom "Plot Aim." | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/escaped-bad-man-identified-in-chicago-witnesses-studying-photos.html | ESCAPED 'BAD MAN' IDENTIFIED IN CHICAGO; Witnesses, Studying Photos, Pick Out Volney Davis as Man Who Eluded Federal Agents. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/foreign-exchange-friday-feb-8-1935.html | FOREIGN EXCHANGE; Friday, Feb. 8, 1935. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/zinc-output-above-shipments.html | Zinc Output Above Shipments. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/3-students-held-as-pickets.html | 3 Students Held as Pickets. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/fox-terrier-show-today-133-dogs-will-be-benched-in-51st-exhibition.html | FOX TERRIER SHOW TODAY.; 133 Dogs Will Be Benched in 51st Exhibition Here. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/irnl-shawia-founder-of-school-headed-hmilton-preparatory.html | I)R.N.L SHAW]IA]); FOUNDER OF SCHOOL; Headed Hmilton Preparatory Institution Her From 1892 to 1930 When He Retired. | True | Special to rH vr ORK TI3ES. I | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/scouts-here-open-jubilee-1000-troops-hear-presidents-talk-on-25th.html | SCOUTS HERE OPEN JUBILEE.; 1,000 Troops Hear President's Talk on 25th Anniversary. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/automobiles-and-labor.html | AUTOMOBILES AND LABOR. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/3shell-duck-gun-limit-ordered-by-president.html | 3-Shell Duck Gun Limit Ordered by President | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/auto-production-increased-87-per-cent-in-january-over-same-period.html | Auto Production Increased 87 Per Cent In January Over Same Period in 1934 | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/siberian-huskies-in-lead-quebec-team-takes-first-lap-honors-in.html | SIBERIAN HUSKIES IN LEAD.; Quebec Team Takes First Lap Honors in Laconia Sled Dog Derby. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/taylor-aims-to-save-600-engineers-jobs-presents-plan-to-estimate.html | TAYLOR AIMS TO SAVE 600 ENGINEERS JOBS; Presents Plan to Estimate Board to Keep City Group on Part Time. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/the-day-washington.html | THE DAY WASHINGTON | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/new-electric-line-of-prr-to-open-new-yorkwashington-service-starts.html | NEW ELECTRIC LINE OF P.R.R. TO OPEN; New York-Washington Service Starts to Abandon Steam Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/assail-military-plan-labor-and-peace-groups-see-ccc-force-as.html | ASSAIL MILITARY PLAN.; Labor and Peace Groups See CCC Force as Strike-Breaking Agency. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/earl-of-devon-dies-he-held-one-of-the-oldest-titles-in-british.html | EARL OF DEVON DIES.; He Held One of the Oldest Titles in British Peerage, | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mckenna-litfie.html | McKenna -- ...Lit-fie. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/president-renews-child-labor-plea-indiana-becomes-24th-state-to.html | PRESIDENT RENEWS CHILD LABOR PLEA; Indiana Becomes 24th State to Ratify Amendment as Roosevelt Urges Action. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/wallace-spence-equals-swim-mark-registers-106-for-100yard.html | WALLACE SPENCE EQUALS SWIM MARK; Registers 1:06 for 100-Yard Breast-Stroke to Duplicate World Record in Exhibition. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/rossilonghis-guests-at-a-dinner-here-marchese-and-marchesa-honored.html | ROSSI-LONGHIS GUESTS AT A DINNER HERE; Marchese and Marchesa Honored by Romola Angelone, Diplomat, and Wife. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/held-as-machine-gunner-fugitive-who-jumped-bail-accused-also-of.html | HELD AS MACHINE GUNNER.; Fugitive Who Jumped Bail Accused Also of Bribery and Larceny. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/7000000-more-gold-engaged-for-import-dollar-up-slightly-against.html | $7,000,000 More Gold Engaged for Import; Dollar Up Slightly Against Pound and Franc | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/plead-in-liquor-deaths-father-and-sons-at-utica-deny-guilt-on.html | PLEAD IN LIQUOR DEATHS; Father and Sons at Utica Deny Guilt on Murder Charge. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/2-fined-in-hylan-petition-case.html | 2 Fined in Hylan Petition Case. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/saving-the-elms.html | Saving the Elms. | True | C. RONALD MATHER | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/student-has-oneletter-name.html | Student Has One-Letter Name. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/building-in-manhattan-showed-january-gain.html | Building in Manhattan Showed January Gain | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/maligning-a-good-man.html | MALIGNING A GOOD MAN. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/sc-dobbs-jr-on-produce-board.html | S.C. Dobbs Jr. on Produce Board | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/rally-in-bonds-led-by-federal-group-five-high-records-set-in-the.html | RALLY IN BONDS LED BY FEDERAL GROUP; Five High Records Set in the Government List, With Gains by Most Other Issues. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/merger-plan-amended-national-investors-acts-to-take-care-of.html | MERGER PLAN AMENDED.; National Investors Acts to Take Care of Liability. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mrs-joseph-b-long-honors-mme-pons-gives-supper-and-musicale-for.html | MRS. JOSEPH B. LONG HONORS MME. PONS; Gives Supper and Musicale for Operatic Star at Her Fifth Avenue Home. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/paraguayans-repel-a-counterattack-asuncion-reports-beating-off.html | PARAGUAYANS REPEL A COUNTER-ATTACK; Asuncion Reports Beating Off Strong Bolivian Drive Twenty Miles From Villa Montes. | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/new-york-ac-matmen-win.html | New York A.C. Matmen Win. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/de-la-salle-five-wins-to-lead-in-chsaa-beats-cathedral-boys-209-as.html | DE LA SALLE FIVE WINS TO LEAD IN C.H.S.A.A.; Beats Cathedral Boys, 20-9, as St. Ann's Bows to La Salle Academy in Overtime. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/35hour-week-for-auto-group.html | 35-Hour Week for Auto Group. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/juniors-to-ride-today-competition-to-be-held-at-the-round-hill-club.html | JUNIORS TO RIDE TODAY.; Competition to Be Held at the Round Hill Club Stables. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dr-butler-has-grandson.html | Dr. Butler Has Grandson. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/alfred-triumphs-3627-downs-st-lawrence-quintet-as-schachter-leads.html | ALFRED TRIUMPHS, 36-27.; Downs St. Lawrence Quintet as Schachter Leads Scorers. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/in-memory-of-mayors-brother.html | In Memory of Mayor's Brother. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/roger-crilly-i-superintendent-of-gas-plant-in-elizabeth-n-j.html | ROGER CRILLY.; i Superintendent of Gas Plant In Elizabeth, N. J. | True | Special to T N.V YORK TIES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/erasmus-hall-tops-jefferson-by-1916-takes-early-lead-to-triumph-in.html | ERASMUS HALL TOPS JEFFERSON BY 19-16; Takes Early Lead to Triumph in Brooklyn Group P.S.A.L. Basketball Contest. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/alfred-t-gilbert.html | ALFRED T, GILBERT. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/gains-in-london-market.html | Gains in London Market. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/fisch-took-home-only-500-sister-swears-in-rebuttal-hauptmann-alibi.html | FISCH TOOK HOME ONLY $500 SISTER SWEARS IN REBUTTAL; HAUPTMANN ALIBI ATTACKED; 3 OTHERS BACK FURRIER | True | By Russell B. Porter. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/in-honor-of-lincoln-and-cupid-casino-de-paree-reopening-ethel.html | In Honor of Lincoln and Cupid -- Casino de Paree Reopening -- Ethel Merman at the Park Casino. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/to-give-supper-dance-friends-of-hospital-clinic-will-celebrate.html | TO GIVE SUPPER DANCE.; Friends of Hospital Clinic Will Celebrate Tonight. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/statement-by-ms-eccles-on-bank-legislation.html | Statement by M.S. Eccles on Bank Legislation | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/sims-wins-golf-final-defeats-rice-8-and-7-in-artists-and-writers.html | SIMS WINS GOLF FINAL.; Defeats Rice, 8 and 7, in Artists and Writers Golf. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/lands-enters-sixday-race.html | Lands Enters Six-Day Race. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/wife-divorces-halliday-gets-reno-decree-from-stage-and-screen-actor.html | WIFE DIVORCES HALLIDAY.; Gets Reno Decree From Stage and Screen Actor. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/financial-markets-prices-higher-on-stock-exchange-volume-increases.html | FINANCIAL MARKETS; Prices Higher on Stock Exchange -- Volume Increases a Little -- Government Bonds Extend Gains. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/second-art-show-by-campigli-opens-exhibition-at-the-julien-levy.html | SECOND ART SHOW BY CAMPIGLI OPENS; Exhibition at the Julien Levy Gallery Will Continue Through Feb. 25. | True | By Edward Alden Jewell. | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/phylias-steyens-to-become-bride-engagement-of-greenwich-girl-to.html | ,PHYLIAS STEYENS TO BECOME BRIDE; Engagement of Greenwich Girl to George Edward Fisher Is Announced. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/purcellhaii.html | PurcellHaiI. | True | Special to TH NEW YORK TFfES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/wool-market-inactive-inertia-ascribed-to-uncertainties-mostly.html | WOOL MARKET INACTIVE.; Inertia Ascribed to Uncertainties, Mostly Political. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/elizabeth-s-rogers-will-be-bride-today-she-and-fiance-francis-horan.html | ELIZABETH S. ROGERS WILL BE BRIDE TODAY; She and Fiance, Francis Horan, Are Members of United States Attorney's Office. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/nicholas-v-wrote-g-a-r-member-dies-one-of-last-two-civil-war.html | NICHOLAS V.. wroTE, G. A. R. MEMBER, DIES; One of Last Two Civil War Veterans of Long Branch' Succumbs at 92. | True | Special to TP. NEW YOR TIIE. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dr-machen-agrees-to-attend-his-trial-tells-presbyterian-group-he.html | DR. MACHEN AGREES TO ATTEND HIS TRIAL; Tells Presbyterian Group He Will Do So 'for the Record' -- 30 Protest McIntire Case. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/keigwin-honored-pastor-30-years-650-officers-and-members-of-west.html | KEIGWIN HONORED; PASTOR 30 YEARS; 650 Officers and Members of West End Presbyterian Church Attend Dinner. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/hungary-jails-red-chief-rakosi-commissar-in-bloody-1919-regime-gets.html | HUNGARY JAILS RED CHIEF.; Rakosi, Commissar in Bloody 1919 Regime, Gets Life Term. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/village-group-meeting-today.html | Village Group Meeting Today. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/seth-parker-ship-in-peril-phillips-lord-radioes-schooner-is-in-gale.html | SETH PARKER SHIP IN PERIL; Phillips Lord Radioes Schooner Is in Gale in South Seas. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/li-road-is-scored-for-storm-delays-transit-aide-cites-lack-of.html | L.I. ROAD IS SCORED FOR STORM DELAYS; Transit Aide Cites Lack of Tie-ups on Five Other Lines Entering the City. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/couple-swear-fisch-was-at-their-home-for-business-deal-on-night-of.html | Couple Swear Fisch Was at Their Home For Business Deal on Night of Kidnapping | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/fiermonte-indicates-he-will-go-to-wife-says-relations-are-unchanged.html | FIERMONTE INDICATES HE WILL GO TO WIFE; Says Relations Are Unchanged and That He Is in Italy to 'Embrace' His Son. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/turks-elect-17-women-popular-party-wins-383-seats-in-the-national.html | TURKS ELECT 17 WOMEN.; Popular Party Wins 383 Seats in the National Assembly. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/sister-of-fisch-testifies-that-he-had-only-about-500-on-return-to.html | Sister of Fisch Testifies That He Had Only About $500 on Return to Germany; O'Ryan Testifies to Contradict Prisoner's Story | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/ccny-quintet-faces-manhattan-tonight-in-feature-battle-of-garden.html | C.C.N.Y. Quintet Faces Manhattan Tonight In Feature Battle of Garden Double-Header | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/fight-on-to-keep-lease-on-elevated-transit-board-opens-2-suits-to.html | FIGHT ON TO KEEP LEASE ON ELEVATED; Transit Board Opens 2 Suits to Block Disaffirmance by the I.R.T. Receiver. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/woman-53-dies-of-gas-fumes.html | Woman, 53, Dies of Gas Fumes. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/trade-pact-leads-to-sale-to-brazil-purchase-of-locomotives-made.html | TRADE PACT LEADS TO SALE TO BRAZIL; Purchase of Locomotives Made Possible by Aid of Second Export-Import Bank. | True | Special to THE NEW YORK TIMES. | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/old-guard-likely-to-keep-rule-here-loss-of-two-elections-lessens.html | OLD GUARD LIKELY TO KEEP RULE HERE; Loss of Two Elections Lessens Chance of Liberal Rule of State Republicans. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/safe-deposit-concern-ended.html | Safe Deposit Concern Ended. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/84yearold-man-found-starving.html | 84-Year-Old Man Found Starving | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/to-redeem-preferred-stock.html | To Redeem Preferred Stock. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/rifles-shipped-to-greece-athens-hears-7000-are-on-way-to-a-secret.html | RIFLES SHIPPED TO GREECE; Athens Hears 7,000 Are on Way to a Secret Destination. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/310-cars-in-maloy-cortege.html | 310 Cars in Maloy Cortege. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/cross-ely.html | Cross -- Ely. | True | Special to THE NEW .ORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/duquesne-halted-by-pitt-five-3534-suffers-first-defeat-in-25-games.html | DUQUESNE HALTED BY PITT FIVE, 35-34; Suffers First Defeat in 25 Games as Panther Team Rallies Toward Finish. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/few-rebels-active-in-uruguayan-rout-government-disbands-volunteers.html | FEW REBELS ACTIVE IN URUGUAYAN ROUT; Government Disbands Volunteers and Orders Return of Seized Horses and Autos. | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/food-prices-are-soaring-to-new-peaks-in-chicago.html | Food Prices Are Soaring To New Peaks in Chicago | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/auction-trading-light-one-manhattan-parcel-and-seven-in-bronx-go-to.html | AUCTION TRADING LIGHT.; One Manhattan Parcel and Seven in Bronx Go to Plaintiffs. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/inquiry-gets-new-funds-house-votes-50000-to-press-realty-bond.html | INQUIRY GETS NEW FUNDS.; House Votes $50,000 to Press Realty Bond Investigation. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/elizabeth-iv-baum-wed-in-emaivue-married-to-rabbi-perilman-in.html | ELIZABETH IV. BAUM WED IN EMAIVU-EL; Married to Rabbi Perilman in Temple Here With Which He Now Is Associated. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/pasternack-counsel-warned-by-court-sandler-threatened-with-contempt.html | PASTERNACK COUNSEL WARNED BY COURT; Sandler Threatened With Contempt for Remark About Complainant in Check Case. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/sales-in-new-jersey-industrial-plant-conveyed-in-jersey-city.html | SALES IN NEW JERSEY.; Industrial Plant Conveyed in Jersey City. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/47-file-fingerprints-in-day.html | 47 File Fingerprints in Day. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/exhibit-of-models-opened-by-engineers-1500-miniature-locomotives.html | EXHIBIT OF MODELS OPENED BY ENGINEERS; 1,500 Miniature Locomotives and Other Machines Built With Remarkable Accuracy. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dentist-is-asphyxiated-dr-hm-davis-found-dead-in-baltimore-home.html | DENTIST IS ASPHYXIATED.; Dr, H.M. Davis Found Dead in Baltimore Home. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/new-bond-financing-largest-in-4-weeks-26879000-of-securities-put-on.html | NEW BOND FINANCING LARGEST IN 4 WEEKS; $26,879,000 of Securities Put on Market and Taken Up Quickly by Investors. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/changes-among-brokers-norton-gwathmey-retire-from-the-stock.html | CHANGES AMONG BROKERS; Norton & Gwathmey Retire From the Stock Exchange. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/fate-of-gary-art-put-up-to-court-surrogate-asked-to-rule-if-the.html | FATE OF GARY ART PUT UP TO COURT; Surrogate Asked to Rule if the Jewels May Be Sold to Provide an Endowment. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/2-red-star-ships-sold-to-bernstein-german-operator-to-retain-name.html | 2 RED STAR SHIPS SOLD TO BERNSTEIN; German Operator to Retain Name of Line, but Will Change to Own Flag. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/jersey-jobless-fund-69c-with-39587456-in-bank.html | Jersey Jobless Fund 69c, With $39,587,456 in Bank | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/alumnae-to-have-party-today.html | Alumnae to Have Party Today. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/at-the-5th-avenue-playhouse.html | At the 5th Avenue Playhouse. | True | H.T.S. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/st-marks-six-bows-21-noble-and-greenough-victor-in-overtime-harding.html | ST. MARK'S SIX BOWS, 2-1.; Noble and Greenough Victor in Overtime, Harding Excelling. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/firms-in-new-quarters-several-garment-concerns-among-lessees-in.html | FIRMS IN NEW QUARTERS.; Several Garment Concerns Among Lessees in Midtown Area. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/navy-air-tourists-entertained.html | Navy Air Tourists Entertained. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/light-on-kings-jubilee-regent-street-to-be-illuminated-3-12-years.html | LIGHT ON KING'S JUBILEE.; Regent Street to Be Illuminated 3 1/2 Years In His Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/ring-series-opens-at-metropolitan-das-rheingold-is-presented-as.html | RING' SERIES OPENS AT METROPOLITAN; ' Das Rheingold' Is Presented as First of Afternoon Cycle of Wagnerian Works. | True | O.T. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/canadas-insurance-plan.html | CANADA'S INSURANCE PLAN. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/daughter-to-mrs-df-grotta.html | Daughter to Mrs. D.F. Grotta. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/holbrook-tops-weeks-in-final.html | Holbrook Tops Weeks in Final. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/hunt-smith-bragg-in-shipyard-deal-federal-marshals-fail-to-serve.html | HUNT SMITH, BRAGG IN SHIPYARD 'DEAL'; Federal Marshals Fail to Serve Senate Subpoenas on Wall Street Operators. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/girl-aids-in-a-holdup-with-4-men-she-takes-3735-in-cash-and-jewels.html | GIRL AIDS IN A HOLD-UP.; With 4 Men, She Takes $3,735 in Cash and Jewels at Rahway. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/salmagundi-art-shown-charles-de-feo-wins-shaw-prize-at-annual.html | SALMAGUNDI ART SHOWN.; Charles De Feo Wins Shaw Prize at Annual Exhibition. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/herz-and-lazarian-gain-final.html | Herz and Lazarian Gain Final. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mrs-carl-w-levin.html | MRS. CARL W. LEVIN. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/miss-henie-leads-way-excels-with-miss-colledge-and-miss-stenuf-in.html | MISS HENIE LEADS WAY.; Excels With Miss Colledge and Miss Stenuf in Title Skating. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/bars-soviet-mediation-manchukuo-rejects-interference-on-mongol.html | BARS SOVIET MEDIATION.; Manchukuo Rejects 'Interference' on Mongol Border Issue. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/morgenthaus-hosts-to-lyttons.html | Morgenthaus Hosts to Lyttons. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/duck-hunter-kills-himself.html | Duck Hunter Kills Himself. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/roosevelt-hails-boy-scouts-deeds-their-services-are-vital-to-nation.html | ROOSEVELT HAILS BOY SCOUTS DEEDS; Their Services Are Vital to Nation, He Says in Anniversary Greeting by Radio. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dr-james-h-cleaver.html | DR, JAMES H. CLEAVER. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/postoffice-bids-opened-new-york-companys-offer-is-lowest-for-jersey.html | POSTOFFICE BIDS OPENED.; New York Company's Offer Is Lowest for Jersey Building. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/miss-helen-miller-bride-of-educator-she-is-wed-by-her-brother-to-dr.html | MISS HELEN MILLER BRIDE OF EDUCATOR; She is Wed by Her Brother to Dr. Harvey Nathaniel Davis, Head of Stevens Institute. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/lumber-man-is-recalled-to-the-stand-as-defense-offers-its-final.html | Lumber Man Is Recalled to the Stand As Defense Offers Its Final Testimony | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/newest-radio-guide-able-to-span-ocean-pan-american-airways-to-use.html | NEWEST RADIO GUIDE ABLE TO SPAN OCEAN; Pan American Airways to Use Direction Finder for China-California Service. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/sports-of-the-times-a-broth-of-a-boy.html | Sports of the Times; A Broth of a Boy. | True | Reg. U.S. Pat. off. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/albany-files-rate-plea-port-board-holds-tariffs-from-west-are.html | ALBANY FILES RATE PLEA.; Port Board Holds Tariffs From west Are Prejudicial. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/roosevelt-firm-for-15-pension.html | Roosevelt Firm for $15 Pension. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/apply-for-listing-on-exchange.html | Apply for Listing on Exchange. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/treasury-bills-are-sold-bids-for-75000000-of-182day-issue-total.html | TREASURY BILLS ARE SOLD; Bids for $75,000,000 of 182-Day Issue Total $196,853,000. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/municipal-offers-of-bonds-decline-only-11313096-scheduled-for-next.html | MUNICIPAL OFFERS OF BONDS DECLINE; Only $11,313,096 Scheduled for Next Week, Considerably Under the Average. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/loan-companys-net-rises-household-finance-had-income-of-3643646.html | LOAN COMPANY'S NET RISES.; Household Finance Had Income of $3,643,646, Against $3,589,132. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/to-sell-bonds-in-relief-crisis.html | To Sell Bonds in Relief Crisis. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/general-oryans-name-means-nothing-to-judge.html | General O'Ryan's Name Means Nothing to Judge | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/brokers-lose-license-jd-ince-co-of-toronto-under-investigation.html | BROKERS LOSE LICENSE.; J.D. Ince & Co. of Toronto Under Investigation -- Employe Held. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/columbia-gets-18221-last-months-gifts-include-5300-from-macy.html | COLUMBIA GETS $18,221.; Last Month's Gifts Include $5,300 From Macy Foundation. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/steinfeldl,ivingston.html | SteinfeldLIvingston. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dr-butler-sails-for-world-parley-goes-to-london-conference-to.html | DR. BUTLER SAILS FOR WORLD PARLEY; Goes to London Conference to Formulate Plans to Build Up 'Family of Nations.' | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/on-auburn-automobile-board.html | On Auburn Automobile Board. | True |  | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/senate-confirms-benninger.html | Senate Confirms Benninger. | True |  | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/3-hurt-in-french-blast-explosion-in-munitions-factory-caused-by.html | 3 HURT IN FRENCH BLAST.; Explosion in Munitions Factory Caused by Fire in Shop. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/nyu-overpowers-georgetown-5036-returns-to-winning-form-and-takes.html | N.Y.U. OVERPOWERS GEORGETOWN, 50-36; Returns to Winning Form and Takes Fast Basketball Game on Washington Court. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/j-g-sijmmitt-dead-ships-chief-pijrsf-officer-of-united-states-liner.html | J. G. SIJMMITT DEAD; SHIP'S CHIEF PIJRSF; Officer of United States Liner Manhattan Succumbs to a Long Illness. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/life-in-hands-of-judge-bridgeport-slayer-elects-trial-by-bench-to.html | LIFE IN HANDS OF JUDGE.; Bridgeport Slayer Elects Trial by Bench to Find Fate. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/exbroker-accused-in-theft-of-34800-jc-moag-arrested-as-fugitive-as.html | EX-BROKER ACCUSED IN THEFT OF $34,800; J.C. Moag Arrested as Fugitive as He Waits Call in Court on Another Charge. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mrs-john-barrymore-iii.html | Mrs. John Barrymore III. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/francis-macmillen-returns-in-recital-violinist-absent-for-6-years.html | FRANCIS MACMILLEN RETURNS IN RECITAL; Violinist, Absent for 6 Years, Is Heard by an Approving Town Hall Audience. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/pingry-five-wins-2814-vanquishes-st-bernard-for-ninth-victory-in.html | PINGRY FIVE WINS, 28-14.; Vanquishes St. Bernard for Ninth Victory in Ten Starts. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/actor-beat-mother-jailed.html | Actor Beat Mother, Jailed. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/snow-bill-for-city-rises-to-4000000-1750000-is-added-to-funds-used.html | SNOW BILL FOR CITY RISES TO $4,000,000; $1,750,000 Is Added to Funds Used to Clear Streets Since Storm Jan. 23. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/offer-to-plaintiff-is-charged-to-juror-he-is-held-in-contempt-and-a.html | OFFER TO PLAINTIFF IS CHARGED TO JUROR; He Is Held in Contempt and a Mistrial Declared in Suit Involving $375,000. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/overtime-contest-to-cathedral-prep-nolans-foul-goal-in-second-extra.html | OVERTIME CONTEST TO CATHEDRAL PREP; Nolan's Foul Goal in Second Extra Period Defeats All Hallows Five, 14-13. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/farewell-luncheon-for-the-wl-burtons-mr-and-mrs-kenelm-winslow-are.html | FAREWELL LUNCHEON FOR THE W.L. BURTONS; Mr. and Mrs. Kenelm Winslow Are Their Hosts -- Other Parties of Yesterday. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/see-vast-loan-use-for-security-fund-doughton-and-vinson-picture.html | SEE VAST LOAN USE FOR SECURITY FUND; Doughton and Vinson Picture Financing With 50 Billions Under Morgenthau Plan. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/w-clarence-hixson-i-newspaper-man-diesi-circulation-manager-of-post.html | W. CLARENCE HIXSON, i NEWSPAPER MAN, DIESi; Circulation Manager of Post Standard, Syracuse -- Had Been i Head of ?tena.on_____.l Cronp. | True | Special to THE NEW YORIC. TIAIIgS. ] | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/convention-votes-filipino-charter-transitional-regime-expected.html | CONVENTION VOTES FILIPINO CHARTER; Transitional Regime Expected Within Year if Roosevelt Approves Constitution. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/business-activity-continues-to-gain-forward-trend-more-uniforms.html | BUSINESS ACTIVITY CONTINUES TO GAIN; Forward Trend More Uniforms Production and Distribution Being Even, Dun Reports. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/approve-financing-by-13-jersey-towns-state-commissioners-hear-that.html | APPROVE FINANCING BY 13 JERSEY TOWNS; State Commissioners Hear That Condition of Most Is 'Vastly Improved.' | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/bank-clearings-up-194-in-january-25538411841-best-for-any-month-in.html | BANK CLEARINGS UP 19.4% IN JANUARY; $25,538,411,841 Best for Any Month in Two Years -- 8% Gain Over December. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/frederick-warde-noted-actor-dead-on-stage-68-years-with-edwin-booth.html | FREDERICK WARDE, . NOTED ACTOR, DEAD; On Stage 68 Years With Edwin Booth, Adelaide Neilson and Other Famous Stars, | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/bridge-tea-at-the-plaza-proceeds-of-event-today-to-go-to-ladies-of.html | BRIDGE TEA AT THE PLAZA.; Proceeds of Event Today to Go to Ladies of Charity. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/annalist-index-at-1238-rises-to-highest-level-since-1930-due-to.html | ANNALIST INDEX AT 123.8.; Rises to Highest Level Since 1930, Due to Advance in Livestock. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/rate-base-padding-by-power-concern-shown-in-inquiry-2271000-dormant.html | RATE BASE PADDING BY POWER CONCERN SHOWN IN INQUIRY; $2,271,000 Dormant Item of Associated Gas Converted Into $6,500,000 Asset. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/moscow-jails-2-theatre-ticket-speculators-police-move-to-rid-soviet.html | Moscow Jails 2 Theatre Ticket Speculators; Police Move to Rid Soviet Capital of Others | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/valentine-unveils-auto-safety-poster-ceremony-at-6th-av-and-west.html | VALENTINE UNVEILS AUTO SAFETY POSTER; Ceremony at 6th Av. and West Houston St. Marks Start of a New Campaign. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dr-kurzrok-halts-alonso-in-tennis-eliminates-former-spanish-cup.html | DR. KURZROK HALTS ALONSO IN TENNIS; Eliminates Former Spanish Cup Star by 6-2, 2-6, 6-4 at Heights Casino. | True | By Allison Danzig. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/milk-control-board-attacked-in-jersey-states-highest-court.html | MILK CONTROL BOARD ATTACKED IN JERSEY; State's Highest Court Considers Motion to Find Invalid Act Setting Up Commission. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/vallee-raises-fist-at-wifes-counsel-steps-out-of-character-before.html | VALLEE RAISES FIST AT WIFE'S COUNSEL; Steps Out of Character Before Startled Court, but Punch at Hartstein Is Halted. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/jersey-cash-fund-large-state-treasurer-reports-39587456-bank.html | JERSEY CASH FUND LARGE; State Treasurer Reports $39,587,456 Bank Balance as of Dec. 31. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/debate-on-mexico-involves-daniels-representative-connery-calls-in.html | DEBATE ON MEXICO INVOLVES DANIELS; Representative Connery Calls in House for Envoy's Return for Praising Calles. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/austrian-woman-is-doomed.html | Austrian Woman Is Doomed. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/governor-restored-to-post-in-argentina-generals-determined-action.html | GOVERNOR RESTORED TO POST IN ARGENTINA; General's Determined Action Causes Rebels in La Plata to Abandon Resistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/huhn-and-rice-triumph-down-jonklaasburton-in-squash-racquets.html | HUHN AND RICE TRIUMPH.; Down Jonklaas-Burton in Squash Racquets -- Wonham-Haskins Win. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/bill-would-repeal-income-tax-publicity-bacon-offers-measure-in.html | BILL WOULD REPEAL INCOME TAX PUBLICITY; Bacon Offers Measure in House to Preserve Secrecy of Personal Returns. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/four-win-safety-awards.html | Four Win Safety Awards. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/claudette-colbert-as-the-no-girl-of-the-gilded-lily-at-the.html | Claudette Colbert as the 'No Girl' of 'The Gilded Lily,' at the Paramount -- 'Jack Ahoy.' | True | By Andre Sennwald. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/jersey-city-adopts-budget-of-17523152-total-taxes-will-be-increased.html | JERSEY CITY ADOPTS BUDGET OF $17,523,152; Total Taxes Will Be Increased $717,108 as 5 Major Boards Get More Funds. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/yale-swim-team-routs-dartmouth-gains-134th-victory-in-row-5021.html | YALE SWIM TEAM ROUTS DARTMOUTH; Gains 134th Victory in Row, 50-21, Shattering Two Records for Hanover Pool. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/sees-artist-becoming-appendix.html | Sees Artist Becoming 'Appendix' | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/group-insurance-for-whiting.html | Group Insurance for Whiting. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/je-jones-enjoined-in-oil-royalties-five-aides-also-restrained.html | J.E. JONES ENJOINED IN OIL ROYALTIES; Five Aides Also Restrained Temporarily Under 1933 Federal Securities Act. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/-isaac-tunigk.html | / ISAAC., TUNIGK, | True | ! Special to THE lsw YORK TIMES. t | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/pontiac-output-mounts-some-dealers-say-sales-in-1935-exceed-1934.html | PONTIAC OUTPUT MOUNTS.; Some Dealers Say Sales in 1935 Exceed 1934 Total. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dangerous-and-futile.html | DANGEROUS AND FUTILE. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/state-urges-city-end-rikers-island-dump-correction-commission-says.html | STATE URGES CITY END RIKERS ISLAND DUMP; Correction Commission Says Refuse Mounds Already Are Higher Than 10-Foot Grade. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mary-hamilton-engageel-spreckels-heiress-to-be-wed-philip-neili.html | MARY HAMILTON ENGAGEEL.; Spreckels Heiress to Be Wed . Philip Neill, Ex-Football Star. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/denies-manipulation-in-cities-service-counsel-for-company-replies.html | DENIES MANIPULATION IN CITIES SERVICE; Counsel for Company Replies to Trade Board's Report on Holding Companies. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/ywha-aided-1909-by-free-activities-survey-of-its-educational-and.html | Y.W.H.A. AIDED 1,909 BY FREE ACTIVITIES; Survey of Its Educational and Recreational Work Given at Annual Meeting. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/william-letson.html | WILLIAM LETSON. | True | Special] to TI NEW Yo TIMe'S_ | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/miss-frick-wins-250000-art-suit-jury-clears-her-in-libel-and.html | MISS FRICK WINS $250,000 ART SUIT; Jury Clears Her in Libel and Slander Action Brought by James H. Bridge. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/premier-opposes-stage-work.html | Premier Opposes Stage Work. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/henry-obrien-dies-was-in-statesenate.html | HENRY O'BRIEN !DIES; WAS IN STATE SENATE | True | President of Democratic Club in Brooklyn Represented the 9th District at Albany. | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/miami-beach-club-holds-ladies-day-committee-of-100-entertain-with.html | MIAMI BEACH CLUB HOLDS LADIES DAY; Committee of 100 Entertain With Annual Reception for Leading Society Women. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/lytton-renews-his-plea-pilgrims-hear-british-statesman-at-luncheon.html | LYTTON RENEWS HIS PLEA.; Pilgrims Hear British Statesman at Luncheon in His Honor. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/harvard-captures-swim-easily-triumphs-over-mcgill-by-5615-at.html | HARVARD CAPTURES SWIM.; Easily Triumphs Over McGill by 56-15 at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/harvard-class-day-chairman.html | Harvard Class Day Chairman. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/lily-pons-in-rigoletto-takes-gilda-role-when-mary-moore-is-unable.html | LILY PONS IN 'RIGOLETTO.'; Takes Gilda Role When Mary Moore Is Unable to Make Debut. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/long-island-carpenter-says-attic-board-and-ladder-rail-were-never.html | Long Island Carpenter Says Attic Board And Ladder Rail Were Never One Piece | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dorrance-estate-taxable-in-jersey-supreme-court-there-upholds.html | DORRANCE ESTATE TAXABLE IN JERSEY; Supreme Court There Upholds. State's Claim to $12,247,333 Inheritance Levy. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/chrysler-cuts-prices-reductions-up-to-200-announced-at-detroit.html | CHRYSLER CUTS PRICES.; Reductions up to $200 Announced at Detroit Offices. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/14-hurt-on-ferry-hit-by-steamship-british-freighter-rams-vessel-in.html | 14 HURT ON FERRY HIT BY STEAMSHIP; British Freighter Rams Vessel in Delaware River, but All on Board Are Saved. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/removal-of-dead-whale-expensive-job-for-fera.html | Removal of Dead Whale Expensive Job for FERA | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/new-buses-disliked.html | New Buses Disliked. | True | ROBERT L. BANKS | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/jail-note-solves-185000-gem-theft-intercepted-letter-from-man-in.html | JAIL NOTE SOLVES $185,000 GEM THEFT; Intercepted Letter From Man in Miami Beach Lock-Up Leads to Arrest Here. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dr-chirles-en1ns-librariin-8-dies-compiled-bibliography-of-all.html | DR. CHIRLES EN1NS, LIBRARIIN, 8,, DIES; Compiled Bibliography of All Publications Printed in This Country 1639 to 1820.. | True | Special tr IIEw Yo: TXES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/fight-to-continue-on-city-income-tax-mercantile-interests-contend.html | FIGHT TO CONTINUE ON CITY INCOME TAX; Mercantile Interests Contend It Will Cut Buying Power Same as the Sales Levy. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/tide-water-elects-boissevain.html | Tide Water Elects Boissevain. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/i-mrs-thomas-v-johnson-jr.html | I MRS. THOMAS V. JOHNSON JR. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/25-indicted-in-boston-for-stock-tip-fraud-two-new-yorkers-among.html | 25 INDICTED IN BOSTON FOR STOCK TIP FRAUD; Two New Yorkers Among Those Named as Operating in 1932 a $500,000 Swindle. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/cash-for-fifth-av-houses.html | Cash for Fifth Av. Houses. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/troop-wins-in-marksmanship.html | Troop Wins in Marksmanship. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/philip-godley-expresident-of-the-philadelphiai.html | PHILIP GODLEY. ]; Ex-President of the Philadelphial | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/pwa-wood-expert-wont-aid-defense-loney-holds-he-has-not-proper-time.html | PWA WOOD EXPERT WON'T AID DEFENSE; Loney Holds He Has Not Proper Time for Study -- Ickes Calls Reilly 'Liar' About Attitude. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/fails-in-school-ends-her-life.html | Fails in School, Ends Her Life. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/durrance-leads-way-as-dartmouth-takes-lead-in-winter-carnival-at.html | Durrance Leads Way as Dartmouth Takes Lead in Winter Carnival at Hanover; DARTMOUTH SKIERS GAIN LEAD IN MEET | True | By Robert F. Kelley. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/riley-book-brings-420-etched-work-of-whistler-sold-at-auction-for.html | RILEY BOOK BRINGS $420.; ' Etched Work of Whistler' Sold at Auction for $165. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/murphy-urges-speed.html | Murphy Urges Speed. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dr-claude-w-foss-professor-emeritus-of-history-at-augustana-college.html | DR. CLAUDE W. FOSS,; Professor Emeritus of History at Augustana College. | True | Specie] to THz Nsw YORE TL/Z;. j | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/max-liebermann-artist-dies-at-87-his-popularity-outstanding-in.html | MAX LIEBERMANN, ARTIST, DIES AT 87; His Popularity Outstanding in Germany Until the Nazis Came into Power. | True | SpeclaJt Cable to TltE Iqrw YO]Re TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/kreislers-secret-kept-by-musicians-zimbalist-spalding-persinger-say.html | KREISLER'S SECRET KEPT BY MUSICIANS; Zimbalist, Spalding, Persinger Say They Knew for Years 'Classics' Were His. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/angloirish-peace-expected-march-1-duties-on-free-state-cattle-and.html | ANGLO-IRISH PEACE EXPECTED MARCH 1; Duties on Free State Cattle and British Coal to End Then, Dublin Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/price-bondholders-meet-proposal-from-british-financiers-reported-at.html | PRICE BONDHOLDERS MEET; Proposal From British Financiers Reported at Montreal Session. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/state-must-aid-appeal-in-case-of-death-sentence-it-would-supply.html | STATE MUST AID APPEAL.; In Case of Death Sentence It Would Supply Transcript Copies. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/senate-votes-to-cut-farm-mortgage-rate-administration-taken-by.html | SENATE VOTES TO CUT FARM MORTGAGE RATE; Administration, Taken by Surprise, Asks Reconsideration -Heated Debate Breaks. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/doyle-and-lapman-score-top-westerfield-and-iannicelli-in-junior.html | DOYLE AND LAPMAN SCORE; Top Westerfield and Iannicelli in Junior Tennis Singles. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/a-rockefellers-new-job-winthrop-leaves-louisiana-to-work-in-other.html | A ROCKEFELLER'S NEW JOB.; Winthrop Leaves Louisiana to Work in Other Oil Fields. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/vfw-supports-patman-on-bonus-it-aligns-itself-against-the-legion.html | V.F.W. SUPPORTS PATMAN ON BONUS; It Aligns Itself Against the Legion and Calls Vinson Plan a 'Bankers' Bill.' | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/impressions-by-elsie-driggs.html | Impressions' by Elsie Driggs. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/the-kaminsky-bill.html | The Kaminsky Bill. | True | LOUIS R. ELDER | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/bob-trials-start-today-olympic-tryouts-are-scheduled-on-lake-placid.html | BOB TRIALS START TODAY.; Olympic Tryouts Are Scheduled on Lake Placid Run. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/1935-peace-gains-are-seen-by-simon-paris-meeting-he-addresses-shows.html | 1935 PEACE GAINS ARE SEEN BY SIMON; Paris Meeting He Addresses Shows Great Enthusiasm for Anglo-French Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/prosecution-opens-rebuttal-putting-14-witnesses-on-stand-alibi.html | Prosecution Opens Rebuttal, Putting 14 Witnesses on Stand; Alibi Testimony Contradicted -- Fisch Put in Bronx on Night of Crime -- His Sister Says He Took Only $500 to Germany -- Federal Wood Man Reported Four Nail Holes in 1932. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/city-sells-tax-notes-2000000-issue-goes-to-national-city-bank-at.html | CITY SELLS TAX NOTES.; $2,000,000 Issue Goes to National City Bank at 1.55% Interest. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/sells-in-woodhaven.html | Sells in Woodhaven. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/doubleday-estate-is-set-at-995942-publisher-left-stocks-and-bonds.html | DOUBLEDAY ESTATE IS SET AT $995,942; Publisher Left Stocks and Bonds Valued at $654,086 in Tax Appraisal. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/iron-made-9995-pure-development-at-carnegie-tech-is-expected-to-aid.html | IRON MADE 99.95 PURE.; Development at Carnegie Tech Is Expected to Aid Industry. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/cold-hits-arctic-priest-here.html | Cold Hits Arctic Priest Here. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/commodity-club-acts-committees-named-to-adopt-bylaws-and.html | COMMODITY CLUB ACTS.; Committees Named to Adopt By-Laws and Arrangements. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/most-of-646-seized-in-roundup-freed-loophole-in-the-public-enemy.html | MOST OF 646 SEIZED IN ROUND-UP FREED; Loophole in the 'Public Enemy' Law Is Assailed as Courts Are Unable to Act. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/yale-felicitates-centenarian.html | Yale Felicitates Centenarian. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/albert-steinfeld-merchan-miner-an-banker-of-tucson-ariz-was-81.html | ALBERT STEINFELD.; Merchan', Miner an[] Banker of Tucson, Ariz., Was 81. | True | Special to TH N' NOR Tns. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/jamaica-awaits-royalty-duke-and-duchess-of-kent-to-visit-bathing.html | JAMAICA AWAITS ROYALTY.; Duke and Duchess of Kent to Visit Bathing Resort There. | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/heads-princeton-bank-wr-matthews-builder-elected-president-of-first.html | HEADS PRINCETON BANK.; W.R. Matthews, Builder, Elected President of First National. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/liverpool-weighs-ending-americancotton-basis.html | Liverpool Weighs Ending American-Cotton Basis | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/roxy-sued-for-legal-fee.html | Roxy Sued for Legal Fee. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/maclean-heads-scottish-church.html | Maclean Heads Scottish Church. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/liverpools-cotton-week-imports-higher-british-stocks-up-slightly.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Up Slightly. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/church-activities-of-interest-in-city-100000-drive-for-mansfield.html | CHURCH ACTIVITIES OF INTEREST IN CITY; $100,000 Drive for Mansfield Memorial at the Seamen's Institute Opens Monday. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/whitney-explains-retaining-of-davis-declares-attorney-was-appointed.html | WHITNEY EXPLAINS RETAINING OF DAVIS; Declares Attorney Was Appointed Associate Counsel of Stock Exchange in 1934. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/two-teams-in-tie-for-squash-title-crescents-and-bayside-t-c-head.html | TWO TEAMS IN TIE FOR SQUASH TITLE; Crescents and Bayside T. C. Head Class B Field as Season Closes. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/elevator-men-vote-to-authorize-strike-mass-meeting-of-the-building.html | ELEVATOR MEN VOTE TO AUTHORIZE STRIKE; Mass Meeting of the Building Service Employes Prepares for Adverse Report. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/tokyo-war-minister-says-soviet-is-peril-hayashi-tells-diet-he.html | TOKYO WAR MINISTER SAYS SOVIET IS PERIL; Hayashi Tells Diet He Cannot Promise to Reduce Expense of the Defense Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/advertising-outlays-up-newspapers-got-most-of-349055000-in-five.html | ADVERTISING OUTLAYS UP.; Newspapers Got Most of $349,055,000 in Five Mediums in 1934. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/noisy-garbage-collectors.html | Noisy Garbage Collectors. | True | E.J. BACKENTOS | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/celotex-gets-trustees-receivers-placed-in-new-status-by-wilmington.html | CELOTEX GETS TRUSTEES.; Receivers Placed in New Status by Wilmington Court. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/seized-in-bogus-coin-raid-3-arrested-in-coney-plant-after.html | SEIZED IN BOGUS COIN RAID; 3 Arrested in Coney Plant After Complaints of Spurious Money. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/the-79th-street-theatre.html | The 79th Street Theatre. | True | H.T.S. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/green-a-dictator-says-union-rival-violation-of-af-of-l-principles.html | GREEN A 'DICTATOR,' SAYS UNION RIVAL; Violation of A.F. of L. Principles Charged in Dispute of Building Trades Groups. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/supreme-court-leak-just-needs-a-plumber.html | Supreme Court 'Leak' Just Needs a Plumber | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/roosevelt-moves-to-end-relief-row-wage-plan-may-die-asks-glass-to.html | ROOSEVELT MOVES TO END RELIEF ROW; WAGE PLAN MAY DIE; Asks Glass to Work Against Prevailing Pay Addition and Reconsideration Is Likely. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/preparations-in-germany-despite-peace-talk-reich-is-held-to-be.html | PREPARATIONS IN GERMANY.; Despite Peace Talk, Reich Is Held to Be Rushing War Materials. | True | AMERICAN OBSERVER | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mrs-gr-beach-hostess.html | Mrs. G.R. Beach Hostess. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/schumann-jury-unable-to-agree-fails-for-third-time-to-reach-verdict.html | SCHUMANN JURY UNABLE TO AGREE; Fails for Third Time to Reach Verdict on Whether Jeweler Staged Robbery. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/costa-rica-lifts-duties-to-foster-rubber-planting.html | Costa Rica Lifts Duties To Foster Rubber Planting | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/long-island-youth-signed-by-giants-huisking-notre-dame-graduate.html | LONG ISLAND YOUTH SIGNED BY GIANTS; Huisking, Notre Dame Graduate, Will Get Tryout as Pitcher at Miami Beach. | True | By John Drebinger. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/helen-g-strong-makes-her-debut-reception-given-for-glen-ridge-girl.html | HELEN G. STRONG MAKES HER DEBUT; Reception Given for Glen Ridge Girl by Her Parents at Their Residence. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/president-backed-on-auto-code-move-wa-harriman-declares-the-nirb.html | PRESIDENT BACKED ON AUTO CODE MOVE; W.A. Harriman Declares the NIRB, Without Exeption, Supports Extension Order. | True | By Louis Stark. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/stral-scores-in-fencing-de-capriles-also-sets-pace-in-the.html | STRAL SCORES IN FENCING.; De Capriles Also Sets Pace in the Eliminations at N.Y.A.C. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/progressive-devaluation-prof-fishers-changed-estimate-quoted-to.html | PROGRESSIVE DEVALUATION.; Prof. Fisher's Changed Estimate Quoted to Show Limit Is Hard to Set. | True | JOHN YEARWOOD | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/berlin-trading-firm.html | Berlin Trading Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/junior-leagues-play-two-performances-of-wizard-of-oz-to-be-given-to.html | JUNIOR LEAGUE'S PLAY.; Two Performances of "Wizard of Oz" to Be Given Today. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mrs-stetson-is-victor.html | Mrs. Stetson Is Victor. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/moffett-predicts-sharp-trade-gain-declares-federal-housing-program.html | MOFFETT PREDICTS SHARP TRADE GAIN; Declares Federal Housing Program Will Stimulate Business in 60 Days. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/mrs-morrow-to-end-case-of-prosecution-wilentz-to-put-koehler-also.html | MRS. MORROW TO END CASE OF PROSECUTION; Wilentz to Put Koehler Also on Stand Today -- Reilly May Have One Witness. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/aaa-post-to-dr-hoover-he-will-succeed-dr-howe-as-consumers-counsel.html | AAA POST TO DR. HOOVER.; He Will Succeed Dr. Howe as Consumers Counsel. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/hot-foot-victim-freed-magistrate-reveals-he-was-once-butt-of-such-a.html | HOT FOOT' VICTIM FREED.; Magistrate Reveals He Was Once Butt of Such a Joke. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/albany-majority-to-void-all-rules-in-tax-vote-drive-leaders-order.html | ALBANY MAJORITY TO VOID ALL RULES IN TAX VOTE DRIVE; Leaders Order Lehman Bills Passed Next Week as Republicans Condemn 'Gag.' | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/arcaro-triumphs-on-three-mounts-jockey-home-first-with-band-wagon.html | ARCARO TRIUMPHS ON THREE MOUNTS; Jockey Home First With Band Wagon in Naples Handicap at Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/millions-still-unclaimed-by-owners-of-old-issues.html | Millions Still Unclaimed By Owners of Old Issues | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/liu-quintet-wins-12th-in-row-5029-blackbirds-play-at-top-form-to.html | L.I.U. QUINTET WINS 12TH IN ROW, 50-29; Blackbirds Play at Top Form to Beat George Washington on Brooklyn Court. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/indiana-hydroelectric-power.html | Indiana Hydro-Electric Power. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | By the Canadian Press. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/boy-bus-rider-stranded-lad-17-made-two-trips-from-chicago-in-week.html | BOY BUS RIDER STRANDED.; Lad, 17, Made Two Trips From Chicago in Week. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/soviet-offer-ridiculed-nazi-newspaper-says-talk-of-debt-settlement.html | SOVIET OFFER RIDICULED.; Nazi Newspaper Says Talk of Debt Settlement Was 'Bluff.' | True | Wireless to THE NEW YORK TIMES.' | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/aids-nazis-in-suit-here-but-lawyer-says-charter-plea-was-rejected.html | AIDS NAZIS IN SUIT HERE.; But Lawyer Says Charter Plea Was Rejected by New York Judge. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/thomas-warns-labor-bids-unions-break-with-president-over-nra-and.html | THOMAS WARNS LABOR.; Bids Unions Break With President Over NRA and Form Own Party. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/politics-causes-slump-on-bourse-french-bonds-and-bank-shares-fall.html | POLITICS CAUSES SLUMP ON BOURSE; French Bonds and Bank Shares Fall Because Premier Went to Mass for Riot Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/gunmen-seize-516-payroll.html | Gunmen Seize $516 Payroll. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/commodity-markets-all-staples-advance-in-active-trading-except.html | COMMODITY MARKETS; All Staples Advance in Active Trading Except Coffee, Which Reflects Uncertainties in Brazil. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/found-dead-in-hotel.html | Found Dead in Hotel. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/bandits-get-17000-at-sparkill-bank-4-enter-with-machine-guns-hold.html | BANDITS GET $17,000 AT SPARKILL BANK; 4 Enter With Machine Guns, Hold Up 5 Persons and Loot Vault and Cages. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/art-auction-brings-16460.html | Art Auction Brings $16,460. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/gain-in-canadian-trade-total-up-more-than-233000000-in-1934-to.html | GAIN IN CANADIAN TRADE.; Total Up More Than $233,000,000 In 1934 to $1,166,356,725. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/carnera-suit-dismissed-had-sought-to-collect-125000-damages-from.html | CARNERA SUIT DISMISSED.; Had Sought to Collect $125,000 Damages From Schmeling. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/copeland-deplores-national-debt-gain-tells-lace-manufacturers-we.html | COPELAND DEPLORES NATIONAL DEBT GAIN; Tells Lace Manufacturers We Cannot Win Prosperity Through Federal Grants. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/thomas-j-davis.html | THOMAS J, DAVIS. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/ruths-daughter-loses-bows-to-english-star-in-world-table-tennis.html | RUTH'S DAUGHTER LOSES.; Bows to English Star in World Table Tennis Tournament. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/cotton-put-higher-by-steady-buying-turnover-increases-and-spot.html | COTTON PUT HIGHER BY STEADY BUYING; Turnover Increases, and Spot House and Government Agents Purchase Heavily. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/2-more-houses-hit-by-pepper-gamble-other-brokerage-firms-will-be.html | 2 MORE HOUSES HIT BY PEPPER GAMBLE; Other Brokerage Firms Will Be Saved From Failure by London Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/nine-actors-injured-in-bustruck-crash-new-york-shakespearean-group.html | NINE ACTORS INJURED IN BUS-TRUCK CRASH; New York Shakespearean Group in Mishap Near Falls, Pa., on Way to Give Play. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/seventh-regiment-wins.html | Seventh Regiment Wins. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/matchek-heads-bloc-of-yugoslav-parties-opposition-groups-present-a.html | MATCHEK HEADS BLOC OF YUGOSLAV PARTIES; Opposition Groups Present a Strong Front Against Government in Election Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/to-press-for-cuts-in-jury-exemption-buckley-will-urge-passage-of.html | TO PRESS FOR CUTS IN JURY EXEMPTION; Buckley Will Urge Passage of Bill Aimed to Provide 'Intelligent' Veniremen. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/col-woodruff-promoted-army-engineer-chief-here-sent-to-coast-as.html | COL. WOODRUFF PROMOTED; Army Engineer Chief Here Sent to Coast as Brigadier General. | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/miss-davis-turner-in-superb-form-as-title-figure-skating-begins.html | Miss Davis, Turner in Superb Form As Title Figure Skating Begins; Make Auspicious Start in Defense of Their National Crowns -- Miss Vinson, Six-Time Winner, and Lee Also Give Sterling Performances in New Haven Arena. | True | By Lincoln A. Werden. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/opening-up-huntington-supervisor-watt-objects-to-some-comments-on.html | OPENING UP HUNTINGTON.; Supervisor Watt Objects to Some Comments on Snow-Removal Cost. | True | WILLIAM WATT | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/general-candy.html | General Candy. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/france-puts-new-ban-on-foreign-workers-limits-freedom-of-aliens-in.html | France Puts New Ban on Foreign Workers; Limits Freedom of Aliens in Drive on Idle | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/backs-hospital-program.html | BACKS HOSPITAL PROGRAM. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/municipal-bonds-unchanged.html | Municipal Bonds Unchanged. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/passaic-downs-trenton-gains-12th-straight-basketball-triumph-2818.html | PASSAIC DOWNS TRENTON.; Gains 12th Straight Basketball Triumph, 28-18. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/renews-coty-stock-fight-former-wife-of-perfumer-asks-writ-to.html | RENEWS COTY STOCK FIGHT; Former Wife of Perfumer Asks Writ to Restrain Sale. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/lawrenceville-six-wins-blanks-tome-school-4-to-0-for-fifth-straight.html | LAWRENCEVILLE SIX WINS; Blanks Tome School, 4 to 0, for Fifth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/trinity-will-buy-spring-st-realty-van-schaick-announces-plan-to.html | TRINITY WILL BUY SPRING ST. REALTY; Van Schaick Announces Plan to Sell Corner Building for $894,000. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/national-hunt-association-grants-licenses-to-24-trainers-and-28.html | National Hunt Association Grants Licenses to 24 Trainers and 28 Riders; 24 GET LICENSES AS HUNT TRAINERS | True | By Bryan Field. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/missouri-pacific-plans-big-changes-op-van-sweringen-head-of.html | MISSOURI PACIFIC PLANS BIG CHANGES; O.P. Van Sweringen, Head of Alleghany Corporation, Outlines Reorganization. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/davison-lectures-to-memorial-unit-tells-roosevelt-association-women.html | DAVISON LECTURES TO MEMORIAL UNIT; Tells Roosevelt Association Women of His Search for Elephants for Museum. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/pwa-engineer-dropped-dismissal-of-oldbergh-follows-grand-jury.html | PWA ENGINEER DROPPED.; Dismissal of Oldbergh Follows Grand Jury Inquiry in Texas. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/paderewski-plans-tour-pianist-at-geneva-says-he-will-come-here-in.html | PADEREWSKI PLANS TOUR.; Pianist at Geneva Says He Will Come Here in October. | True | Wireless to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/slim-quiet-woman-in-semimourning-completes-portrait-of-fisch-for.html | Slim, Quiet Woman in Semi-Mourning Completes Portrait of Fisch for Jury; SISTER COMPLETES FISCH'S PORTRAIT | True | By Craig Thompson. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/steel-suit-hearing-set-federal-judge-fixes-feb-19-then-disqualifies.html | STEEL SUIT HEARING SET.; Federal Judge Fixes Feb. 19, Then Disqualifies Himself in Case. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/salus-denies-charges-state-senator-attacks-legality-of-philadelphia.html | SALUS DENIES CHARGES.; State Senator Attacks Legality of Philadelphia Bar Action. | True | Special to THE NEW YORK TIMES. | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/defeat-of-miss-page-by-miss-lumb-marks-us-title-squash-racquets.html | Defeat of Miss Page by Miss Lumb Marks U.S. Title Squash Racquets Play; MISS LUMB SCORES AND REACHES FINAL | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/frank-h-collins-dies-retired-art-teacher-had-served-as-head-of.html | FRANK H. COLLINS DIES; RETIRED ART TEACHER; Had Served as Head of Drawing in Public Schools of Queens and Richmond Counties. | True | pecal [o THF. NW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/magazines-deductible-in-return-by-doctor.html | Magazines Deductible In Return by Doctor | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/fischer-victor-by-fall-tosses-levin-in-4018-of-bout-at-22d.html | FISCHER VICTOR BY FALL.; Tosses Levin in 40:18 of Bout at 22d Engineers Armory. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/canadas-house-links-new-deal-to-treaty-backs-bennett-by-ratifying.html | CANADA'S HOUSE LINKS NEW DEAL TO TREATY; Backs Bennett by Ratifying International Labor Office Pacts on 8-Hour Day. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/new-hotair-balloons-can-fly-for-2-an-hour.html | New Hot-Air Balloons Can Fly for $2 an Hour | True | By Science Service. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/princeton-cubs-win-61-score-fifth-straight-victory-in-downing.html | PRINCETON CUBS WIN, 6-1.; Score Fifth Straight Victory in Downing Carteret Sextet. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/jamaica-six-on-top-10-downs-st-johns-prep-on-catones-goal-la-salle.html | JAMAICA SIX ON TOP, 1-0.; Downs St. John's Prep on Catone's Goal -- La Salle M.A. Wins. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/2-bandit-suspects-slain-shot-by-pennsylvania-troopers-in-running.html | 2 BANDIT SUSPECTS SLAIN.; Shot by Pennsylvania Troopers in Running Automobile Battle. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/munich-bans-dreiser-books.html | Munich Bans Dreiser Books. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/airport-site-being-purchased.html | Airport Site Being Purchased. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/ask-roosevelts-help-brooklyn-substitute-postal-clerks-seek-funds.html | ASK ROOSEVELT'S HELP.; Brooklyn Substitute Postal Clerks Seek Funds for Jobs. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/the-play-field-of-ermine-from-the-spanish-of-benavente-with-frances.html | THE PLAY; ' Field of Ermine' From the Spanish of Benavente, With Frances Starr and Clarence Derwent. | True | By Brooks Atkinson. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/flee-with-2500-jewels-three-ransack-shop-in-west-new-york-after.html | FLEE WITH $2,500 JEWELS.; Three Ransack Shop in West New York After Binding Owner. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/city-finance-bills-signed-by-lehman-one-measure-sets-16000000.html | CITY FINANCE BILLS SIGNED BY LEHMAN; One Measure Sets $16,000,000 Reserve in the Bankers' Pact for the Current Year. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/nyac-five-triumphs-tops-penn-ac-3433-on-field-goal-scored-by.html | N.Y.A.C. FIVE TRIUMPHS.; Tops Penn A.C., 34-33, on Field Goal Scored by McDowell. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/copeland-to-head-sea-wreck-inquiry-senate-gets-new-resolution.html | COPELAND TO HEAD SEA WRECK INQUIRY; Senate Gets New Resolution Ordering Investigation of Shipping Disasters. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/apartment-sold-for-remodeling-operators-will-spend-30000-on-changes.html | APARTMENT SOLD FOR REMODELING; Operators Will Spend $30,000 on Changes in Building on Cathedral Parkway. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/ten-of-cornells-1900-club-to-keep-pledge-made-in-1894-to-reunite.html | Ten of Cornell's 1900 Club to Keep Pledge, Made in 1894, to Reunite Every Fifth Year | True | | C1B 252038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/milberg-is-beaten-in-college-tennis-thirdseeded-star-loses-to-wolf.html | MILBERG IS BEATEN IN COLLEGE TENNIS; Third-Seeded Star Loses to Wolf, 7-5, and 6-1, as State Indoor Tourney Opens. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/bait-control.html | BAIT CONTROL. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/guthrie-russell.html | Guthrie -- Russell. | True | Special to THE 1NTE% JORI TIl%dIES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/educators-offer-better-movie-plan-tenpoint-program-aims-to-foster.html | EDUCATORS OFFER BETTER MOVIE PLAN; Ten-Point Program Aims to Foster Critical Appreciation Among School Pupils. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/peru-acts-on-protocol-insists-that-colombia-ratify-accord-signed-at.html | PERU ACTS ON PROTOCOL.; Insists That Colombia Ratify Accord Signed at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/williams-fete-planned-midwinter-homecoming-to-be-marked-feb-22.html | WILLIAMS FETE PLANNED.; Midwinter Homecoming to Be Marked Feb. 22 Week-End. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/reports-kidnap-threat-boston-paper-says-grandson-of-banker-is.html | REPORTS KIDNAP THREAT.; Boston Paper Says Grandson of Banker Is Guarded. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/harvard-prepares-for-roosevelt-visit-secret-service-men-will.html | HARVARD PREPARES FOR ROOSEVELT VISIT; Secret Service Men Will Supervise Preparation of Food for Him at Fly Club Dinner Feb. 23. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/rockefeller-jr-sold-socony-stock-disposal-of-20000-shares-leaves.html | ROCKEFELLER JR. SOLD SOCONY STOCK; Disposal of 20,000 Shares Leaves 5,094,370 on Jan. 31 Worth $71,000,000. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/counter-trading-faces-sec-rule-kennedy-declares-at-chicago-such-sec.html | COUNTER TRADING FACES SEC RULE; Kennedy Declares at Chicago Such Securities Dealing Must Be Regulated. | True | Special to THE NEW YORK TIMES. | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/diet-as-disease-curb-dr-wp-murphy-says-ravages-of-anemia-can-be.html | DIET AS DISEASE CURB.; Dr. W.P. Murphy Says Ravages of Anemia Can Be Checked. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/court-is-lenient-in-coin-box-theft-cp-ryttenberg-from-an-old.html | COURT IS LENIENT IN COIN BOX THEFT; C.P. Ryttenberg, From an Old Southern Family, Receives a Suspended Sentence. | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 252038 |
| 1935-02-09 | 1935-02-09 | https://www.nytimes.com/1935/02/09/archives/henry-cape-founder-of-wholesale-lumber-business-in-this-city.html | HENRY CAPE.; Founder of Wholesale Lumber Business in This City. | True | | C1B 252038 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/prison-for-louise-todd-california-communist-gets-15year-term-for.html | PRISON FOR LOUISE TODD.; California Communist Gets 15-Year Term for Perjury. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/no-gold-decision-coming-tomorrow-court-announces-highest-tribunal.html | NO GOLD DECISION COMING TOMORROW, COURT ANNOUNCES; Highest Tribunal Breaks Precedent for Second Time by Issuing Statement. TO GIVE OUT NO RULINGS Statement is Made After a Five-Hour Conference of the Justices. PRESIDENT IS PREPARING He Confers With Cummings on Steps to Meet Opinion Adverse to Government. NO GOLD DECISION COMING TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/nation-felicitates-scouts-on-jubilee-vice-president-cabinet-members.html | NATION FELICITATES SCOUTS ON JUBILEE; Vice President, Cabinet Members; Senators, Governors Send Words of Praise. BOYS MAN CITY OFFICES Take Over Municipal Functions at White Plains -- 1,000 Attend Mass at Cathedral Here. NATION FELICITATES SCOUTS ON JUBILEE | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/st-francis-upsets-columbia-by-3129-gleason-with-10-tallies-is-star.html | ST. FRANCIS UPSETS' COLUMBIA BY 31-29; Gleason, With 10 Tallies, Is Star of Victors, Who Set Pace at Half, 17-13. LIONS' LATE RALLY FAILS Tomb, High Scorer for Losers Gets Two Long Goals Just Before Battle Ends. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/cheap-senate-talk.html | CHEAP SENATE TALK. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/business-at-atlanta-lags-but-improvement-from-conditions-a-year-ago.html | BUSINESS AT ATLANTA LAGS.; But Improvement From Conditions a Year Ago Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/art-treasures-stolen-burglars-take-a-hogarth-and-other-works-from.html | ART TREASURES STOLEN.; Burglars Take a Hogarth and Other Works From Glasgow Home. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/wh-egan-to-be-honored.html | W.H. Egan to Be Honored. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mrs-morrow-last-witness-backs-alibi-for-her-maid-jury-may-get-case.html | MRS. MORROW LAST WITNESS; BACKS ALIBI FOR HER MAID; JURY MAY GET CASE TUESDAY; DIRECTED VERDICT DENIED Both Sides Rest After Nine More Challenge Hauptmann Defense. SPEAKEASY PARTY BARED Companions of Violet Sharpe Detail Movements on Kidnapping Night. LUMBER MAN IS DISPUTED Koehler Swears He Showed Pieces of Same Board -- Summing Up Tomorrow. MRS. MORROW AIDS DEAD MAID'S ALIBI | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/four-verdicts-possible-in-hauptmann-case-judge-can-include-second.html | Four Verdicts Possible in Hauptmann Case; Judge Can Include Second Degree Murder | True | From a Staff Correspondent. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/jane-cooke-seeks-to-sever-marriage-elopement-with-chauffeur-was.html | JANE COOKE SEEKS TO SEVER MARRIAGE; Elopement With Chauffeur Was Case of 'Act in Haste, Repent at Leisure,' She Says. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/readers-needed.html | Readers Needed. | True | M.S.L | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bank-bill-faces-jurisdiction-test-senate-committee-must-decide-if.html | BANK BILL FACES JURISDICTION TEST; Senate Committee Must Decide if It Will Handle Measure or Give It to Sub-Group. GLASS HEADS THE LATTER Hence Some Administration Leaders Are Believed Eager to Prevent His Control. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/leland-e-cofers-palm-beach-hosts-give-dinner-at-their-villa-for-col.html | LELAND E. COFERS PALM BEACH HOSTS; Give Dinner at Their Villa for Col. and Mrs. Francis L.V. Hoppin. HUBBARDS ENTERTAIN 200 A Tea at Their Home -- Mrs. Corrigan Dinner Hostess to Company of 100. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mcadoo-heads-dead-committee.html | McAdoo Heads 'Dead' Committee. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/trade-in-chicago-better-retailing-lags-behind-other-lines-auto.html | TRADE IN CHICAGO BETTER.; Retailing Lags Behind Other Lines -- Auto Sales Are Heavy. | True | Special to THE NEW YORK TIMES.H.G. SEALY. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mrs-bartholomew-is-dead-in-brooklyn-former-mira-kelly-was-leader-in.html | MRS. BARTHOLOMEW IS DEAD IN BROOKLYN; Former Mira Kelly Was Leader in Educational and Welfare Activities in Borough. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/manhattan-purdue-fives-triumph-as-10000-fans-look-on-in-the-garden.html | MANHATTAN, PURDUE FIVES TRIUMPH AS 10,000 FANS LOOK ON IN THE GARDEN; JASPERS STOP C.C.N.Y. Win, 24-21, After Trailing Rivals at the Half by One Point, 13-12. COUNT TIED FOUR TIMES Purdue, Champion of Big Ten, Sets Back Fordham, 46-39, in Opening Battle. COTTOM SCORES 17 POINTS Shows Way for Victors, While DePhillips Registers 16 Markers for Maroon. MANHATTAN FIVE BEATS C.C.N.Y.,24-21 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/recital-by-tito-guizar-mexican-tenor-heard-as-about-to-leave-for.html | RECITAL BY TITO GUIZAR.; Mexican Tenor Heard as About to Leave for Hollywood. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/weeks-bond-calls-for-february-few-two-entire-loans-and-five-issues.html | WEEK'S BOND CALLS FOR FEBRUARY FEW; Two Entire Loans and Five Issues of Municipalities Added to Future Retirements. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/loney-does-not-testify-ready-to-appear-next-week-but-defense-rests.html | LONEY DOES NOT TESTIFY.; Ready to Appear Next Week, but Defense Rests Without Him. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/corporations-up-federal-bonds-dip-local-transits-firm-as-plans-for.html | CORPORATIONS UP; FEDERAL BONDS DIP; Local Transits Firm as Plans for Unification Are Viewed as Progressing. FOREIGN LOANS IRREGULAR Turnover Is Restricted by Many Traders in Expectation of Gold Ruling Tomorrow. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/paris-and-london-tend-to-alliance-some-geneva-circles-believe-this.html | PARIS AND LONDON TEND TO ALLIANCE; Some Geneva Circles Believe This Will Be Chief Gain From Offer to Reich. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/edward-bayuk-weds.html | Edward Bayuk Weds. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hewitt-gains-at-squash-turns-back-leeds-as-new-jersey-class-b-title.html | HEWITT GAINS AT SQUASH.; Turns Back Leeds as New Jersey Class B Title Play Starts. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/at-daytona-beach.html | AT DAYTONA BEACH. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/clergy-join-battle-over-stray-dogs-align-with-vivisectionists-on.html | CLERGY JOIN BATTLE OVER STRAY DOGS; Align With Vivisectionists on Their Right to Animals After Five Days. | True | Special Correspondence, THE NEW YORK TIMES | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/item-from-spain.html | ITEM FROM SPAIN | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/describes-leather-merits.html | Describes Leather Merits. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/family-relations-the-modern-family-by-garry-cleveland-myers-288-pp.html | Family Relations; THE MODERN FAMILY. By Garry Cleveland Myers. 288 pp. New York: Greenberg, Publisher. $2.50. Books in Brief Review | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/greenwich-village-plans-to-spruce-up-campaign-is-started-to-get.html | GREENWICH VILLAGE PLANS TO SPRUCE UP.; Campaign Is Started to Get Home Owners to Repair and Beautify Property. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mrs-de-peyster-wed-to-a-count-word-is-received-here-of-her-marriage.html | MRS. DE PEYSTER WED TO A COUNT; Word Is Received Here of Her Marriage in Genoa Dec. 28 to Bohdan de Castellane. HAD BEEN LIVING IN FRANCE The Former Alice Abercrombie-Miller Is Due in New York Tomorrow for Visit. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/st-valentine-fetes-planned-this-week-childrens-village-benefit-on.html | ST. VALENTINE FETES PLANNED THIS WEEK; Children's Village Benefit on Wednesday -- A.W.A. to Have Dance Saturday. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-records-loom-in-nyac-games-thrilling-mile-race-expected-among.html | NEW RECORDS LOOM IN N.Y.A.C. GAMES; Thrilling Mile Race Expected Among Cunningham, Bonthron, Venzke in Garden Saturday. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/banknote-concern-summoned-by-sec-new-rochelle-company-asked-to.html | BANKNOTE CONCERN SUMMONED BY SEC; New Rochelle Company Asked to Amplify Its Registration Statement. EXTENSIONS ARE GRANTED Commission Acts on Unlisted Securities on Curb Market -- More Applications Are Recorded. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-dance-miss-de-mille-an-american-artist-returns-from-abroad.html | THE DANCE: MISS DE MILLE; An American Artist Returns From Abroad -- Programs of the Week | True | By John Martin. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/more-grain-from-canada-large-shipments-of-wheat-for-feed-last-month.html | MORE GRAIN FROM CANADA.; Large Shipments of Wheat for Feed Last Month Reported. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mrs-bernard-mergentime.html | MRS, BERNARD MERGENTIME. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-old-sailors-yarn-box-by-eleanor-farjeon-illustrated-by-i.html | THE OLD SAILOR'S YARN BOX. By Eleanor Farjeon. Illustrated by I. Mountfort; jacket design by Marie A. Lawson. 143 pp. New York: Fredrick A. Stokes Company. $1.75. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/clarence-porter-dodge.html | CLARENCE PORTER DODGE. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/manhattanville-tops-hunter-alumnae-5116-to-end-rivals-15game.html | Manhattanville Tops Hunter Alumnae, 51-16, To End Rivals' 15-Game Basketball Streak | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/motorists-on-the-road-automobiles-in-the-news-fight-new-tax-on-gas.html | MOTORISTS ON THE ROAD -- AUTOMOBILES IN THE NEWS; FIGHT NEW TAX ON GAS One-Cent Addition Would Make Levy Five Cents -- Other Reports | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/newly-recorded-music-stokowski-and-philadelphia-orchestra-in.html | NEWLY RECORDED MUSIC; Stokowski and Philadelphia Orchestra in Syntheses of Wagner's Music-Dramas | True | By Compton Pakenham. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/ippolitovivanov.html | IPPOLITOV-IVANOV | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rutgers-tops-lafayette-triumphs-2919-in-basketball-contest-on.html | RUTGERS TOPS LAFAYETTE.; Triumphs, 29-19, in Basketball Contest on Losers' Court. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/triumphs-are-scored-by-army-teams-in-boxing-polo-swimming-and.html | Triumphs Are Scored by Army Teams in Boxing, Polo, Swimming and Fencing.; ARMY DOWNS YALE IN BOXING AND POLO Takes Five of Seven Bouts to Will Dual Meet -- Wilson and Estes Help Top Eli Trio. COLUMBIA SWIMMERS BOW Lose by 37-34 When Cadets Gain Relay Victory in Record Time -- West Point Sextet Loses. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miscellany.html | MISCELLANY | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mrs-c0-harris-nriter-dead-at-65-author-of-more-than-twenty.html | MRS. C0 HARRIS, ,NRITER, DEAD AT 6,5; Author of More Than Twenty Published Novels Was on Atlanta Newspaper. CANDLELIT' COLUMN HERS She Was Stanch Champion of Old Ideals -- Stirred South With 'A Circuit Rider's Wife.' | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/arkansas-willing-to-be-clinic-state-volunteers-to-hear-wallace.html | ARKANSAS WILLING TO BE 'CLINIC' STATE; Volunteers to Hear Wallace Proposal and Probably Will Accept. | True | By A.w. Parke.editorial Correspondence, the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/exkaisers-son-gains-in-his-nazi-standing-prince-august-wilhelm-adds.html | EX-KAISER'S SON GAINS IN HIS NAZI STANDING; Prince August Wilhelm Adds Prestige by Budapest Lecture -- Hermine Disliked. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/toronto-returns-two-players.html | Toronto Returns Two Players. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miami-beach-to-see-fashion-show-today-mrs-j-fred-zimmerman-to-take.html | MIAMI BEACH TO SEE FASHION SHOW TODAY; Mrs. J. Fred Zimmerman to Take Part as Model in Feature of Benefit Gymkhana. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/out-of-prison-a-day-arrested.html | Out of Prison a Day, Arrested. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-ninety-fifth-birthday-the-old-mans-birthday-by-richmal-crompton.html | A Ninety-fifth Birthday; THE OLD MAN'S BIRTHDAY. By Richmal Crompton. 309 pp. Boston: Litle, Brown & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/post-about-ready-for-upperair-hop-hopes-to-reach-new-york-in-winnie.html | POST ABOUT READY FOR UPPER-AIR HOP; Hopes to Reach New York in Winnie Mae 7 or 8 Hours After Leaving Coast. TO USE NEW RADIO DEVICE With it He Expects to Tune In on Stations 1,000 Miles Away and Fly Direct to Them. | True | By Wiley Post.copyright, 1935, By Nana, Inc. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hsinking-not-free-tokyo-envoy-says-manchukuo-is-dependent-on.html | HSINKING NOT FREE, TOKYO ENVOY SAYS; Manchukuo is Dependent on Protection of Japanese Troops, Saito Admits. REGION HELD TO BE GAINER Ambassador in Chicago Asserts Red Propaganda Drove His Country to Act. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/opera-for-provincial-austria.html | OPERA FOR PROVINCIAL AUSTRIA | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-pigmy-tribe-reported.html | New Pigmy Tribe Reported. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/man-85-ends-his-life-tf-burleigh-of-freeport-once-a-new-york.html | MAN, 85, ENDS HIS LIFE; T.F. Burleigh of Freeport Once a New York Detective. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/us-steel-shipments-up-januarys-total-of-finished-products-tops.html | U.S. STEEL SHIPMENTS UP.; January's Total of Finished Products Tops December. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-finely-realistic-novel-of-farm-life-long-furrows-by-dora.html | A Finely Realistic Novel of Farm Life; LONG FURROWS. By Dora Aydelotte. 262 pp. New York: D. Appletott-Century Company. $2. | True | MARGARET WALLACE. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/railway-system-of-17000-miles-planned-by-gulf-mobile-acquiring.html | Railway System of 17,000 Miles Planned By Gulf, Mobile Acquiring Mobile & Ohio | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/treat-sneezing-woman-johns-hopkins-specialists-compare-disease-to.html | TREAT SNEEZING WOMAN.; Johns Hopkins Specialists Compare Disease to Hay Fever. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/pomfret-sextet-scores-defeats-westminster-1-to-0-in-slow-contest.html | POMFRET SEXTET SCORES.; Defeats Westminster, 1 to 0, in Slow Contest. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/wild-duck-to-get-aid-scarcity-of-game-birds-last-season-brings.html | WILD DUCK TO GET AID; Scarcity of Game Birds Last Season Brings Federal Action | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dangerous-streets-bring-fewer-motor-accidents.html | DANGEROUS STREETS BRING FEWER MOTOR ACCIDENTS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/etchings-offered-at-sale-this-week-many-wellknown-prints-are-listed.html | ETCHINGS OFFERED AT SALE THIS WEEK; Many Well-Known Prints Are Listed by Gallery for Auction on Thursday. SILVER PIECES ON BLOCK Big Set of George II and George IV Flat Ware to Go -- Many Other Items on Calendar. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/sales-tax-guide-issued-includes-list-of-299-outlying-areas-where.html | SALES TAX GUIDE ISSUED.; Includes List of 299 Outlying Areas Where Levy Must Be Paid. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/two-pepys-diaries-brought-to-light-scholars-at-cambridge-find-an.html | TWO PEPYS DIARIES BROUGHT TO LIGHT; Scholars at Cambridge Find an Unknown One Dealing With So-Called Popish Plot. OTHER LONG NEGLECTED Document on the Inquiries of Charles II in Naval Office Has Great Historical Value. TWO PEPYS DIARIES BROUGHT TO LIGHR | True | Special Cable to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/wife-visits-son-here-mrs-hauptmann-to-return-alone-to-flemington-to.html | WIFE VISITS SON HERE.; Mrs. Hauptmann to Return Alone to Flemington Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/columbia-loses-on-mat-penn-state-takes-six-of-eight-matches-to.html | COLUMBIA LOSES ON MAT.; Penn State Takes Six of Eight Matches to Triumph, 20 to 10. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/our-japanese-exclusion-law-sentiment-in-california-held-unchanged.html | OUR JAPANESE EXCLUSION LAW; Sentiment in California Held Unchanged Since 1924 Restriction Act Was Passed | True | V.S. McCLATCHY | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/to-give-blanket-prices-quotations-on-the-lines-for-1935-to-be.html | TO GIVE BLANKET PRICES.; Quotations On the Lines for 1935 to Be Announced Tomorrow. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/prehistoric-americans-ruins-in-bolivia-throw-light-on-a-preinca.html | PREHISTORIC AMERICANS; Ruins in Bolivia Throw Light on a Pre-Inca Civilization | True | By Daniel Bustamente.la Paz, Bolivia. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/kurzrok-advances-in-brooklyn-tennis-upsets-mccauliff-108-1513-in-in.html | KURZROK ADVANCES IN BROOKLYN TENNIS; Upsets McCauliff, 10-8, 15-13, in Invitation Tournament at Heights Casino. BELL BEATS LAW, 6-2, 6-1 Mangin Eliminates Pratt, 7-5, 6-4, and Bowden Registers Over Macpherson, 6-0, 6-0. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/market-weaker-in-berlin.html | Market Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/princeton-conquers-penn-at-wrestling-triumphs-17-12-to-10-12-in.html | PRINCETON CONQUERS PENN AT WRESTLING; Triumphs, 17 1/2 to 10 1/2, in Match at Philadelphia -- Gregory and Triede Are Winners. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/auto-polls-forced-says-afl-counsel-government-infringed-principle.html | AUTO POLLS 'FORCED,' SAYS A.F.L. COUNSEL; Government Infringed Principle That Vote Is Solely Workers' Affair, He Asserts. DEMANDS MAJORITY RULE Ogburn Details the Viewpoint of Organized Labor in Reply to Editorials. AUTO POLL FORCED, SAYS A.F.L. COUNSEL | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/capablanca-wins-24-games.html | Capablanca Wins 24 Games. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/painting-with-10-tag-wins-150-first-prize.html | Painting With $10 Tag Wins $150 First Prize | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dinner-is-arranged-by-barat-auxiliary-proceeds-of-event-on-march-4.html | DINNER IS ARRANGED BY BARAT AUXILIARY; Proceeds of Event on March 4 to Finance Charitable Work of Downtown Settlement. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/afls-responsibility.html | A.F.L.'s RESPONSIBILITY. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/temple-five-stops-west-virginia-4026-earns-tie-with-mountaineers.html | TEMPLE FIVE STOPS WEST VIRGINIA, 40-26; Earns Tie With Mountaineers for Runner-Up Place in Eastern Conference Standing. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/help-by-industry-vital-jones-holds-private-business-not-federal.html | HELP BY INDUSTRY VITAL, JONES HOLDS; Private Business, Not Federal Government, Has Recovery Key, RFC Head Insists. DIRECT RELIEF ASSAILED It Can 'Spell Ruin,' He Warns Here -- Sees 'Little Ultimate Loss' From His Loans. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/north-after-seals-by-thames-williamson-illustrated-by-paul-quinn.html | NORTH AFTER SEALS. By Thames Williamson. Illustrated by Paul Quinn. 267 pp. Boston: Houghton Mifflin Company. $2. | True | By Ellen Lew Buell | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/grebauskas-murray-and-sauler-lead-princeton-five-to-victory-over.html | Grebauskas, Murray and Sauler Lead Princeton Five to Victory Over Harvard; PRINCETON BEATS HARVARD BY 27-18 Triumphs in League Basketball Game, Aided by Long Shots and Stubborn Defense. TIGERS IN FRONT AT HALF Grebauskas Shares High-Scoring Honors With Murray, Sauter and Boys at Six Points. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/uncle-sam-may-quicken-pace-britains-acceptance-of-television.html | UNCLE SAM MAY QUICKEN PACE; Britain's Acceptance of Television Challenge Finds American Research Experts Equipped for Scientific Marathon | True | By Orrin E. Dunlap Jr. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/explaining-the-legion.html | Explaining the Legion. | True | G.H. CONNAUGHTON. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/walter-duff.html | Walter -- Duff. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/senator-donaheys-vote.html | SENATOR DONAHEY'S VOTE. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/files-sales-tax-suit-for-penny.html | Files Sales Tax Suit for Penny. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/beebe-associate-off-to-film-ocean-life-otis-barton-hopes-to.html | BEEBE ASSOCIATE OFF TO FILM OCEAN LIFE; Otis Barton Hopes to Photograph Tiger Sharks in Combat -- Works to Improve Bathysphere. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/palm-beach-plans-ball-costume-affair-tuesday-heads-gay-sports-and.html | PALM BEACH PLANS BALL; Costume Affair Tuesday Heads Gay Sports and Social Program | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/jurors-forbidden-to-take-a-bus-ride-judge-takes-no-chances-of-an.html | JURORS FORBIDDEN TO TAKE A BUS RIDE; Judge Takes No Chances of an Accident at This Stage of Long and Costly Trial. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-smyrna-regatta.html | NEW SMYRNA REGATTA. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-hampshires-team-wins-winter-carnival-mgill-2d-dartmouth-3d.html | NEW HAMPSHIRE'S TEAM WINS WINTER CARNIVAL; M'GILL 2D, DARTMOUTH 3D; RESULT A BIG SURPRISE Green Loses Chance to Triumph on Disqualification in Relay. DURRANCE AMONG VICTORS Ace of Indian Squad Annexes Downhill Test -- Hunter Captures the Slalom. WOODS FIRST IN JUMPING Craigin, Stevens Excel for Winners -- Harvard Six Tops Hanover Team, 6-2. CARNIVAL HONORS TO NEW HAMPSHIRE | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/french-thrilled-over-air-entente-proposal-stirs-imaginations-more.html | FRENCH THRILLED OVER AIR ENTENTE; Proposal Stirs Imaginations More Than Any Other Since Wilson's League Plan. STRENGTH OF AIR FORCES | True | By P.j. Philip.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/increase-in-costs-hits-garment-men-producers-of-cotton-apparel.html | INCREASE IN COSTS HITS GARMENT MEN; Producers of Cotton Apparel Cannot Get Higher Prices to Meet Advances. FACING MANY PROBLEMS Struggling to Adjust Themselves to Shorter Week -- New Rates Causing Difficulties. | True | By William J. Enright. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/many-bad-accidents-caused-by-tired-and-sleepy-drivers.html | MANY BAD ACCIDENTS CAUSED BY TIRED AND SLEEPY DRIVERS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-deterrent.html | A Deterrent. | True | WEARY WORKER | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/louisiana-becomes-an-authoritarian-state-senator-long-prepares-to.html | LOUISIANA BECOMES AN AUTHORITARIAN STATE; Senator Long Prepares to Tighten His Grip as Wave of Opposition Spreads | True | By F. Raymond Daniell. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dorothy-simpson-is-wed.html | Dorothy Simpson Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hollywood-vs-the-good-fairy-regretfully-suggesting-that-molnars.html | HOLLYWOOD VS. 'THE GOOD FAIRY'; Regretfully Suggesting That Molnar's Winged Fancies Have Been Daubed With the Slapstick Brush in the Film City | True | By Andre Sennwald. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/grains-go-higher-as-gold-fears-ebb-speculative-buying-increases-and.html | GRAINS GO HIGHER AS GOLD FEARS EBB; Speculative Buying Increases and Shorts Continue Their Covering Operations. CASH MARKETS WATCHED Wheat Up 7/8 to 1 5/8c, Corn 1/2-5/8, Oats 5/8-1, Rye 7/8-1 1/8, Barley 1 7/8. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-city.html | THE CITY | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/janssen-leads-philharmonic.html | Janssen Leads Philharmonic. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/george-ade-69-plants-a-tree.html | George Ade, 69, Plants a Tree. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/trailing-bible-history-travel-in-the-near-east-is-stimulated-by-the.html | TRAILING BIBLE HISTORY; Travel in the Near East Is Stimulated by The Discoveries of Archaeologists | True | By Madeleine S. Miller. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/12000-enrolled-at-hunter.html | 12,000 Enrolled at Hunter. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/federal-review-of-trade-advance-in-january-featured-by-rise-in.html | FEDERAL REVIEW OF TRADE.; Advance in January Featured by Rise in Steel Output. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/in-charles-iis-time-devil-kinsmere-by-roger-fairbairn-320-pp-new.html | In Charles II's Time; DEVIL KINSMERE. By Roger Fairbairn. 320 pp. New York: Harper & Brothers. $2. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/legend-of-the-morgan-art-treasures-the-sale-of-pictures-by-the-son.html | LEGEND OF THE MORGAN ART TREASURES; The Sale of Pictures by the Son Recalls the Method by Which the Father Built Up His Famous Collection THE LEGEND OF THE MORGAN ART TREASURES The Recent Sale of Pictures by the Son Recalls the Method by Which The Father Built Up His Famous and Comprehensive Collection | True | By H.i. Brock | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/2225000-already-switched-off-dole-to-work-relief-nearly-half-of.html | 2,225,000 ALREADY SWITCHED OFF DOLE TO WORK RELIEF; Nearly Half of 5,000,000 Family Heads on FERA Rolls Are Quietly Transferred. RIFT GROWS IN WAGE FIGHT Labor Defends the Prevailing Scale as Roosevelt Gains Recruits to Delete It. 2,225,000 ALREADY ON WORK RELIEF | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/aid-to-needy-increased-howe-reports-better-accommodations-for-the.html | AID TO NEEDY INCREASED.; Howe Reports Better Accommodations for the Homeless. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/federal-wood-expert-disputes-testimony-of-lumber-man-on-kidnappers.html | Federal Wood Expert Disputes Testimony Of Lumber Man on Kidnapper's Ladder | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/brazil-criticized-on-dollar-bonds-bc-rodes-says-treatment-accorded.html | BRAZIL CRITICIZED ON DOLLAR BONDS; B.C. Rodes Says Treatment Accorded Holders Here Is Not Satisfactory. FINDS OTHERS FARE BETTER Brazilian Mission Sails for Europe to Make Treaties Like That Here. BRAZIL CRITICIZED ON DOLLAR BONDS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/fight-closed-shop-in-toy-industry-manufacturers-of-stuffed.html | FIGHT CLOSED SHOP IN TOY INDUSTRY; Manufacturers of Stuffed Playthings Oppose Demands of Union in Resolution. SEE PERIL FOR BOTH SIDES 1,000 Work Will Lose Jobs and Factories Will Be Forced to Quit City, It is Held. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/veterans-at-odds-on-bonus-payment-endorsement-of-patman-bill-by-vfw.html | VETERANS AT ODDS ON BONUS PAYMENT; Endorsement of Patman Bill by V.F.W. Criticized by State Legion Head. SPLIT HAILED BY HOBART Commander of the American Veterans Association Calls on Public to Decide. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/garden-trends-and-topics.html | GARDEN TRENDS AND TOPICS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/riddle-him-this.html | RIDDLE HIM THIS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/inside-story-told-of-the-air-locarno-author-of-the-francobritish.html | INSIDE STORY TOLD OF THE AIR LOCARNO; Author of the Franco-British Accord, Known as the 'P Plan,' Reveals the Steps of the Negotiations | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/saw-no-newspaper-in-10-years.html | Saw No Newspaper in 10 Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/daughter-of-long-guarded-at-college-never-leaves-campus-alone.html | DAUGHTER OF LONG GUARDED AT COLLEGE; Never Leaves Campus Alone -- Arkansas House Shouts Down Invitation to Father. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/in-st-petersburg.html | IN ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/many-events-here-to-honor-lincoln-schools-banks-and-many-of.html | MANY EVENTS HERE TO HONOR LINCOLN; Schools, Banks and Many of Commercial Houses to Close on Anniversary Tuesday. HOOVER TO BE SPEAKER Ex-President Will Address the National Republican Club at Its Annual Dinner. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/to-adjust-schedules-fall-introductions-mean-changes-in-production.html | TO ADJUST SCHEDULES; Fall Introductions Mean Changes in Production And Dates of Shows | True | By E.y. Watson.detroit.copyright, 1935, By Nana, Inc. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/gold-advances-in-london.html | Gold Advances in London. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/two-big-audiences-mark-day-of-opera-panizza-conducts-from-noon.html | TWO BIG AUDIENCES MARK DAY OF OPERA; Panizza Conducts From Noon Until Midnight in 'Aida' and 'Don Giovanni.' SCHIPA RETURNS TO STAGE Tenor Heard in Mozart Work at Matinee -- Familiar Cast at Evening Performance. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/drop-railroading-of-state-taxes-democrats-now-plan-to-take-up-bills.html | DROP 'RAILROADING' OF STATE TAXES; Democrats Now Plan to Take Up Bills in Regular Order of Business Wednesday. BUT STILL BAR A HEARING Program Modified to Let Members Stay Here Over Monday for O'Brien Funeral. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/two-suitors-dawns-delayed-by-joseph-mccord-287-pp-philadelphia.html | Two Suitors; DAWNS DELAYED. By Joseph McCord. 287 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/shura-cherkassky-once-a-boy-prodigy-now-returns-as-pianist-of.html | Shura Cherkassky, Once a Boy Prodigy, Now Returns as Pianist of Matured Powers. | True | By Olin Downes. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/jury-out-24-hours-finally-denies-40000-to-long-beach-man-in-injury.html | JURY OUT 24 HOURS.; Finally Denies $40,000 to Long Beach Man in Injury Suit. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bestmade-books-viewed-by-many-library-show-of-50-volumes-chosen-for.html | BEST-MADE BOOKS VIEWED BY MANY; Library Show of 50 Volumes, Chosen for Physical Design, Continues All This Month. SOME CALLED 'ORDINARY' Professor Rollins of Yale Notes Great Variety, but Finds Artistic Qualities Lacking. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/r-d-la-guardia-buried-funeral-services-in-trenton-for-hew-york.html | R. D. LA GUARDIA BURIED.; Funeral Services in Trenton for Hew York Mayor's Brother, | True | Special to T lqEw YORK 'iTIME. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/voorheess-47-leads-field.html | Voorhees's 47 Leads Field. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/nurses-dance-on-feb-22.html | Nurses' Dance on Feb. 22. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/alienation-suits.html | Alienation Suits. | True | WILLIAM J. RAPP | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/fall-of-electric-rates-under-washington-plan-the-capital-has.html | FALL OF ELECTRIC RATES UNDER WASHINGTON PLAN; The Capital Has Profited by Its Bargain With Its Utility Company, Both Increasing Consumption and Cutting Costs | True | By Robert P. Post. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/jute-or-burlap-mr-cobb-irvin-s-cobb-becomes-a-dixie-expert-on-the.html | JUTE OR BURLAP, MR. COBB?; Irvin S. Cobb Becomes a Dixie Expert on The 'Mississippi' Set for Paramount | True | By Idwal Jones. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/equipped-for-broadcasting.html | Equipped for Broadcasting. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/farm-export-cut-sharp-december-volume-was-only-half-of-1917-period.html | FARM EXPORT CUT SHARP.; December Volume Was Only Half of 1917 Period. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/french-buy-racewinning-plane.html | French Buy Race-Winning Plane. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/record-broken-by-colgate-and-lawrence-leaders-in-olympic-boblet.html | Record Broken by Colgate and Lawrence, Leaders in Olympic Boblet Trials; COLGATE IS LEADER IN BOBLET TRYOUTS New Yorker Shows Way After First 2 Heats of Olympic Trials at Lake Placid. BROWN IN SECOND PLACE Remains a Dangerous Contender, Trailing by Slight Margin -- J.H. Stevens is Third. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/nyu-pays-tribute-to-late-chancellor-elmer-ellsworth-brown-eulogized.html | N.Y.U. PAYS TRIBUTE TO LATE CHANCELLOR; Elmer Ellsworth Brown Eulogized as Great Unifying Force in Institution's Growth. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-jersey-zinc-nets-193-a-share-income-for-1934-fell-from-203-in.html | NEW JERSEY ZINC NETS $1.93 A SHARE; Income for 1934 Fell From $2.03 in 1933 -- Improvement in Last Quarter. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/knitwear-producers-find-costs-mounting-manufacturing-also.html | KNITWEAR PRODUCERS FIND COSTS MOUNTING; Manufacturing Also Complicated by Rapid Style Changes, Selling Agents Say. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/lewis-is-winner-at-nyac-traps-takes-highoverall-honors-after.html | LEWIS IS WINNER AT N.Y.A.C. TRAPS; Takes High-Over-All Honors After 97-Target Tie With Simmons and Cauchois. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/amendments.html | Amendments. | True | JOHN K. TURTON | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mischa-elmans-recital.html | Mischa Elman's Recital. | True | O.T. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/howard-annexes-hialeah-feature-finishes-strongly-in-2length-score.html | HOWARD ANNEXES HIALEAH FEATURE; Finishes Strongly in 2-Length Score Over Venetian, With Chastity Next at Wire. Special to THE NEW YORK TIMES. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/richmond-retailing-up-extensive-highway-and-building-construction.html | RICHMOND RETAILING UP.; Extensive Highway and Building Construction Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/outing-for-snow-artists-ten-child-winners-going-to-bear-mountain.html | OUTING FOR SNOW ARTISTS; Ten Child Winners Going to Bear Mountain Tuesday. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/ccny-matmen-score-take-six-bouts-from-temple-team-to-triumph-22-to.html | C.C.N.Y. MATMEN SCORE.; Take Six Bouts From Temple Team to Triumph, 22 to 8. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/president-discusses-nra-begins-framing-of-final-program-at-talk.html | PRESIDENT DISCUSSES NRA; Begins Framing of Final Program at Talk With Richberg. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/calls-censorship-no-help-to-movies-philadelphia-minister-asserts-it.html | CALLS CENSORSHIP NO HELP TO MOVIES; Philadelphia Minister Asserts It 'Will Not Make One Saint Out of a Million Sinners.' | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/columbia-club-takes-class-c-squash-title-vanquishes-crescents-by-41.html | COLUMBIA CLUB TAKES CLASS C SQUASH TITLE; Vanquishes Crescents by 4-1 in Metropolitan League Play-Off at N.Y.A.C. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/uruguay-has-broad-plan-social-welfare-provisions-are-part-of-the.html | URUGUAY HAS BROAD PLAN.; Social Welfare Provisions Are Part, of the Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/will-honor-mrs-sanger-prominent-persons-to-mark-anniversary-of.html | WILL HONOR MRS. SANGER.; Prominent Persons to Mark Anniversary of Birth Control Drive. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-defaulter-is-posted-in-mincing-lane-but-london-market-stays.html | New Defaulter Is Posted in Mincing Lane, but London Market Stays Firm.; PRICE TO BE ARBITRATED Moratorium Ends With 2 Companies Unable to Meet Debts -- Another Facing Ruin. | True | Special Cable to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/girls-volunteer-for-test-on-colds-ninety-wellesley-students-go-on.html | GIRLS VOLUNTEER FOR TEST ON COLDS; Ninety Wellesley Students Go on Diet Containing Carotene in Preventive Experiment. VITAMIN A THE FACTOR Comparison Is Being Made With Health Records of Another Group Fed Regular Foods. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/pay-for-services-taxed-in-year-it-is-received.html | Pay for Services Taxed In Year It Is Received | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/jersey-man-a-suicide-here-body-seen-hanging-in-bronx-by-railroad.html | JERSEY MAN A SUICIDE HERE; Body Seen Hanging in Bronx by Railroad Passenger. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/our-mae-is-first-at-fair-grounds-scores-by-half-a-length-over.html | OUR MAE IS FIRST AT FAIR GROUNDS; Scores by Half a Length Over Raffles Problem, With Leana G. in Third Place. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/prefreezing-for-seeds-many-types-found-to-geminate-better-after.html | PRE-FREEZING FOR SEEDS; Many Types Found to Geminate Better After Subjection to Severe Cold | True | By Charles H. Chesley. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-week-in-science-a-fast-exploding-universe-hubble-discovers-a.html | THE WEEK IN SCIENCE: A FAST EXPLODING UNIVERSE; Hubble Discovers a Nebula Rushing Away at a Pace of 50,000 Miles a Second -- Can We Send Signals to the Planets? SIGNALS" FROM THE MOON BIOCHEMIST | True | By Waldemar Kaempffert. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/syracuse-tops-colgate-four-foul-goals-in-the-closing-minutes-win.html | SYRACUSE TOPS COLGATE.; Four Foul Goals in the Closing Minutes Win Game, 27-23. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/japans-naval-aim-rooted-in-politics-demand-for-parity-is-espoused.html | JAPAN'S NAVAL AIM ROOTED IN POLITICS; Demand for Parity Is Espoused by Officials Who Feel Need of Quieting Navy's Clamor. PRINCIPLE NOT AT STAKE | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/funeral-of-f-b-warde-services-for-noted-actor-are-held-in-brooklyn.html | FUNERAL OF F. B. WARDE.; Services for 'Noted Actor Are Held in Brooklyn, | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/4-die-in-mexican-auto-crash.html | 4 Die in Mexican Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/housing-lack-seen-by-home-loan-bank-board-predicts-that-demand-for.html | HOUSING LACK SEEN BY HOME LOAN BANK; Board Predicts That Demand for Construction Will Follow Trend to Higher Rent. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/naval-stores.html | NAVAL STORES. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/guilty-in-passport-fraud-custom-house-workers-convicted-of-getting.html | GUILTY IN PASSPORT FRAUD; Custom House Workers Convicted of Getting Papers for Aliens. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/son-visits-jd-rockefeller.html | Son Visits J.D. Rockefeller. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-great-debates.html | THE GREAT DEBATES." | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/upsala-prevails-4524-routs-cooper-union-quintet-as-captain-walker.html | UPSALA PREVAILS, 45-24.; Routs Cooper Union Quintet as Captain Walker Stars. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hoffman-in-fight-for-tax-program-governors-revenue-plans-meet-with.html | HOFFMAN IN FIGHT FOR TAX PROGRAM; Governor's Revenue Plans Meet With Strong Opposition in New Jersey. LEGISLATURE IS UNCERTAIN | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-origin-and-history-of-rain.html | THE ORIGIN AND HISTORY OF 'RAIN' | True | By John Peter Toohey. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rebuilding-of-istanbul-kemal-seeking-to-modernize-the-city-and-also.html | REBUILDING OF ISTANBUL; Kemal Seeking to Modernize the City and Also to Restore Byzantium's Glories | True | By J. W. Kernick.istanbul. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/inviting-disaster.html | INVITING DISASTER. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/opposition-grows-to-gasoline-tax-89-of-motorists-in-this-area.html | OPPOSITION GROWS TO GASOLINE TAX; 89% of Motorists in This Area Oppose One-Cent Increase, Auto Club Poll Shows. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/colonel-caswell-rifle-expert-dies-big-game-hunter-succumbs-in.html | COLONEL CASWELL, RIFLE EXPERT, DIES; Big Game Hunter Succumbs in London at 62 -- Author of Work on Small Firearms. WAS NATIVE OF NEW YORK Officer in Massachusetts Militia Won Many Trophies as Result of African Trips. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/finish-4mile-tube-through-rockies-drillers-drive-worlds-highest.html | FINISH 4-MILE TUBE THROUGH ROCKIES; Drillers Drive World's Highest Tunnel in World for Water Diversion. FINISH 4-MILE TUBE THROUGH ROCKIES | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/woman-is-rescued-at-2d-fire-in-week-young-mother-carried-down.html | WOMAN IS RESCUED AT 2D FIRE IN WEEK; Young Mother Carried Down Escape by Policeman in Hudson Av., Brooklyn. HE SAVES TWO OTHERS Three Buildings Are Damaged by Flames That Rout Tenants From Their Beds at 3 A.M. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/motor-production-rises-again.html | Motor Production Rises Again. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/healing-rite-cure-of-paralytic-is-reported.html | Healing Rite Cure of Paralytic Is Reported; | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/flying-over-the-storied-spanish-main-air-voyagers-in-the-caribbean.html | FLYING OVER THE STORIED SPANISH MAIN; Air Voyagers in the Caribbean Reach Many Strange Ports in Fast Time | True | By William E. Berchtold. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/tp-smith-named-to-finance-post-taylors-appointment-of-new-secretary.html | T.P. SMITH NAMED TO FINANCE POST; Taylor's Appointment of New Secretary of Department Comes as a Surprise. STARTED CAREER IN 1908 His First City Job Was Clerk in Water Supply Division -- Position Pays $7,340. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/half-of-projects-of-pwa-finished-10129-of-18817-works-are-fully.html | HALF OF PROJECTS OF PWA FINISHED; 10,129 of 18,817. Works Are Fully Completed, Ickes Says, With Only 2,310 Not Begun. TIME REQUIRED ON SOME Dams and Navy Ships Will Take Several Years -- 10,000,000 Man-Months' Work Provided. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/charlotte-omara-wed-in-cathedral-new-york-girl-becomes-bride-of.html | CHARLOTTE O'MARA WED IN CATHEDRAL; New York Girl Becomes Bride of William Reimers Jr. of Pelham Manor Family. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/lee-assumes-lead-in-3cushion-play-breaks-3cornered-tie-for-first.html | LEE ASSUMES LEAD IN 3-CUSHION PLAY; Breaks 3-Cornered Tie for First Place by Beating O'Dea, 50 to 20. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/britains-laws-extensive-social-security-program-has-been-built-up.html | BRITAIN'S LAWS EXTENSIVE.; Social Security Program Has Been Built Up Since 1908. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/irish-unity-sentiment-gains-entry-of-north-into-national-parliament.html | IRISH UNITY SENTIMENT GAINS; Entry of North Into National Parliament Is Regarded as a Possibility | True | By Hugh Smith.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/license-plot-inquiry-is-pressed-in-jersey-another-duplicate-set-of.html | LICENSE PLOT INQUIRY IS PRESSED IN JERSEY; Another Duplicate Set of Auto Tags Found and Officials Think Others Are in Use. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-neighborhood-playhouse-and-birthday-in-which-mr-hamilton-jots.html | THE NEIGHBORHOOD PLAYHOUSE AND BIRTHDAY; In Which Mr. Hamilton Jots Down a Few Friendly Recollections | True | By Clayton Hamilton. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/snow-sports-in-norway-oslos-gala-week-brings-contests-for-skaters.html | SNOW SPORTS IN NORWAY; Oslo's Gala Week Brings Contests for Skaters and Ski Runners | True | By Alma Louise Olson.oslo. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/patriotic-group-to-dance-young-mens-division-of-sar-plans-for-party.html | PATRIOTIC GROUP TO DANCE; Young Men's Division of S.A.R. Plans for Party at Plaza. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | H. L. MASON | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/printer-sphinx-keeps-high-court-secrets-charles-e-bright-will-make.html | PRINTER SPHINX KEEPS HIGH COURT SECRETS; Charles E. Bright Will Make First Copies of Gold Decision, but Is Always Mum. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/duck-hunters-jailed-in-move-to-save-game-men-seized-while-invading.html | DUCK HUNTERS JAILED IN MOVE TO SAVE GAME; Men Seized While Invading a State Bird Sanctuary as the Fowl Are Being Fed. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mellen-and-eaton-split-over-policy-republican-county-chairman-to.html | MELLEN AND EATON SPLIT OVER POLICY; Republican County Chairman to Press Liberals' Fight Against Old Guard. LOSES IN COMMITTEE ROW Conservative Control Sealed in Election of Members of Executive Group. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hurt-on-so-methodist-staff.html | Hurt on So. Methodist Staff. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/guardians-funds-are-now-7691919-1160193-deposited-last-year-in.html | GUARDIANS' FUNDS ARE NOW $7,691,919; $1,160,193 Deposited Last Year in Savings Banks at Orders of 2 Surrogates. 1934 FEES TOTAL $114,637 105 Wills Were Contested in the Probate Department -- 84 Trials Were Completed. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-case-for-copperfield.html | The Case for "Copperfield." | True | GRACE PRENTIS BITGOOD. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mr-borahs-consistency.html | Mr. Borah's Consistency. | True | A. T. TOWNLEY | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-slashing-criticism-of-modern-music-music-ho-a-study-of-music-in.html | A Slashing Criticism of Modern Music; MUSIC HO! A Study of Music in Decline. By Constant Lambert. 342 pp. New York: Charles Scribner's Sons. $3.75. | True | RXGHARI* ALDRICH,li | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/trip-for-mercersburg-squad.html | Trip for Mercersburg Squad. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/parimutuel-tourneys-frowned-on-by-pga.html | Pari-Mutuel Tourneys Frowned On by P.G.A. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/sea-island-will-have-a-costume-ball-golf-play-at-augusta.html | Sea Island Will Have a Costume Ball -- Golf Play at Augusta | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/charlies-confidence-inspired.html | CHARLIE'S CONFIDENCE INSPIRED | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/improvement-in-texas-building-and-other-lines-gain-in-eleventh.html | IMPROVEMENT IN TEXAS.; Building and Other Lines Gain in Eleventh Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/colorado-finding-hoboes-a-problem-those-who-refuse-shelter-of.html | COLORADO FINDING HOBOES A PROBLEM; Those Who Refuse Shelter of Transient Camps Are Becoming a Menace. NOT DEPRESSION PROBLEM | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rum-vexes-farm-states-iowas-new-dispensary-system-faces-an.html | RUM VEXES FARM STATES; Iowa's New Dispensary System Faces an Investigation -- Kansas Remains Dry | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/on-giving.html | On Giving. | True | HENRY N. KOST | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/benefit-for-babies-gains-support-fast-large-subscription-for-opera.html | BENEFIT FOR BABIES GAINS SUPPORT FAST; Large Subscription for Opera 'Rosenkavalier,' With Mme. Lotte Lehmann. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-ways-to-fort-matanzas.html | NEW WAYS TO FORT MATANZAS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mosess-many-projects-are-all-tied-together-the-commissioner-has.html | MOSES'S MANY PROJECTS ARE ALL TIED TOGETHER; The Commissioner Has Coordinated His Tasks So That Each of Them Helps the Others | True | By A.d. Britton. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dr-freeman-concludes-his-monumental-life-of-lee-in-two-more-volumes.html | Dr. Freeman Concludes His Monumental Life of Lee; In Two More Volumes the Confederate Leader Stands Revealed in a Definitive Biography R.E. LEE. A Biography. By Douglas Southall Freeman. Vols. III and IV, pp. 559 and 594, New York: Charles Scribner's Sons. $3.75 per volume. Dr. Freeman's "R.E. Lee" | True | By Charles Willis Thompson | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/russian-students-ball-friday-many-novel-features-planned-orchestra.html | Russian Students Ball Friday; Many Novel Features Planned; Orchestra Will Play From Striking Reproduction of Viking Ship -- Six Native Girls Will Serve Vodka to Guests as They Arrive at Benefit. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/kent-downs-canterbury-gains-basketball-victory-3717-as-thorn-leads.html | KENT DOWNS CANTERBURY.; Gains Basketball Victory, 37-17, as Thorn Leads Scorers. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/troth-is-announced-of-virginia-crocker-east-orange-girl-to-be-wed.html | TROTH IS ANNOUNCED OF VIRGINIA CROCKER; East Orange Girl to Be Wed in Grace Church Saturday to Frank Raynor Cole. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/tea-for-clementine-corbin.html | Tea for Clementine Corbin. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bank-policed-10-days-before-being-held-up-deputy-with-riot-gun.html | BANK POLICED 10 DAYS BEFORE BEING HELD UP; Deputy With Riot Gun Taken Off Duty at Sparkill the Day Before Robbers Got $17,000. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/fingerprint-scope-is-being-extended-many-new-yorkers-accept-the.html | FINGERPRINT SCOPE IS BEING EXTENDED; Many New Yorkers Accept the General Invitation by Police to Have Whorls Recorded. MAY ENLARGE FACILITIES | True | By John W. Harrington. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/french-fear-reich-will-block-pacts-paris-editor-says-the-other.html | FRENCH FEAR REICH WILL BLOCK PACTS; Paris Editor Says the Other Powers Must Be Ready to Sign Alone if Necessary. PRESSURE SEEN AS GREAT | True | By Jules Sauerwein, Foreign Editor of Paris Soir.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/down-to-last-54-cents-jobless-man-robs-san-francisco-store-for-wife.html | DOWN TO LAST 54 CENTS.; Jobless Man Robs San Francisco Store for Wife and Baby | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bahama-handicap-at-the-hialeah-track-will-attract-notables.html | Bahama Handicap at the Hialeah Track Will Attract Notables | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/boy-coaster-14-killed-by-auto.html | Boy Coaster, 14, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/andover-beats-bridgton-gains-overtime-basketball-victory-on-moodys.html | ANDOVER BEATS BRIDGTON.; Gains Overtime Basketball Victory on Moody's Toss, 23-21. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/church-programs-in-the-city-today-pastors-will-compare-problems-of.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors Will Compare Problems of Lincoln and Roosevelt in Their Sermons. BISHOPS IN SOME PULPITS Special Boy Scout Services -- Priests Will Urge Clean Books on Parishioners. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-king-whose-god-was-money-a-notable-biography-of-leopold-ii-of.html | THE KING WHOSE GOD WAS MONEY; A Notable Biography of Leopold II of Belgium LEOPOLD THE UNLOVED. By Ludwig Bauer. Translated by Eden and Cedar Paul. 348 pp. Illustrated. Boston: Little. Brown & Co. $3.50. King Leopold II | True | By P.w. Wilson | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/shopping-suggestions-quilting-comes-back-anti-quilted-things-are.html | SHOPPING SUGGESTIONS; Quilting Comes Back anti Quilted Things Are Worn -- Novelties for the Bathroom | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/sees-anglous-sea-race-osumi-says-america-builds-against-britain-not.html | SEES ANGLO-U.S. SEA RACE.; Osumi Says America Builds Against Britain, Not Japan, | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/st-josephs-scores-3918-brooklyn-women-conquer-upsala-six-at.html | ST. JOSEPH'S SCORES, 39-18; Brooklyn Women Conquer Upsala Six at Basketball. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bandits-rendezvous-will-be-game-refuge-government-to-buy-cookson.html | BANDITS' RENDEZVOUS WILL BE GAME REFUGE; Government to Buy Cookson Hills, Oklahoma, Where Jesse James Roamed. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/party-to-assist-prosperity-shop-women-interested-in-several.html | PARTY TO ASSIST PROSPERITY SHOP; Women Interested in Several Philanthropies to Entertain on Feb. 19. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/party-to-aid-nursery-friends-of-all-saints-church-will-attend.html | PARTY TO AID NURSERY.; Friends of All Saints Church Will Attend Reception. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hunter-freed-in-murder-trial.html | Hunter Freed in Murder Trial. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/morris-r-phillips.html | MORRIS R. PHILLIPS. | True | Special to T[ NW YORK TZIES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/expansion-in-kansas-city-market-week-program-an-aid-in-trade.html | EXPANSION IN KANSAS CITY.; Market Week Program an Aid in Trade Improvement. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/cs-whales-in-new-post-directs-insured-mortgage-work-in-bond-and.html | C.S. WHALES IN NEW POST.; Directs Insured Mortgage Work In Bond and Mortgage Guarantee. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/program-completed-for-dancers-benefit-new-york-society-will-be.html | PROGRAM COMPLETED FOR DANCERS' BENEFIT; New York Society Will Be Aided by Famous Stars at Waldorf Ball. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/schaumburg-wins-shootoff.html | Schaumburg Wins Shoot-Off. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/cotton-lowered-by-late-realizing-offerings-rise-and-newcrop-staple.html | COTTON LOWERED BY LATE REALIZING; Offerings Rise and New-Crop Staple Meets Pressure as May and July Near 12 1/2c. LOSSES ARE 2 TO 7 POINTS Range Ends in Gain for Week -- Exports Still Decline -- Wider Planting Abroad. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | CHARLES A. SCHWENK | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/robins-reported-in-great-neck.html | Robins Reported in Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mask-and-wig-play-will-satirize-war-mythical-european-nation.html | MASK AND WIG PLAY WILL SATIRIZE WAR; Mythical European Nation Tackles a 'Push-Over' Enemy, Then Defaults on Debt. PLOT AND TITLE REVEALED Rehearsals Are Under Way at U. of P. to Select the Cast of the 48 Members. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/air-warfare-shapes-old-world-politics-european-frontiers-shoved-up.html | AIR WARFARE SHAPES OLD WORLD POLITICS; European Frontiers Shoved Up Into Space as Britain and France Face Rearmament of Germany HITLER WEIGHS LONDON BID PONDERING | True | By Edwin L. James. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/jury-may-get-case-tuesday-evening-reillys-plea-for-hauptmann-to.html | JURY MAY GET CASE TUESDAY EVENING; Reilly's Plea for Hauptmann to Take Most of Tomorrow, After Hauck Address. WILENTZ TO SPEAK LAST Expects to Finish Summing Up in Time for Judge to Charge Jurors on Same Day. | True | From a Staff Correspondent. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-slight-to-poland-is-seen-at-london-warsaw-writers-complain-that.html | A SLIGHT TO POLAND IS SEEN AT LONDON; Warsaw Writers Complain That Their Country Was Ignored in Franco-British Parleys. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/wall-st-cautious-on-new-bank-act-generally-approves-bills-aims-but.html | WALL ST. CAUTIOUS ON NEW BANK ACT; Generally Approves Bill's Aims, but Fears Harmful Political Effects. RESERVE SYSTEM REVISED Proposed Central Body Is Likened by Bankers to Those in Europe. WALL ST. CAUTIOUS ON NEW BANK ACT | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/pensions-appall-virginia-senator-byrd-estimates-states-share-of.html | PENSIONS APPALL VIRGINIA; Senator Byrd Estimates State's Share of Cost May Reach $21,000,000 Annually | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/to-attend-kennel-show-phiadelphians-to-bring-here-candidates-for.html | TO ATTEND KENNEL SHOW.; Phiadelphians to Bring Here Candidates for Honors. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/three-tests-confront-the-fraternity-it-has-been-assailed-by-social.html | THREE TESTS CONFRONT THE FRATERNITY; It Has Been Assailed by Social and Economic Forces and Its Usefulness Has Been Challenged on the Campus | True | By Eunice Fuller Barnard | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/nervous-japan-gripped-by-spyphobia-typical-examples-affecting.html | NERVOUS JAPAN GRIPPED BY SPYPHOBIA; Typical Examples, Affecting Foreigners in The Empire, Show How the Mania Works JAPAN GRIPPED BY SPYPHOBIA Typical Examples, Affecting Foreigners in The Empire, Show How the Mania Works ON GUARD FOR SPIES | True | By Hugh Byas.tokyo. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/three-philadelphia-pairs-reach-semifinal-round-in-lockett-trophy.html | Three Philadelphia Pairs Reach Semi-Final Round in Lockett Trophy Play; SULLIVAN-COFFIN GAIN SEMI-FINALS Win Twice in Squash Racquets Play for Lockett Trophy, Which They Hold. STRACHAN-WALSH VICTORS McMullin-Large 3d Philadelphia Team to Survive in Doubles at University Club. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/three-senate-blocs-threaten-relief-bill-danger-of-their-uniting-to.html | THREE SENATE BLOCS THREATEN RELIEF BILL; Danger of Their Uniting to Vitiate the Measure Is Offset by Majority on Floor Counted for President DEFEAT WOULD BE A MIRACLE | True | By Arthur Krock. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/overseas-pleased.html | OVERSEAS; PLEASED | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/volunteer-fingerprinting-is-extended-by-the-police.html | Volunteer Fingerprinting Is Extended by the Police | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rialto-gossip-ed-wynn-looks-ahead-macleishs-first-play-on-march-10.html | RIALTO GOSSIP; Ed Wynn Looks Ahead -- MacLeish's First Play on March 10 GOSSIP OF THE RIALTO | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/another-eclipse-expected-in-1953.html | ANOTHER ECLIPSE EXPECTED IN 1953 | True | OBSERVER | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/marjorie-dickerman-to-be-married-feb-23-wedding-to-lester-b-coleman.html | MARJORIE DICKERMAN TO BE MARRIED FEB. 23; Wedding to Lester B. Coleman o[ Philadelphi Will Take Place in Connecticut. | True | Special to THg lqw' YOK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/our-use-of-oil-double-that-of-drinking-water.html | Our Use of Oil Double That of Drinking Water | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/school-for-bankers-planned-at-rutgers-noted-men-throughout-nation.html | SCHOOL FOR BANKERS PLANNED AT RUTGERS; Noted Men Throughout Nation on Board of the Graduate School Limited to 200. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/private-contracts-urged-in-pwa-jobs-merchants-and-builders-seek.html | PRIVATE CONTRACTS URGED IN PWA JOBS; Merchants and Builders Seek Amendments to New Bill to Reduce 'Force Labor.' APPEAL MADE TO GLASS Employers to Meet This Week to Draft the Changes They Propose in Measure. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/cat-war-by-owners-of-fish-irks-spca-feline-pets-trapped-and-killed.html | CAT WAR BY OWNERS OF FISH IRKS S.P.C.A.; Feline Pets Trapped and Killed, It Is Charged, for Preying on Marine Life in Ponds. | True | Special to The New York Times | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/to-honor-williams-head-beloit-will-confer-degree-on-president.html | TO HONOR WILLIAMS HEAD.; Beloit Will Confer Degree on President Dennett Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/investment-trust-reports.html | Investment Trust Reports. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/williams-seniors-privileged.html | Williams Seniors Privileged. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/francis-shaw.html | FRANCIS SHAW. | True | special t.o TI NEW 'Yoluc. TI,%I-, | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/holdsworth-hatcher.html | Holdsworth -- Hatcher. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-new-atlas-our-planet-the-blue-book-of-maps-an-encyclopedic-atlas.html | A New Atlas; OUR PLANET. The Blue Book of Maps. An Encyclopedic Atlas of the World. Illustrated. 239 pp. New York: C.S. Hammond & Co., Inc. $5. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/opera-plans-for-detroit.html | OPERA PLANS FOR DETROIT. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/kreislers-secret-known-by-heifetz-he-declares-fellowviolinists.html | KREISLER'S SECRET KNOWN BY HEIFETZ; He Declares Fellow-Violinist's Style Betrayed as Own Work the Supposed Transcriptions. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/to-the-zoos-has-come-a-new-deal-federal-funds-have-made-them-better.html | TO THE ZOOS HAS COME A NEW DEAL; Federal Funds Have Made Them Better for Their Inmates and the Visiting Throng | True | By Earl Chapin May | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mother-m-a-dougherty.html | MOTHER M. A, DOUGHERTY. | True | Special to TH N%V YOnK TISISS. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/complains-dress-models-are-forgotten-women.html | Complains Dress Models Are 'Forgotten Women' | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/drive-is-inspired-by-mrs-roosevelt-hyde-parkers-after-hearing-her.html | DRIVE IS INSPIRED BY MRS. ROOSEVELT; Hyde Parkers, After Hearing Her, Organize to Put the 'Community on Feet.' SHE HOPES IDEA SPREADS Says Local Areas Should Get Together for Cooperation With the Government Agencies. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-zealand-has-a-phantom-launch.html | NEW ZEALAND HAS A PHANTOM LAUNCH | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/leonard-triumphs-in-straight-games-makes-fine-start-in-defense-of.html | LEONARD TRIUMPHS IN STRAIGHT GAMES; Makes Fine Start in Defense of His Gold Racquet Honors by Crushing Beck. PELL ALSO WINS MATCH Turns Back Laughlin at Tuxedo Park -- Mortimer Is Pressed to Eliminate Anderson. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mr-hayward-takes-a-featured-bow.html | MR. HAYWARD TAKES A FEATURED BOW | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/golf-at-clearwater.html | GOLF AT CLEARWATER. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/skaters-flock-to-atlantic-city.html | SKATERS FLOCK TO ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/expansion-in-steel-in-ohio-residential-building-also-better-in.html | EXPANSION IN STEEL IN OHIO.; Residential Building Also Better in Fourth District. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-argument-against.html | The Argument Against. | True | HAROLD MILONTALER. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/three-years-of-rfc.html | THREE YEARS OF RFC. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/lee-miss-vinson-win-skating-titles-new-york-schoolboy-15-gains.html | LEE, MISS VINSON WIN SKATING TITLES; New York Schoolboy, 15, Gains National Senior Crown in New Haven Arena. TURNER IS THE RUNNER-UP Miss Davis Second in Women's Event as Six-Time Champion Regains Her Laurels. FIGURE SKATING CHAMPIONS CROWNED LAST NIGHT. LEE, MISS VINSON WIN SKATING TITLES | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/philadelphia-sees-gain-greater-industrial-activity-likely-in-second.html | PHILADELPHIA SEES GAIN.; Greater Industrial Activity Likely in Second Half of Quarter. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/us-forts-worry-japan.html | U.S. Forts Worry Japan. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/high-court-causes-rush-on-libraries-delay-in-gold-clause-decision.html | HIGH COURT CAUSES RUSH ON LIBRARIES; Delay in Gold Clause Decision Spurs Research Into Old Financial Problems. GREENBACKS CASE SIMILAR Argued in 1868, a Ruling Was Given in 1870 and Was Reversed in 1871. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hedda-liverman-wed-to-wj-zimmerman-ceremony-takes-place-in-the-home.html | HEDDA LIVERMAN WED TO W.J. ZIMMERMAN; Ceremony Takes Place in the Home of Bride's Parents at Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dies-after-fall-from-tug.html | Dies After Fall From Tug. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/ship-inquiry-seeks-light-on-cord-deal-calls-retired-head-of-new.html | SHIP INQUIRY SEEKS LIGHT ON CORD DEAL; Calls Retired Head of New York Corporation as It Digs Deeper into Control. INSPECTION TO BE STUDIED Newport News Company Will Be Asked of Tests of Craft, Including 3 for Ward. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/styleconscious-males-men-of-america-have-now-gone-in-for-fashion.html | STYLE-CONSCIOUS MALES; Men of America Have Now Gone In For Fashion and Form as Never Before | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/laval-reported-improved.html | Laval Reported Improved. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rattling-the-cup-on-mad-astoria-twogun-hecht-and-pretty-boy.html | RATTLING THE CUP ON MAD ASTORIA; Two-Gun Hecht and Pretty Boy MacArthur Go Into Their Third Dance, 'Miracle in 49th Street,' Starring Noel Coward | True | By Frank S. Nugent. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/scoville-alumnae-to-give-a-tea.html | Scoville Alumnae to Give a Tea. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-nation.html | THE NATION | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/discounts-for-big-families.html | DISCOUNTS FOR BIG FAMILIES | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rhees-at-75-backs-liberal-culture-president-of-rochester-voices.html | RHEES, AT 75, BACKS 'LIBERAL CULTURE'; President of Rochester Voices Faith in Education That 'Liberates the Mind.' STUDENTS HAIL HIS WORK Leaders Express Gratitude for His 35-Year Service and Regret Over Retirement. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bedspreads-strike-the-color-note-their-texture-and-pattern-also.html | BEDSPREADS STRIKE THE COLOR NOTE; Their Texture and Pattern Also Help to Determine the Room's Decorative Scheme | True | By Walter Rendell Storey | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/opposes-tax-publicity-state-chamber-backs-bacons-bill-on-income.html | OPPOSES TAX PUBLICITY.; State Chamber Backs Bacon's Bill on Income Payments. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/columbia-ready-to-greet-alumni-east-hall-renamed-for-them-to-be.html | COLUMBIA READY TO GREET ALUMNI; East Hall, Renamed for Them, to Be Dedicated as Part of Tuesday's All-Day Program. NEWS WRITERS TO SPEAK Four Foreign Correspondents Here Will Address Luncheon -- Sports Events Scheduled. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/farmers-told-to-profit-by-7year-cow-cycle.html | Farmers. Told to Profit By 7-Year 'Cow Cycle' | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/review-1-no-title-cast-down-the-laurel-by-arnold-gingrich-341-pp.html | Review 1 -- No Title; CAST DOWN THE LAUREL. By Arnold Gingrich. 341 pp. New York: Alfred A. Knopf. $2.50. | True | PETER MONRO JACK. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/it-is-a-wise-father-that-knows-his-own-child.html | IT IS A WISE FATHER THAT KNOWS HIS OWN CHILD | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/australia-seeking-trade.html | AUSTRALIA SEEKING TRADE | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mcormack-goes-west.html | M'CORMACK GOES WEST. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/1556-mortgages-now-reorganized-103612287-total-completed-under.html | 1,556 MORTGAGES NOW REORGANIZED; $103,612,287 Total Completed Under Shackno Law and Other Methods. COURT PASSES 675 OTHERS 30% of $800,000,000 in Concerns in Rehabilitation Acted On, Van Schaick Reports. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/italy-blazed-way-for-london-steps-italofrench-accord-regarded-as.html | ITALY BLAZED WAY FOR LONDON STEPS; Italo-French Accord Regarded as Guide for Franco-British Efforts for Peace. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/berlin-hears-that-hitler-rejected-plea-by-the-crown-prince-for.html | Berlin Hears That Hitler Rejected Plea By the Crown Prince for Kaiser's Return | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/philadelphia-bar-to-oust-gang-aids-lawyers-who-have-guided.html | PHILADELPHIA BAR TO OUST GANG AIDS; Lawyers Who Have Guided Criminals Are Being Ferreted Out. | True | By Lawrence E. Davies,Editorial Correspondence, the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rayon-receivers-named-delaware-court-acts-on-affairs-of-united.html | RAYON RECEIVERS NAMED.; Delaware Court Acts on Affairs of United States Corporation. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/barth-lectures-in-utrecht.html | Barth Lectures in Utrecht. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/retailers-watch-30hour-bill.html | Retailers Watch 30-Hour Bill. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/fete-for-captain-orsenigo.html | Fete for Captain Orsenigo. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/investigating-mexico.html | INVESTIGATING MEXICO. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NELLY BATTAILE HIDEN | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/parisian-confectionery.html | PARISIAN CONFECTIONERY" | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/tibet-pledges-aid-to-nanking-regime-chinese-commission-returns-from.html | TIBET PLEDGES AID TO NANKING REGIME; Chinese Commission Returns From Lhasa With Promises of Full Cooperation. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/speculators-ease-dollar-exchange-foreign-currencies-advanced-by.html | SPECULATORS EASE DOLLAR EXCHANGE; Foreign Currencies Advanced by Closing of Deals in Expectation of Gold Ruling. BLOC MONEYS ALL STRONG Sentiment Shifted by Cummings's Announcement of Plans to Meet Any Emergency. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/various-forms-in-france-sickness-maternity-old-age-and-death-are-in.html | VARIOUS FORMS IN FRANCE.; Sickness, Maternity, Old Age and Death Are Insured Against. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bondholders-win-asbury-park-suit-1328360-judgment-obtained-in.html | BONDHOLDERS WIN ASBURY PARK SUIT; $1,328,360 Judgment Obtained in Federal Court by Three Creditors Here. ANSWER HELD 'FRIVOLOUS' City Pleaded Insufficient Information on Issue -- Delay in Collection Expected. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/he-might-have-given-lessons-to-judas-aseff-the-spy-by-boris.html | He Might Have Given Lessons to Judas; ASEFF THE SPY. By Boris Nikolajewsky. Translated from the Russian by George Reavey. 307 pp. New York: Doubleday, Doran & Co. $2.50. | True | JOHN COURNOS. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/actors-arrested-in-store-picketing-sailors-of-cattaro-matinee-is.html | ACTORS ARRESTED IN STORE PICKETING; ' Sailors of Cattaro' Matinee Is Abandoned When Five of the Cast Are Seized. 39 OTHERS ALSO ARE HELD Demonstration at Ohrbach's, in East Fourteenth Street, Staged in Spite of Injunction. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/captured-in-the-london-cable.html | CAPTURED IN THE LONDON CABLE | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/odd-stamps-valued-by-collectors.html | ODD STAMPS VALUED BY COLLECTORS | True | STAMP COLLECTOR | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hogan-defeats-pastore-gains-referees-decision-in-eightround-bout.html | HOGAN DEFEATS PASTORE.; Gains Referee's Decision in Eight-Round Bout -- Frattini Wins. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/two-russian-composers-comparing-stravinsky-and-shostakovich-their.html | TWO RUSSIAN COMPOSERS; Comparing Stravinsky and Shostakovich -- Their Music and Careers | True | By Olin Downes. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/trade-with-russia.html | TRADE WITH RUSSIA. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-realm-of-art-a-turn-of-the-local-kaleidoscope-our-murals.html | THE REALM OF ART: A TURN OF THE LOCAL KALEIDOSCOPE; OUR MURALS National Survey of A Developing Art | True | By Edward Alden Jewell. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mrs-roosevelt-aids-police-day-program-gives-her-approval-to-move-to.html | MRS. ROOSEVELT AIDS POLICE DAY PROGRAM; Gives Her Approval to Move to Foster Better Relations Between Force and the Public. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/random-notes-for-travelers-new-deepwater-harbor-at-port-everglades.html | RANDOM NOTES FOR TRAVELERS; New Deep-Water Harbor at Port Everglades, Near Miami, Takes Care of Large Ships Cruising Southward -- In Foreign Lands | True | By James F. Roche. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/brazil-is-expected-to-free-exchange-bank-will-keep-only-30-per-cent.html | BRAZIL IS EXPECTED TO FREE EXCHANGE; Bank Will Keep Only 30 Per Cent to Meet Nation's Foreign Needs, Says Rumor. | True | Special Cable to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miss-lumb-victor-over-mrs-lamme-british-star-triumphs-157-153-1512.html | MISS LUMB VICTOR OVER MRS. LAMME; British Star Triumphs, 15-7, 15-3, 15-12, Capturing U.S. Squash Racquets Title. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bravery-not-extinct.html | Bravery Not Extinct. | True | HELEN CORBEAU | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/sports-of-the-times-seven-men-from-all-the-world.html | Sports of the Times; Seven Men From All the World. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/paintings-yield-11826-590-is-top-price-at-auction-of-176-canvases.html | PAINTINGS YIELD $11,826.; $590 Is Top Price at Auction of 176 Canvases. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/what-are-cosmic-rays.html | WHAT ARE COSMIC RAYS? | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-milestone-for-hunter-local-college-this-week-celebrates-the-65th.html | A MILESTONE FOR HUNTER; Local College This Week Celebrates the 65th Anniversary of Its Founding | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/seeger-breaks-50-straight.html | Seeger Breaks 50 Straight. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/six-schemes-in-germany-joint-contributions-the-rule-in-compulsory.html | SIX SCHEMES IN GERMANY.; Joint Contributions the Rule in Compulsory Insurance Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-british-relief-system.html | THE BRITISH RELIEF SYSTEM | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/william-a-alexander-chairman-of-board-of-chicago-insurance-agency.html | WILLIAM A. ALEXANDER.; Chairman of Board of Chicago Insurance Agency, | True | Special to TH NS? YoRx TZMSS. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/purchasers-score-reciprocal-buying-normal-operations-disrupted-by.html | PURCHASERS SCORE RECIPROCAL BUYING; Normal Operations Disrupted by Methods of Suppliers to Secure Contracts. PRACTICE BEING FOUGHT Executives' Influence Employed to Get Orders -- Question Up at Meeting of Agents. | True | By Charles E. Egan. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/reports-from-capitals-of-countries-which-have-pioneered-in-the.html | Reports From Capitals of Countries Which Have Pioneered in the Field The United States Now Enters | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/concert-to-raise-music-pensions-allwagner-program-will-be-given-by.html | CONCERT TO RAISE MUSIC PENSIONS; All-Wagner Program Will Be Given by Philharmonic-Symphony Orchestra. RETIREMENT LIST GROWS Carnegie Hall Event Wednesday Will Mark Anniversary of Composer's Death. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/antinazi-prophet-jailed.html | Anti-Nazi Prophet Jailed. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bombs-kill-25000-crows.html | Bombs Kill 25,000 Crows. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/for-mcnutt-for-vice-president.html | For McNutt for Vice President. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dempsey-defeated-in-row-with-union-exchampion-accepts-closedshop.html | DEMPSEY DEFEATED IN ROW WITH UNION; Ex-Champion Accepts Closed-Shop Terms for New Cafe as Picketing Is Threatened. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-corpse-in-the-green-pyjamas-by-raj-walling-305-pp-new-york.html | THE CORPSE IN THE GREEN PYJAMAS. By R.A.J. Walling. 305 pp. New York: William Morrow & Co. $2. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/nyu-exhibits-etchings.html | N.Y.U. Exhibits Etchings. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/news-of-varied-activities-in-the-new-york-schools.html | News of Varied Activities in the New York Schools | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-archives-to-shelter-movies-and-many-records-a-government.html | NEW ARCHIVES TO SHELTER MOVIES AND MANY RECORDS; A Government Building in Washington Carries Out a Plan Long Cherished Of Aid to the Historian | True | By R.d.w. Connor,Archivist of the United States. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bells-to-announce-verdict.html | Bells to Announce Verdict. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bonus-bill-choice-left-to-house-vote-democrats-order-move-in.html | BONUS BILL CHOICE LEFT TO HOUSE VOTE; Democrats Order Move in Resenting Recent Revisions by Senate. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/tufts-glee-club-is-in-49th-season-from-a-handful-in-1886-it-has.html | TUFTS GLEE CLUB IS IN 49TH SEASON; From a Handful in 1886 It Has Developed Strong Organization With Ninety Members. FOUNDER STILL IN CHARGE Prof. L.R. Lewis Seeks Music Expressing College Life, but He Bars the Cheap Type. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/sommerville-armitage.html | Sommerville -- Armitage. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/junius-henri-browne-executive-0o-the-united-states-gypsum-company.html | JUNIUS HENRI BROWNE.; Executive 0o the United States Gypsum Company Was 52. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/ccc-fires-22-men-in-food-row.html | CCC Fires 22 Men in Food Row. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/judge-frank-h-kerrigan.html | JUDGE FRANK H, KERRIGAN. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/tales-by-donn-byrne-the-hound-of-ireland-and-other-stories-by-donn.html | Tales by Donn Byrne; THE HOUND OF IRELAND AND OTHER STORIES. By Donn Byrne. 250 pp. New York: D. Appleton-Century Company $2. | True | M.W. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/california-impost-would-hit-movies-proposed-taxes-on-admission-and.html | CALIFORNIA IMPOST WOULD HIT MOVIES; Proposed Taxes on Admission and Footage Are Assailed as Confiscatory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/french-are-linked-to-soviet-default-their-trade-deal-with-moscow.html | FRENCH ARE LINKED TO SOVIET DEFAULT; Their Trade Deal With Moscow and View on Debts Held to Have Influenced Russians. | True | By Walter Duranty.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/aero-squad-ball-to-be-held-friday-event-at-the-delmonico-being.html | AERO SQUAD BALL TO BE HELD FRIDAY; Event at the Delmonico Being Arranged by the First Reserve Association. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | J. LESTER HANKINS | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/jack-rabbits-reprieved-smallpox-scare-blocks-hunt-for-50000-in.html | JACK RABBITS REPRIEVED.; Smallpox Scare Blocks Hunt for 50,000 in Kansas County. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/life-in-english-schools-playing-the-game-and-plenty-of-study-are.html | LIFE IN ENGLISH SCHOOLS; " Playing the Game" and Plenty of Study Are Features of the British System | True | By Edward Epstein. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/jane-e-ewell-is-bride-wed-to-edward-dane-officer-of-brookline-mass.html | JANE E. EWELL IS BRIDE.; Wed to Edward Dane, Officer of Brookline, Mass., Bank. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dartmouth-downs-yale-five-42-to-20-bonniwells-16-points-lead-green.html | DARTMOUTH DOWNS YALE FIVE, 42 TO 20; Bonniwell's 16 Points Lead Green to Decisive Victory in Eastern League Game. TOAN BOLSTERS INDIANS Plays Well in His First Start -- Captain Miles Excels for Elis With 12 Tallies. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/-reader-in-a-cigar-factory-keeps-the-workers-contented-puerto-rican.html | ' READER' IN A CIGAR FACTORY KEEPS THE WORKERS CONTENTED; Puerto Rican, Paid by Employes, Follows Old Cuban Custom of Reading Aloud the News and Fiction | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mr-de-mille-goes-to-the-mat-with-history-cecil-the-first-begins-the.html | MR. DE MILLE GOES TO THE MAT WITH HISTORY; Cecil the First Begins 'The Crusades' -- More on the Child Prodigy Problem | True | By Douglas W. Churchill.hollywood. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/will-discuss-vocations-speakers-to-address-st-lawrence-conference.html | WILL DISCUSS VOCATIONS.; Speakers to Address St. Lawrence Conference Saturday. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/faust-at-hippodrome-street-blocked-by-5000-for-hour-before-opera.html | FAUST' AT HIPPODROME.; Street Blocked by 5,000 for Hour Before Opera. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/at-90-elihu-root-still-looks-forward-he-maintains-keen-interest-in.html | AT 90 ELIHU ROOT STILL LOOKS FORWARD; He Maintains Keen Interest in the Affairs of a World in Which He Won Distinction as Lawyer and Statesman AT NINETY ROOT LOOKS AHEAD He Maintains Interest in World Affairs | True | By L.h. Robbins | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/final-testimony-at-the-trial-of-hauptmann-for-murder-of-lindbergh.html | Final Testimony at the Trial of Hauptmann for Murder of Lindbergh Baby; Mrs. Morrow, as Last Rebuttal Witness, Sets Up an Alibi to Clear Violet Sharpe | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/deficit-in-austrian-funds-clerks-union-may-have-to-pay-20-per-cent.html | DEFICIT IN AUSTRIAN FUNDS.; Clerks' Union May Have to Pay 20 Per Cent of Wages. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-scandals-and-riots-that-stirred-france-mr-werth-records-the.html | The Scandals and Riots That Stirred France; Mr. Werth Records the Melodramatic Political and Economic Ferment in the Contemporary Scene FRANCE IN FERMENT. By Alexander Werth. With eleven portraits and scenes from photographs and a map of the Place de la Concorde. 310 pp. New York: Harper & Brothers. $3. | True | By Walter Littlefield | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/tea-dance-held-at-miami-proceeds-of-program-at-hotel-go-to.html | TEA DANCE HELD AT MIAMI.; Proceeds of Program at Hotel Go to Scholarship Fund. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/stepping-spring-along-sprays-of-earlyflowering-shrubs-and-fruit.html | STEPPING SPRING ALONG; Sprays of Early-Flowering Shrubs and Fruit Trees Bloom Readily Indoors | True | By Marian C. Walker. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/louisiana-a-spectacle.html | LOUISIANA A SPECTACLE. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/kill-spanish-executioner-gangsters-slay-man-who-put-only-one-to.html | KILL SPANISH EXECUTIONER; Gangsters Slay Man Who Put Only One to Death. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/behind-the-studio-scenes-radio-reaches-its-winter-entertainment.html | BEHIND THE STUDIO SCENES; Radio Reaches Its Winter Entertainment Peak -- Jack Pearl Returns Without the Baron -- Plans of Performers | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/turkish-president-hails-vote.html | Turkish President Hails Vote. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/shining-the-rails-for-travel-the-public-envisions-the-trains-and.html | SHINING THE RAILS FOR TRAVEL; The Public Envisions the Trains and Service It Would Like and The Coordinator Transmits a Plan to the Carriers' Committee | True | By G. Lloyd Wilson. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/fordham-prep-is-winner-defeats-ny-cathedral-prep-five-by-18-to-14.html | FORDHAM PREP IS WINNER.; Defeats N.Y. Cathedral Prep Five by 18 to 14. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-mining-town-just-on-the-arctic-circle-at-cameron-bay-buried-in.html | A MINING TOWN JUST ON THE ARCTIC CIRCLE; At Cameron Bay, Buried in the Snow, Living Is Hard and Dear but Life Is Gay When the Workers Ride In From Their Diggings | True | By Bert Stollcameron Bay. Northwest Territories. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/man-slain-as-burglar-another-captured-in-brooklyn-house-in-absence.html | MAN SLAIN AS BURGLAR.; Another Captured in Brooklyn House in Absence of Family. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/relief-fund-sought-for-vocational-aid-forum-of-educators-and-youth.html | RELIEF FUND SOUGHT FOR VOCATIONAL AID; Forum of Educators and Youth Welfare Aides to Formulate Program Thursday. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/st-georges-games-listed.html | St. George's Games Listed. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miss-jackson-engaged-baltimore-girl-to-be-wed-to-george-w-dobbin-jr.html | MISS JACKSON ENGAGED.; Baltimore Girl to Be Wed to George W. Dobbin Jr. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/egyptian-dates-building-of-sphinx-about-the-time-of-second-pyramid.html | Egyptian Dates Building of Sphinx About the Time of Second Pyramid; Professor Selim Hassan Believes He Has Settled Old Problem by Excavation Discoveries -- Tombs of Queen, Priests and an Artist Are Unearthed in the Area. NEW DATE PLACED ON SPHINX BUILDING | True | By Joseph M. Levy.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/business-better-in-most-of-nation-retail-trade-regaining-part-of.html | BUSINESS BETTER IN MOST OF NATION; Retail Trade Regaining Part of Decrease Caused by Weather Conditions. AUTO BUYING IS HEAVY Wholesaling Up in Farm Areas -- Reports From Country's Federal Reserve Centres. BUSINESS BETTER IN MOST OF NATION | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/review-2-no-title-80-youre-going-to-the-mediterranean-and-if-1-were.html | Review 2 -- No Title; 80 YOU'RE GOING TO THE MEDITERRANEAN. And If 1 Were Going With You These Are the Things I'd Invite You to Do. By Clara E. Laughlin. Illustrated. 609 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/child-labor.html | CHILD LABOR. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/republican-sterility.html | REPUBLICAN STERILITY. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/napoleon-portrayed-in-his-own-words-in-his-letters-long-hidden-in.html | NAPOLEON PORTRAYED IN HIS OWN WORDS; In His Letters, Long Hidden in Vienna, He Casts New Light on His Character NAPOLEON IS PORTRAYED IN HIS OWN WORDS In Letters Long Hidden in the Archives of Vienna the Emperor of the French Throws New Light on His Character and Ambitions | True | By Emil Lengyel and Otto Ernst | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/wild-horses-of-the-west-are-vanishing-symbol-of-pioneer-america-the.html | WILD HORSES OF THE WEST ARE VANISHING; Symbol of Pioneer America, the Bands Which Roam the Plains Are Losing the Fight to Packers, Ranchers and Predatory Animals | True | By Richard L. Neuberger | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/herman-schwed.html | HERMAN SCHWED. | True | pecia! to THI. [.*.v YOR. TIMu.q. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/party-support.html | PARTY SUPPORT. | True | R. PARKS | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/canadian-mining-expands-activity-new-company-formed-one-to-be.html | CANADIAN MINING EXPANDS ACTIVITY; New Company Formed, One to Be Reorganized, Another Seeks Funds for Development. GAIN FOR NICKEL CONCERN Falconbridge Earned $1,415,886 in 1934 -- $1,691,143 Net for Howe Sound. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/foreign-exchange-saturday-feb-9-1935.html | FOREIGN EXCHANGE; Saturday, Feb. 9, 1935. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/cornells-parties-mark-junior-week-fraternities-host-to-hundreds-of.html | CORNELL'S PARTIES MARK JUNIOR WEEK; Fraternities Host to Hundreds of Young Women Visitors at Three-Day Festival. OUTDOOR SPORTS ARE HELD Activities Featured on Friday Evening by Promenade and 'Pinafore' Presentation. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/balzacs-letters-to-mme-carraud.html | Balzac's Letters to Mme. Carraud | True | ANDRE MAUROIS. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/quoddy-millions-find-maine-ready-state-willing-to-pay-for-30000000.html | QUODDY' MILLIONS FIND MAINE READY; State Willing to Pay for $30,000,000 Power Project With Income Bonds. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/13000-charity-gifts-in-will-of-ja-flynn-builder-left-about-500000.html | $13,000 CHARITY GIFTS IN WILL OF J.A. FLYNN; Builder Left About $500,000 to Family -- Trust Funds Set Up for Widow. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/emilie-schiele-betrothed.html | Emilie Schiele Betrothed. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mary-trowbridge-to-become-bride-engagement-of-englewood-girl-to.html | MARY TROWBRIDGE TO BECOME BRIDE; Engagement of Englewood Girl to Brainerd Plehn Has Been Announced. HE HAS STUDIED IN BERLIN Fiancee a Student at Columbia -- Her Father Is Head of a New York Bank. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dawn-of-television.html | DAWN OF TELEVISION. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/princeton-routs-williams-six-122-cook-sophomore-leads-drive-with.html | PRINCETON ROUTS WILLIAMS SIX, 12-2; Cook, Sophomore, Leads Drive With Three Goals in Helping Tigers End Losing Streak. LOSERS SCORE IN THIRD Sherman Averts Shut-Out for Team -- Nassau Riders Beat Cornell Trio, 18-8 1/2. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/former-neighbors-honor-lj-eastman-stanley-e-gunnison-also-feted-at.html | FORMER NEIGHBORS HONOR L.J. EASTMAN; Stanley E. Gunnison Also Feted at Luncheon of the St. Lawrence County Society. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/british-relief-bill-obscure-on-funds-estimates-in-new-measure-fail.html | BRITISH RELIEF BILL OBSCURE ON FUNDS; Estimates in New Measure Fail to State Whether the Increase Voted in Fall Is Included. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/italy-as-english-literary-material-italy-in-english-literature.html | Italy as English Literary Material; ITALY IN ENGLISH LITERATURE, 1755-1815. By Roderick Marshall. 432 pp. New York: Columbia University Press. $3.50. | True | BETTY DRURY. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/three-deadlock-at-mineola.html | Three Deadlock at Mineola. | True | Special to THE NEW WORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/high-court-ruling-on-housing-asked-government-appealing-louisville.html | HIGH COURT RULING ON HOUSING ASKED; Government, Appealing Louisville Case, Says 'Chaotic Condition' Faces Program. $1,618,000 WORK INVOLVED Federal Judge in the Kentucky City Ruled the Condemnation of Land Unconstitutional. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/aikens-polo-plans.html | AIKEN'S POLO PLANS. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/debits-increase-at-member-banks-federal-board-reports-a-rise-of-1.html | DEBITS INCREASE AT MEMBER BANKS; Federal Board Reports a Rise of 1 Per Cent for Week Ended Feb. 6. TOTAL IS $7,117,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/huey-long-gives-his-view-of-dictators-he-says-that-they-have-no.html | HUEY LONG GIVES HIS VIEW OF DICTATORS; He Says That They Have No Place in America And Denies That He Himself Is One LONG DISCUSSES DICTATORS He Denies That He Has A Plan for America | True | By Russell Owenwashington. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/experts-to-compete-this-week-for-places-on-1936-olympic-team.html | Experts to Compete This Week for Places on 1936 Olympic Team | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/compromise-oil-bill-reported-to-house-measure-gives-president.html | COMPROMISE OIL BILL REPORTED TO HOUSE; Measure Gives President Discretion in Control Over Output and Shipments. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/-roman-games-il-duce-changes-the-tune.html | ' ROMAN GAMES' -- IL DUCE CHANGES THE TUNE | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/protectionist-group-to-offer-new-bills-measures-will-be-aimed.html | PROTECTIONIST GROUP TO OFFER NEW BILLS; Measures Will Be Aimed Chiefly at Competition From Japanese on Manufactured Goods. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/symphony-by-shaporin.html | SYMPHONY BY SHAPORIN | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/scouts-run-city-for-a-day.html | Scouts Run City for a Day. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/andor-trouble.html | And/Or Trouble | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/flowers-bloom-in-warm-rockies.html | Flowers Bloom in Warm Rockies. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/chamber-says-1935-continues-1934-gain-factory-employment-in-january.html | CHAMBER SAYS 1935 CONTINUES 1934 GAIN; Factory Employment in January 'Perhaps Rose' Over December, Review Says. 25 PER CENT ABOVE 1932 That Is Estimate for Last Year and Further Improvement Is Held Probable. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/host-to-the-lindberghs.html | Host to the Lindberghs. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/daniel-atwell.html | Daniel -- Atwell | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/filipinos-increase-assemblys-power-national-body-made-supreme.html | FILIPINOS INCREASE ASSEMBLY'S POWER; National Body Made Supreme Authority in Charter for Transitional Period. PROVISIONS HELD DRASTIC Foreign Capital Is Virtually Ousted -- Functions of Executive Curtailed. FILIPINOS INCREASE ASSEMBLY'S POWER | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miss-myra-gillett-is-wed-in-greenwich-becomes-the-bride-of-george-f.html | MISS MYRA GILLETT IS WED IN GREENWICH; Becomes the Bride of George F. Hubbard -- Katherine Fielding Is Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/kent-to-face-two-rivals.html | Kent to Face Two Rivals. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/seek-new-indictment-in-schultz-tax-case-government-officials-plan.html | SEEK NEW INDICTMENT IN SCHULTZ TAX CASE; Government Officials Plan New Jury Move to Tighten Income Evasion Charges. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mascagnis-latest-opera-nerone-which-has-premiere-at-la-scala-is-his.html | MASCAGNI'S LATEST OPERA; ' Nerone,' Which Has Premiere at La Scala, Is His Swan Song, Composer Says | True | By Raymond Hall. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/too-much-empiricism.html | TOO MUCH EMPIRICISM. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/irene-bentley-weds-is-bride-of-richard-c-hemingway-also-a-screen.html | IRENE BENTLEY WEDS.; Is Bride of Richard C. Hemingway, Also a Screen Player. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/problem-of-germany.html | PROBLEM OF GERMANY. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/british-guiana-scores-65-loses-no-wickets-at-opening-of-cricket.html | BRITISH GUIANA SCORES 65.; Loses No Wickets at Opening of Cricket Match With Marylebone. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/tone-strengthens-on-french-market-following-heavy-losses-friday.html | Tone Strengthens on French Market Following Heavy Losses Friday.; PROFIT-TAKING BY SHORTS German Quotations Irregularly Lower -- Trading Inactive in Most Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dillinger-doctor-punished.html | Dillinger Doctor Punished. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/larchmont-club-sponsors-a-play-women-to-give-the-epochal-on-friday.html | LARCHMONT CLUB SPONSORS A PLAY; Women to Give 'The Epochal' on Friday Evening to Mark Anniversary. MASQUE BALL BY JUNIORS Assembly Dance Will Be Held by Contemporary Club of White Plains Saturday. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/recordbreaking-entry-attracted-to-westminster-kennel-clubs-59th.html | Record-Breaking Entry Attracted to Westminster Kennel Club's 59th Show; GARDEN DOG SHOW OPENS TOMORROW, 2,837 Entries, Breaking Record for Westminster, to Compete in 3-Day Exhibition. DACHSHUNDE LEAD LIST Give Hound Group Top Place for First Time, With 168 -- New Breeds to Be Benched. | True | By Henry R. Ilsley. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/report-stock-changes-large-holders-in-various-companies-file-data.html | REPORT STOCK CHANGES.; Large Holders in Various Companies File Data With SEC. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/kruskal-brown.html | Kruskal -- Brown. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/french-by-phonograph-new-plan-at-middlebury.html | FRENCH BY PHONOGRAPH NEW PLAN AT MIDDLEBURY | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rise-in-crude-oil-stocks-worlds-total-was-322932000-barrels-in-week.html | RISE IN CRUDE OIL STOCKS.; World's Total Was 322,932,000 Barrels in Week of Feb, 2. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/life-from-a-barge-the-man-on-the-barge-by-max-miller-251-pp-new.html | Life From a Barge; THE MAN ON THE BARGE. By Max Miller. 251 pp. New York: E.P. Dutton & Co. $2.50. | True | EDITH H. WALTON. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/federal-aid-with-sales-drives-abroad-urged-as-substitute-for-cotton.html | Federal Aid, With Sales Drives Abroad, Urged as Substitute for Cotton Control | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/florida-tax-acts-invalid-federal-court-bars-state-from-trading-real.html | FLORIDA TAX ACTS INVALID.; Federal Court Bars State from Trading Real Estate for Bonds. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/no-dole-for-animals.html | NO "DOLE" FOR ANIMALS. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-tale-of-the-spanish-revolution-in-lean-men-mr-bates-writes-an.html | A Tale of the Spanish Revolution; In "Lean Men" Mr. Bates Writes an Unusual Novel Based on Personal Participation in the Events Described LEAN MEN: AN EPISODE IN A LIFE. By Ralph Bates. 555 pp. New York: The Macmillan Company. $2.50. | True | By Fred T. Marsh | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/see-gandhi-leading-war-on-constitution-officials-in-india-believe.html | SEE GANDHI LEADING WAR ON CONSTITUTION; Officials in India Believe His Star Is in the Ascendant -- He Rallies Moslems. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/federal-program-alarms-utilities-rayburn-and-wheeler-bills-called.html | FEDERAL PROGRAM ALARMS UTILITIES; Rayburn and Wheeler Bills Called First of Series to Curb Power Industry. HIT HOLDING COMPANIES Group of Executives Pledges Cooperation to Preserve Some Beneficial Points. FEDERAL PROGRAM ALARMS UTILITIES | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-bergner-gifts-of-a-distinguished-actress-in-a-mediocre-english.html | THE BERGNER; Gifts of a Distinguished Actress in a Mediocre English Play | True | By Brooks Atkinson. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/teachers-college-rolls-rise.html | Teachers College Rolls Rise. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/two-never-challenged-lindberghs-and-perrones-stories-not-attacked.html | TWO NEVER CHALLENGED.; Lindbergh's and Perrone's Stories Not Attacked by Defense. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-mexican-case.html | THE MEXICAN CASE. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/france-prepared-for-gold-decision-anxiety-felt-over-supreme-courts.html | FRANCE PREPARED FOR GOLD DECISION; Anxiety Felt Over Supreme Court's Verdict, but Dollar Remains Unchanged. GOLD BLOC IS UNSTEADY Belga, Swiss Franc and Lira Are Under Strain -- Colijn Implies Separation of Group. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-color-that-surprises-gray-plays-a-leading-role-in-springs-style.html | A COLOR THAT SURPRISES; Gray Plays a Leading Role in Spring's Style Picture -- New Combinations Seen | True | By Winifred Spear. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/red-demonstration-is-halted-in-vienna-ten-seized-leaflets-scattered.html | RED DEMONSTRATION IS HALTED IN VIENNA; Ten Seized -- Leaflets Scattered on Sidewalks -- Nazi Plane Flies Over Austrian City. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/londons-whittington-stone.html | LONDON'S WHITTINGTON STONE | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bennett-to-speak-here.html | Bennett to Speak Here. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/esan-diego-mayor-gets-a-year.html | E-San Diego Mayor Gets a Year. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/sentences.html | SENTENCES. | True | E.B. RICHARDS | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/jury-gets-shepard-case-fate-of-major-accused-of-poisoning-wife.html | JURY GETS SHEPARD CASE.; Fate of Major Accused of Poisoning Wife Again Is at Stake. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-yale-system-of-tests-approved-elimination-of-method-of-frequent.html | NEW YALE SYSTEM OF TESTS APPROVED; Elimination of Method of Frequent Examination Hailed by Students and Alumni. THE RUBICON IS CROSSED' Tests Now Will Be Given Only at the Completion of Two Years' Work in a Course. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/to-increase-store-ads-budgets-to-be-measured-by-gain-in-sales.html | TO INCREASE STORE ADS.; Budgets to Be Measured by Gain in Sales Volume This Spring. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/30mile-speed-limit-for-british-builtup-areas.html | 30-MILE SPEED LIMIT FOR BRITISH "BUILT-UP" AREAS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mitehell-la-motte.html | Mitehell -- La Motte. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/randolph-lycett-49-of-tennis-fame-dead-noted-british-doubles-player.html | RANDOLPH LYCETT, 49, OF TENNIS FAME, DEAD; Noted British Doubles Player of a Decade Ago Succumbs While on a Holiday. | True | XVireless to TH NZV YOR: TIE. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-famous-case-miss-rose-by-joseph-shearing-340-pp-new-york-harrison.html | A Famous Case; MISS ROSE. By Joseph Shearing. 340 pp. New York: Harrison Smith & Robert Haas. $2. | True | JOHN COURNOS. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/key-west-activities.html | KEY WEST ACTIVITIES. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/carnival-at-lake-george.html | CARNIVAL AT LAKE GEORGE. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/wins-sled-dog-race-quebec-man-drives-team-thirty-miles-in-24252-12.html | WINS SLED DOG RACE.; Quebec Man Drives Team Thirty Miles in 2:42:52 1/2. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/troopers-on-guard-at-strike-hearing-pennsylvania-judge-continues.html | TROOPERS ON GUARD AT STRIKE HEARING; Pennsylvania Judge Continues Restraining Order Against Glen Alden 'Outlaw' Miners. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/annuals-lead-parade-to-gayer-gardens-for-1935-spring-catalogues.html | ANNUALS LEAD PARADE TO GAYER GARDENS FOR 1935; Spring Catalogues Present a Wealth of New Types and Improved Forms -- Disease-Free Strains Stressed A BREATH OF SPRING INDOORS | True | By F.f. Rockwell. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/americans-meet-at-opera-in-paris-ariane-et-barbebleue-is-preceded.html | AMERICANS MEET AT OPERA IN PARIS ' Ariane et Barbe-Bleue' Is Preceded by Several Luncheons and Dinners. MEXICAN ENVOY HONORED Ambassador and Mrs. Straus Entertain Castillo Najera -- Mdivanis Await India Trip. | True | By May Birkhead.special Correspondence. the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-novelists-past-the-bottom-of-the-matter-by-anna-robeson-burr-270.html | A Novelist's Past; THE BOTTOM OF THE MATTER. By Anna Robeson Burr. 270 pp. New York: D. Appleton-Century Company. $2. | True | ANITA MOFFETT. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/french-townspeople-the-iron-mother-by-charles-braibant-translated.html | French Townspeople; THE IRON MOTHER. By Charles Braibant. Translated from the French by Vyeyan Holland. 431 pp. New York: Harper & Brothers. $2.50. | True | HAROLD STRAUSS. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/zong-a-hill-pony-by-me-buckingham-illustrated-by-kf-barker-140-pp.html | ZONG: A HILL PONY. By M.E. Buckingham. Illustrated by K.F. Barker. 140 pp. New York: Charles Scribner's Sons. $2.75. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/fields-for-women-seen-as-widening-leaders-discuss-opportunities-in.html | FIELDS FOR WOMEN SEEN AS WIDENING; Leaders Discuss Opportunities in Four Types of Activity Before Alumnae Group. NEWSPAPER JOBS CITED Mrs. Ogden Reid Stresses Openings Outside Editorial Rooms -- Chances in Politics Told. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/cornell-topples-penn-five-3729-drops-red-and-blue-from-the-league.html | CORNELL TOPPLES PENN FIVE, 37-29; Drops Red and Blue From the League Lead by Scoring Upset at Ithaca. FREED CAGES 36 MARKERS His Sharpshooting From All Angles of Court Is Main Factor in Victory. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/budgetary-crisis-in-japan-continues-premier-offers-15000000-yen-for.html | BUDGETARY CRISIS IN JAPAN CONTINUES; Premier Offers 15,000,000 Yen for Farm Relief Instead of 180,000,000 Seiyukai Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dr-carroll-whitcoub-brooklyn-dentist-had-a-heart-attack-at-rall.html | DR. CARROLL WHITCOUB.; Brooklyn Dentist Had a Heart Attack at Rall Terminal, | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/capt-lena-loves-sea-too-much-to-take-holidays-when-i-leave-port-ah.html | Capt. Lena Loves Sea Too Much to Take Holidays; When I Leave Port, Ah, My Troubles Are Forgotten'; Master of the Conte di Savoia Had One Vacation and He Always Regretted It. He Eats but Little and Smokes Too Much -- Feels Like 'a Very Young Boy.' | True | By George Fox Horne. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/donahue-n-vhelan.html | Donahue -- n, Vhelan. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/nassau-welcomes-ocean-yachts.html | NASSAU WELCOMES OCEAN YACHTS | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/for-new-phi-beta-kappa-chapter.html | For New Phi Beta Kappa Chapter | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/early-fountain-pens.html | Early Fountain Pens. | True | I-IO GRTH | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/trade-continues-active-increases-shown-by-manufacturers-and.html | TRADE CONTINUES ACTIVE.; Increases Shown by Manufacturers and Distributers Here. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/seven-teams-at-navy-will-compete-saturday.html | Seven Teams at Navy Will Compete Saturday | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/ski-meet-in-quebec.html | SKI MEET IN QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/early-american-jews-early-american-jews-by-lec-m-friedman.html | Early American Jews; EARLY AMERICAN JEWS. By Lec M. Friedman. Illustrated. 238 pp. Cambridge: Harvard University Press. $2.50. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/edwin-dixon-former-drama-critic-here-was-a-printer-more-than-50.html | EDWIN DIXON.; Former Drama Critic Here Was a Printer More Than 50 Years, | True | pecial to TH i'.v 'Eoa T:s. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/baird-bowles.html | Baird -- Bowles. | True | Special to TR Nr-w' YOK Trlg | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/brewier-ransom-puzzle-federal-men-question-how-cash-got-back-into.html | BREWIER RANSOM PUZZLE.; Federal Men Question How Cash Got Back Into Circulation. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/stanton-garraway.html | Stanton -- Garraway. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/smith-in-hospital-here-broker-sought-in-ship-inquiry-will-accept.html | SMITH IN HOSPITAL HERE.; Broker Sought in Ship Inquiry Will Accept Subpoena. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/newcomers-coins-on-sale-this-week-estate-offers-rare-collection-of.html | NEWCOMER'S COINS ON SALE THIS WEEK; Estate Offers Rare Collection of Gold and Silver Pieces Tuesday and Wednesday. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/gets-death-sentence-jersey-man-to-go-to-chair-for-murder-during.html | GETS DEATH SENTENCE.; Jersey Man to Go to Chair for Murder During Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/wilentz-rests-at-home-prosecutor-says-summing-up-is-a-matter-of.html | WILENTZ RESTS AT HOME.; Prosecutor Says Summing Up Is a Matter of Inspiration. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/two-decapitated-in-reich-hitler-refuses-to-pardon-pair-who-betrayed.html | TWO DECAPITATED IN REICH; Hitler Refuses to Pardon Pair Who Betrayed Army Secrets. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/stars-fell-in-hollywood-and-now-some-players-fight-shy-of-swimming.html | STARS FELL IN HOLLYWOOD; And Now Some Players Fight Shy of Swimming Pools and Mansions | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/train-men-for-pacific-blind-flying-included-in-clipper-tests-young.html | TRAIN MEN FOR PACIFIC; Blind Flying Included in Clipper Tests -- Young Heads Division | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/education-by-the-radio-central-agency-is-now-at-work-to-reform-the.html | EDUCATION BY THE RADIO; Central Agency Is Now at Work to Reform the Air Programs for the Children | True | By Ernestine Evans. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/horan-rogers.html | Horan -- Rogers. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/auto-labor-board-carries-on-its-task-chairman-wolman-tells-what-it.html | AUTO LABOR BOARD CARRIES ON ITS TASK; Chairman Wolman Tells What It Has Done for the Industry and Its Plans for the Future | True | By Leo Wolman, Chairman Automobile Labor Board. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/takes-codliver-oil-to-indians.html | Takes Codliver Oil to Indians. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/smith-council-to-meet.html | Smith Council to Meet. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/classroom-and-campus-professors-at-large-college-presidents-discuss.html | CLASSROOM AND CAMPUS: 'PROFESSORS AT LARGE'; College Presidents Discuss Dr. Conant's Plan for New Type Instructor | True | By Eunice Barnard. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-whippoorwill-mystery-by-hulbert-footner-338-pp-new-york-harper.html | THE WHIP-POOR-WILL MYSTERY. By Hulbert Footner. 338 pp. New York: Harper & Brothers. $2. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/for-world-court-membership-methods-are-suggested-for-circumventing.html | FOR WORLD COURT MEMBERSHIP; Methods Are Suggested for Circumventing An Obstinate Minority in the Senate | True | JAMES W. GARNER | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/carabao-in-verse-hail-the-new-deal-philippines-campaign-veterans.html | CARABAO IN VERSE HAIL THE NEW DEAL; Philippines Campaign Veterans Pledge Support to Tune of 'Casey Jones.' HUEY LONG IS 'NOMINATED' ' News Flashes' Say He Seeks to Displace Aguinaldo and Quezon as Island 'President.' CARABAO IN VERSE HAIL THE NEW DEAL | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-toll-house-murder-by-anthony-wynne-301-pp-philadelphia-jb.html | THE TOLL HOUSE MURDER. By Anthony Wynne. 301 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/roosevelt-attends-play-dodsworth-is-second-drama-he-has-seen-as.html | ROOSEVELT ATTENDS PLAY; ' Dodsworth' Is Second Drama He Has Seen as President. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/camden-horse-show.html | CAMDEN HORSE SHOW. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/no-tears.html | No Tears. | True | ADVANCEMENT | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-england-people-the-willoughbys-by-alice-brown-309-pp-new-york-d.html | New England People; THE WILLOUGHBYS. By Alice Brown. 309 pp. New York: D. Appleton-Century Company. $2. | True | EDITH H. WALTON. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/financial-markets-movements-narrow-but-trend-upward-on-most.html | FINANCIAL MARKETS; Movements Narrow, but Trend Upward on Most Exchanges -- Government Bonds a Little Lower. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/passed-ellis-island-a-consideration-of-the-alien-actors-who-have.html | PASSED ELLIS ISLAND; A Consideration of the 'Alien' Actors Who Have Appeared Here This Season | True | By Bosley Crowther. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/homes-and-habits-of-wild-animals-north-american-mammmals-by-karl.html | HOMES AND HABITS OF WILD ANIMALS. NORTH AMERICAN MAMMMALS. By Karl Patterson Schmidt. Illustrated in color and in sepin by Walter Alois Weber. 64 pp. Chicago: M.A. Donohue & Co. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mrs-dionne-wistful-over-hospital-babies-but-she-smiles-on-being.html | MRS. DIONNE WISTFUL OVER HOSPITAL BABIES; But She Smiles on Being Told That They Are 'More Than You Have at Home.' | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/slow-rise-in-gold-at-the-reichsbank-now-743000-marks-above-yearend.html | SLOW RISE IN GOLD AT THE REICHSBANK; Now 743,000 Marks Above Year-End Figure -- Note Circulation Is Reduced. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/w-i-fichter-dies-steel-contractor-officer-of-company-that-will.html | W. I. FICHTER DIES; STEEL CONTRACTOR; Officer of Company That Will Erect Triborough Bridge Towers Was 53. | True | Special lo TH Nw' YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/accused-in-nassau-murder.html | Accused in Nassau Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rodzinski-in-troy-hospital.html | Rodzinski in Troy Hospital. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/activities-of-musicians-here-and-afield-whispers-of-another.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Whispers of Another 'Operatic Surprise Party' This Season at Metropolitan -- Other Items | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/man-tries-to-end-his-life-to-create-job-for-friend-wireless-to-the.html | Man Tries to End His Life To Create Job for Friend; Wireless to THE NEW YORK TIMES. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/psychiatric-division-set-up-at-columbia-to-avert-mental-illness.html | Psychiatric Division Set Up at Columbia To Avert Mental Illness Among Students | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/winged-foot-trio-beats-squadron-a-wins-in-metropolitan-league-polo.html | WINGED FOOT TRIO BEATS SQUADRON A; Wins in Metropolitan League Polo by 8 1/2 to 6, as Borden and Lewis Lead Attack. GYPSY P.C. IS CONQUERED White Mountain Riders Lead All The Way to Score, 12 1/2 to 6 1/2, in Preliminary Contest. | True | By Louis Effrat. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/cooper-to-be-honored-144th-anniversary-of-his-birth-will-be.html | COOPER TO BE HONORED.; 144th Anniversary of His Birth Will Be Celebrated Tuesday. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rail-abandonment-financial-factor-with-1995-miles-dropped-in-1934.html | RAIL ABANDONMENT FINANCIAL FACTOR; With 1,995 Miles Dropped in 1934, New Trend is Seen, Cutting Need for Funds. LESS TERMINAL EXPENSE Conditions Now Held to Require Smaller Outlay -- Equipment Trust Financing Likely. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/lehigh-beats-yale-in-wrestling-2012-scobey-clinches-victory-with.html | LEHIGH BEATS YALE IN WRESTLING, 20-12; Scobey Clinches Victory With 50-Second Fall Over Love in Unlimited Class. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/penn-state-halts-army-quintet-3824-wins-exciting-struggle-despite.html | PENN STATE HALTS ARMY QUINTET, 38-24; Wins Exciting Struggle Despite Total of 21 Points Scored by Meyer, Cadet Forward. LIONS SET PACE AT HALF Lead by 20-16, but Score Is Tied Twice in Second Half on State College Court. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/rail-equipment-ordered-airconditioning-devices-and-tank-cars.html | RAIL EQUIPMENT ORDERED.; Air-Conditioning Devices and Tank Cars Purchased. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/russian-debt-fiasco-brings-us-no-illwill-americans-in-the-ussr-as.html | RUSSIAN DEBT FIASCO BRINGS US NO ILL-WILL; Americans in the U.S.S.R. as Popular As Ever, but Our Industrial Prestige Takes a Drop | True | By Harold Denny.special Cable To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/indiana-debates-nra-of-its-own-bill-grants-governor-broad-powers-in.html | INDIANA DEBATES 'NRA' OF ITS OWN; Bill Grants Governor Broad Powers in Program for State Recovery. REPUBLICANS OPPOSE IT | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/by-wireless-from-paris-feminine-charm-emphasized-in-wearable-new.html | BY WIRELESS FROM PARIS; Feminine Charm Emphasized in Wearable New Modes -- Silhouette Changes Subtle | True | By Virginia Pope.special To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/poly-prep-six-on-top-beats-brooklyn-prep-40-scoring-three-times-in.html | POLY PREP SIX ON TOP.; Beats Brooklyn Prep, 4-0, Scoring Three Times in Final Period. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/zebra-baby-has-100-stripes.html | Zebra Baby Has 100 Stripes. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/readers-approve-form-of-new-section.html | Readers Approve Form Of New Section | True | MARY E. DU PAUL | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/eugene-v-reynolds.html | EUGENE V. REYNOLDS. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/skiers-at-montreal.html | SKIERS AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/convicted-of-infanticide-russian-mother-gets-ten-years-for-drowning.html | CONVICTED OF INFANTICIDE; Russian Mother Gets Ten Years for Drowning Her Two Sons. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/gets-george-washington-mail.html | Gets 'George Washington' Mail. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-gb-salisburys-entertain-at-dinner-cs-folsoms-hd-chadbournes-and.html | THE G.B. SALISBURYS ENTERTAIN AT DINNER; C.S. Folsoms, H.D. Chadbournes and Mrs. A.M. Cottrell Also Hosts. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/westminster-show-has-unbroken-run-since-1877.html | Westminster Show Has Unbroken Run Since 1877 | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/paging-gertrude-stein.html | PAGING GERTRUDE STEIN | True | MORRIS HELPRIN. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miniaturists.html | MINIATURISTS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-strange-wartime-adventure-in-german-east-africa-the-african-queen.html | A Strange Wartime Adventure in German East Africa; THE AFRICAN QUEEN. By C.S. Forester. 275 pp. Boston: Little, Brown & Co. $2. | True | PERCY HUTCHISON. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/planes-on-englands-road-to-india-revive-interest-in-littleknown.html | Planes on England's Road to India Revive Interest in Little-Known Places in Arabia on Persian Gulf | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/william-c-meissner-served-in-ordnance-department-during-the-world.html | WILLIAM C. MEISSNER.; Served in Ordnance Department During the World War, | True | Special to THg NE.V YORK TLME. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/that-spiritual-gypsy-of-etchers-augustus-john.html | THAT 'SPIRITUAL GYPSY' OF ETCHERS, AUGUSTUS JOHN | True | By Elisabeth Luther Cary. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/seminary-students-will-present-play-showings-of-outward-bound-on.html | SEMINARY STUDENTS WILL PRESENT PLAY; Showings of 'Outward Bound' on Feb. 22 and 23 Will Aid the Missions in Kansas. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/answer-to-the-powers-is-a-new-test-for-hitler-full-responsibility.html | ANSWER TO THE POWERS IS A NEW TEST FOR HITLER; Full Responsibility Rests Upon Him to Formulate German Policy on The New Pacts | True | By Guido Enderis.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/western-outlaws-outlaw-justice-by-leigh-carder-317-pp-new-york.html | Western Outlaws; OUTLAW JUSTICE. By Leigh Carder. 317 pp. New York: Covici-Friede. $2. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/arizona-study-of-tree-rings-to-be-widened-as-aid-to-longrange.html | Arizona Study of Tree Rings to Be Widened As Aid to Long-Range Weather Prediction | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/cornell-triumphs-over-syracuse-31-guthrie-sophomore-tallies-all.html | CORNELL TRIUMPHS OVER SYRACUSE, 3-1; Guthrie, Sophomore, Tallies All Three Goals for Home Hockey Team. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/workmens-compensation-comes-up-for-revision-changes-in-the-state.html | WORKMEN'S COMPENSATION COMES UP FOR REVISION; Changes in. the State Law Are Sought to Permit the Injured Employe Choice of Physicians. | True | By Justine Wise Tulin, Assistant Corporation Counsel, New York City. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/sarnoff-asks-new-posts-he-would-serve-on-boards-of-rca-subsidiaries.html | SARNOFF ASKS NEW POSTS; He Would Serve on Boards of R.C.A. Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/politics-dominates-the-scene-at-albany-both-parties-are-set-for.html | POLITICS DOMINATES THE SCENE AT ALBANY; Both Parties Are Set for Battle, the Republicans Hoping for a Break in Majority Over Reapportionment | True | By W.a. Warn. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | Mrs. K. KAUFFMAN | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/store-linage-increases-gains-shown-by-21-departments-in-this.html | STORE LINAGE INCREASES.; Gains Shown by 21 Departments in This District in January. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/ellsworth-to-exercise-leaves-montevideo-by-plane-to-climb-mountains.html | ELLSWORTH TO 'EXERCISE.'; Leaves Montevideo by Plane to Climb Mountains in Peru. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-york-dropped-as-air-force-ghq-macarthur-orders-the-aviation.html | NEW YORK DROPPED AS AIR FORCE GHQ; MacArthur Orders the Aviation Staff to Prepare for Duty at Langley Field, Va. MOVE IS LAID TO MEDDLING National Guard Officers Here Believed to Have Worked Against Headquarters Plan. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/oscar-meyer.html | OSCAR MEYER. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/railway-prosperity.html | RAILWAY PROSPERITY. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-southern-spoof-on-the-new-deal-the-old-boat-rocker-being-among.html | A Southern Spoof on the New Deal; THE OLD BOAT ROCKER. Being, Among Other Things, Something About a Man Who Did Not Believe in Fairies. By William S. Mudd Illustrated. 251 pp. Annual Report of a Southern Chapter of the Brain Trust to the National Fraternity. New York: Dodd, Mead & Co. $1.50. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/chase-national-bank-joins-mortgage-plan-fha-empowers-institution-to.html | CHASE NATIONAL BANK JOINS MORTGAGE PLAN; FHA Empowers Institution to Make Housing Loans Under Federal Insurance. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/reich-reports-rise-in-unemployment-gain-in-january-of-369000-brings.html | REICH REPORTS RISE IN UNEMPLOYMENT; Gain in January of 369,000 Brings Registered Idle to Total of 2,973,000. FIGURES HELD MISLEADING Drop in Actually Employed May Be 1,500,000 Since October -- Hitler Boom Deflating. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/had-feared-capsizing.html | Had Feared Capsizing. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-hermitage-of-the-sun-king.html | THE HERMITAGE OF THE SUN KING | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/girl-dumb-from-birth-talks-london-hears.html | Girl, Dumb From Birth, Talks, London Hears | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-study-of-modern-biography-modern-short-biographies-edited-by.html | A Study of Modern Biography; MODERN SHORT BIOGRAPHIES. Edited by Marston Balch. Illustrated. 383 pp. New York: Harcourt. Brace & Co. $2. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/nyu-rally-beats-navy-quintet-4636-speedy-attack-in-second-half.html | N.Y.U. RALLY BEATS NAVY QUINTET, 46-36; Speedy Attack in Second Half Enables Violet to Triumph on Annapolis Court. MIDDIES WIN SWIM, 41-30 Also Down Rutgers in League Water Polo, 27-14, and Rout Chicago Matmen, 30-0. N.Y.U. RALLY BEATS NAVY QUINTET, 46-36 | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/death-blew-out-the-match-by-kathleen-moore-knight-295-pp-new-york.html | DEATH BLEW OUT THE MATCH. By Kathleen Moore Knight. 295 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/st-louis-realty-picks-up-deal-in-business-property-looked-upon-as.html | ST. LOUIS REALTY PICKS UP.; Deal in Business Property Looked Upon as Start of Rise. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/when-the-east-rallied-behind-lincoln-this-month-marks-the-75th.html | WHEN THE EAST RALLIED BEHIND LINCOLN; This Month Marks the 75th Anniversary Of His Speech at Cooper Union | True | By Emanuel Hertz | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/11-teams-entered-in-bridge-match-new-type-of-exhibition-board-will.html | 11 TEAMS ENTERED IN BRIDGE MATCH; New Type of Exhibition Board Will Show Later Stages of Grand National Play. FOUR ACES DEFEND TITLE Open Pair Championship and Pair Title Among Events Which Begin Tomorrow. 11 TEAMS ENTERED IN BRIDGE MATCH | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/kent-perrin.html | Kent -- Perrin. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/show-will-depict-our-abstract-art-25-years-of-movement-in-this.html | SHOW WILL DEPICT OUR ABSTRACT ART; 25 Years of Movement in This Country to Be Traced at Exhibition Tomorrow. ALL TYPES ARE INCLUDED Whitney Museum Explains Aim in Giving Comprehensive View of Native Works. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/superfluous-word-of-praises.html | SUPERFLUOUS WORD OF PRAISES | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/canadian-grain-supplies-rise.html | Canadian Grain Supplies Rise. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/all-public-land-barred-from-use-presidential-order-affects-the-last.html | ALL PUBLIC LAND BARRED FROM USE; Presidential Order Affects the Last 1,200,000 Acres of 165,695,000 Domain. SURVEY WILL FIX FUTURE Sections to Be Employed Ultimately for Forestry, Grazing and Soil Development. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/kisss-alibi-testimony-is-contradicted-witness-says-visit-was-later.html | Kiss's Alibi Testimony Is Contradicted; Witness Says Visit Was Later Than March 1 | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hard-liquor-returns-to-hotels-in-maine-daylong-crowds-quaff-legal.html | HARD LIQUOR RETURNS TO HOTELS IN MAINE; Day-Long Crowds Quaff Legal Strong Drink in Hostelries for First Time in 75 Years. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/savage-quintet-on-top-downs-nyu-physical-education-team-girls-also.html | SAVAGE QUINTET ON TOP; Downs N.Y.U. Physical Education Team -- Girls Also Win. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/smuts-again-urges-usbritish-unity-common-front-in-pacific-best.html | SMUTS AGAIN URGES U.S.-BRITISH UNITY; Common Front in Pacific Best Insurance for Peace, He Says in Capetown. WARNS OF JAPAN'S POLICY He Fears Conflict in Far East That Only Anglo-American Action Could Avert. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bolivia-claims-victories-charges-paraguayan-officers-shoot-own-men.html | BOLIVIA CLAIMS VICTORIES.; Charges Paraguayan Officers Shoot Own Men to Spur Them On. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-breezy-plausible-chronicle-of-a-rolling-stone-destination.html | The Breezy, Plausible Chronicle of a Rolling Stone; DESTINATION UNKNOWN. By Fred Walker. 285 pp. New York: J.B. Lippincott Company. $2.50. | True | C.G. POORE. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/lotteries-banned-now-in-britain.html | LOTTERIES BANNED NOW IN BRITAIN | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-reluctant-romeo-lines-to-a-lady-by-rieta-lambert-305-pp-new-york.html | A Reluctant Romeo; LINES TO A LADY. By Rieta Lambert. 305 pp. New York: Doubleday, Doran & Co. $2. Latest Works of Fiction | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/donaldson-best.html | Donaldson -- Best. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/slave-days-in-virginia-virginia-silhouettes-contemporary-letters.html | Slave Days in Virginia; VIRGINIA SILHOUETTES. Contemporary Letters Concerning Slavery in the State of Virginia. To Which Is Appended "A Dissertation on Slavery With a Proposal for the Gradual Abolition of It in the State of Virginia." Collected and Edited, With a Foreword, by Mrs. George P. Coleman. 128 pp. Richmond: Press of the Dietz Printing Company. $2.50. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/augusta-golf-meet.html | AUGUSTA GOLF MEET. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/patriotic-smoking.html | Patriotic Smoking. | True | FREDERICK FRANCIS | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/pounds-will-is-brief-written-on-single-page-it-gives-estate-to.html | POUND'S WILL IS BRIEF.; Written on Single Page, It Gives Estate to Judge's 2 Children. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/lure-of-the-national-forests-winter-finds-a-growing-number-of.html | LURE OF THE NATIONAL FORESTS; Winter Finds a Growing Number of People Venturing Into the Tree-Shrouded Areas in Search of Sport and Recreation | True | By Diana Rice. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/alligator-found-in-uptown-sewer-youths-shoveling-snow-into-manhole.html | ALLIGATOR FOUND IN UPTOWN SEWER; Youths Shoveling Snow into Manhole See the Animal Churning in Icy Water. SNARE IT AND DRAG IT OUT Reptile Slain by Rescuers When It Gets Vicious -- Whence It Came Is Mystery. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-boy-scout-trail-is-now-a-highway-in-its-first-twentyfive-years.html | THE BOY SCOUT TRAIL IS NOW A HIGHWAY; In Its First Twenty-five Years Five Million American Lads Have Traveled Along It BOY SCOUT TRAIL A HIGHWAY Five Million Americans Have Traveled Along It | True | By Anthony Cole | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/cache-of-roman-coins.html | CACHE OF ROMAN COINS. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-law-concept-is-urged-by-pound-harvard-dean-deplores-small.html | NEW LAW CONCEPT IS URGED BY POUND; Harvard Dean Deplores 'Small Townism' of Legal Outlook and Calls for a Revision. HOLDS 'BIGNESS' KEYNOTE Schools Should Meet Problem, He Tells N. Y.U. Alumni -- Calls for New 'Creative Era.' | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/polo-final-goes-to-boulder-brook-scarsdale-trio-tops-nyac-8-127-12.html | POLO FINAL GOES TO BOULDER BROOK; Scarsdale Trio Tops N.Y.A.C., 8 1/2-7 1/2, in Winged Foot High-Goal Event. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/festival-to-assist-civic-art-program-westchester-will-celebrate.html | FESTIVAL TO ASSIST CIVIC ART PROGRAM; Westchester Will Celebrate Fifth Year of Its Centre Next Friday. GIRL, 10, TO GIVE CONCERT Ruth Slenczynski Will Appear as Pianist -- Social Notables Listed as Sponsors. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/an-empire-builder-in-the-west-coast-wilderness-the-story-of-john.html | An Empire Builder in the West Coast Wilderness; The Story of John McLoughlin. "The White-Headed Eagle" of the Hudson's Bay Company THE WHITE-HEADED EAGLE: Joan McLoughlin, Builder of an Empire. By Richard G. Montgomery. Illustrated. 358 pp. New York: The Macmillan Company. $3.50. | True | By R.l. Duffus | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/lindbergh-gives-pope-of-the-defense-a-lift.html | Lindbergh Gives Pope, Of the Defense, a Lift | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/1000000-was-paid-for-red-star-liners-deal-financed-here-may-bring.html | $1,000,000 WAS PAID FOR RED STAR LINERS; Deal Financed Here -- May Bring Bernstein, the Buyer, Into Atlantic Conference. Wireless to THE NEW YORK TIMES. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-tournament-for-seniors-heads-pinehursts-card-sweepstakes-at.html | A Tournament for Seniors Heads Pinehurst's Card -- Sweepstakes at Southern Pines -- Polo at Aiken | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/three-problems-menace-tory-rule-macdonalds-decline-churchill-revolt.html | THREE PROBLEMS MENACE TORY RULE; MacDonald's Decline, Churchill Revolt, Lloyd George's Offer Threaten Government. FACTIONS DISTURB PARTY | True | By Charles A. Selden.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/elinor-morice-married-becomes-bride-of-j-ivi-richardsi-in-chestnut.html | ELINOR MORICE MARRIED.; Becomes Bride of J. IVI. RichardsI in Chestnut Hill, Pa. | True | Special to TH NEW YORi TiES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/suspect-identified-in-185000-robbery-mrs-bell-and-content-declare.html | SUSPECT IDENTIFIED IN $185,000 ROBBERY; Mrs. Bell and Content Declare He Was One of Bandits Who Bound Them at Miami on Jan. 26. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/billions-for-relief.html | BILLIONS FOR RELIEF. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/horace-mann-five-victor-breaks-tie-in-last-quarter-to-beat.html | HORACE MANN FIVE VICTOR.; Breaks Tie in Last Quarter to Beat Lawrenceville, 31-26. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/young-women-aid-charitable-cause-serve-with-mrs-roger-mathews-in.html | YOUNG WOMEN AID CHARITABLE CAUSE; Serve With Mrs. Roger Mathews in Selling Seats for the Opera 'Parsifal.' PERFORMANCE ON TUESDAY Children's Health Service of the New York Diet Kitchen to Benefit. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/uncle-sam-expands-his-civilian-payroll-officers-and-employes-in-the.html | UNCLE SAM EXPANDS HIS CIVILIAN PAYROLL; Officers and Employes in the Executive Branch Attained a New Peacetime Total Late in 1934 | True | By Hal H. Smith. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/revised-drug-bill-to-be-considered-senate-commerce-committee-has.html | REVISED DRUG BILL TO BE CONSIDERED; Senate Commerce Committee Has Completed Preparation of Composite Measure. STATE CHANGES OPPOSED Wholesale Grocery Association Seeks Uniform Legislation to Avoid Confusion. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/two-here-appointed-kentucky-colonels-james-v-hayes-surprised-and.html | TWO HERE APPOINTED KENTUCKY COLONELS; James V. Hayes Surprised and Puzzled by Commission -- H.W. Boteler Named. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/movement-gains-in-italy-social-insurance-divided-into-four-main.html | MOVEMENT GAINS IN ITALY.; Social Insurance Divided Into Four Main Branches. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bryn-mawr-bridal-for-alice-scoville-haverford-girl-married-to.html | BRYN MAWR BRIDAL FOR ALICE SCOVILLE; Haverford Girl Married to Stuyvesant Barry of West Orange, N.J. SEVEN ATTEND THE BRIDE She Wears an Old-Fashioned. Family Wedding Gown, Her Aides White Taffeta. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/geller-gains-final-in-college-net-play-nyu-star-beats-neubling-and.html | GELLER GAINS FINAL IN COLLEGE NET PLAY; N.Y.U. Star Beats Neubling and Wolf in Indoor Tourney -- Steifberg Is Defeated. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/trade-up-in-minneapolis-spring-business-likely-to-show-30-gain-over.html | TRADE UP IN MINNEAPOLIS.; Spring Business Likely to Show 30% Gain Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/citys-relief-work-a-vast-enterprise-its-methods-set-forth-from-the.html | CITY'S RELIEF WORK A VAST ENTERPRISE; Its Methods Set Forth, From the Receipt of Applications to the Maintenance of Job-Projects | True | BY B.l. Duffus. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/china-seeks-league-seat-conducts-vigorous-campaign-for-japans.html | CHINA SEEKS LEAGUE SEAT.; Conducts Vigorous Campaign for Japan's Council Plaice. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/penn-repels-ccny-in-league-swim-meet-groff-leads-team-to-triumph-by.html | PENN REPELS C.C.N.Y. IN LEAGUE SWIM MEET; Groff Leads Team to Triumph by 45-26 -- Red and Blue Wins in Water Polo, 23-21. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/seek-whisky-label-permits.html | Seek Whisky Label Permits. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/italy-backs-london-accord.html | Italy Backs London Accord. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/winnipeg-market-cheered-wheat-carryover-of-less-than-100000000.html | WINNIPEG MARKET CHEERED.; Wheat Carry-Over of Less Than 100,000,000 Bushels Seen. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/nyu-alumni-to-hear-mayor.html | N.Y.U. Alumni to Hear Mayor. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/cornells-praises-sung-at-reunion-quartet-hits-only-discordant-note.html | CORNELL'S PRAISES SUNG AT REUNION; Quartet Hits Only Discordant Note at Eighth Gathering of the 1900 Club. 8 OF ORIGINAL 28 PRESENT Oscar of the Waldorf, Caterer to First Meeting, Opens a Bottle of Napoleon. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/ball-committee-named-fifteen-harvard-men-take-charge-of-military.html | BALL COMMITTEE NAMED.; Fifteen Harvard Men Take Charge of Military Event March 1. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-assignments-aid-lower-grades-dr-bayne-defines-duties-for-vance.html | NEW ASSIGNMENTS AID LOWER GRADES; Dr. Bayne Defines Duties for Vance, Loftus, Greenberg and Bolen in Schools. ALL ON FUNCTIONAL BASIS New Plan Is Held to Provide Better Supervision in Elementary Division. | True | By Richard Tompkins. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-vitamins-place-in-our-diet-scientists-speak-cautiously-about.html | THE VITAMIN'S PLACE IN OUR DIET; Scientists Speak Cautiously About Applying The New Knowledge Concerning Vitamin B | True | By Catherine MacKenzie | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/donnelly-ordered-extradited.html | Donnelly Ordered Extradited. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/furniture-show-date-hit-opening-of-lines-here-may-1325-conflicts.html | FURNITURE SHOW DATE HIT; Opening of Lines Here May 13-25 Conflicts With Other Plans. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/lincoln-pew-to-be-marked.html | Lincoln Pew to Be Marked. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-bad-example.html | A BAD EXAMPLE. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/princeton-to-get-murals-of-sports-13-paintings-being-placed-in.html | PRINCETON TO GET MURALS OF SPORTS; 13 Paintings Being Placed in Gymnasium Will Be Presented Feb. 22. DONATED BY ALUMNI GROUP William Yarrow, Noted Portrait Artist, Has Worked on the Panels for Three Years. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/gatess-daughter-loses-case.html | Gates's Daughter Loses Case. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mrs-george-nolan.html | MRS. GEORGE NOLAN. | True | Special to TH NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dirt-in-citys-air-is-laid-to-jersey-observatory-in-central-park.html | DIRT IN CITY'S AIR IS LAID TO JERSEY; Observatory in Central Park Reports Cleaner January Because Winds Shifted. FOG INCREASED POLLUTION D.R. Morris, the Meteorologist, Says 1920 Snowstorm Was Worse Than Last Month's. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/vienna-royalists-quiet-on-revision-leader-contrasts-calm-view-of.html | VIENNA ROYALISTS QUIET ON REVISION; Leader Contrasts Calm View of Boundary Issues With That of Hungarian Legitimists. | True | By Emil Vadney.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/women.html | WOMEN | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-garland-of-light-verse-an-anthology-of-light-verse-edited-by.html | A Garland of Light Verse; AN ANTHOLOGY OF LIGHT VERSE. Edited by Louis Kronenberger. 287 pp. New York: The Modern Library. 95 Cents. | True | C.G.P. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/racer-dies-in-5car-crash-three-children-are-hurt-as-auto-is-hurled.html | RACER DIES IN 5-CAR CRASH; Three Children Are Hurt as Auto Is Hurled Over Wall at Tampa. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/virginia-c-bellamy-wed-to-pb-ruffin-ceremony-at-wilmington-unites.html | VIRGINIA C. BELLAMY WED TO P.B. RUFFIN; Ceremony at Wilmington Unites Two of the Most Prominent North Carolina Families. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/thomas-j-hawkins.html | THOMAS J. HAWKINS. | True | SpeCie! tO THE IEW 'ORI TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/professor-duped-in-22800-oil-deal-two-under-arrest-dr-mcdougall.html | PROFESSOR DUPED IN $22,800 OIL DEAL; TWO UNDER ARREST; Dr. McDougall Charges He Was Victimized in Purchase of Worthless 'Royalties.' A SUSPECT SEIZED HERE Noted Psychologist Says Fake Agent Was Introduced to Him as 'Iowa Senator.' PROFESSOR DUPED IN $22,800 OIL DEAL | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miss-edna-sayage-engaged-to-wed-will-become-the-bride-of-dr-willard.html | MISS EDNA SAYAGE ENGAGED TO WED; ' Will Become the Bride of Dr. Willard George French of Brooklyn. SHE IS A FINCH ALUMNA Fiance, a Williams Graduate, is Now With the Methodist Episcopal Hospital. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/in-a-manner-of-speaking.html | IN A MANNER OF SPEAKING | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/6en-w-b-freeman-of-nir6inia-dead-confederate-veterans-head-ill-1925.html | 6EN. W. B. FREEMAN OF NIR6INIA DEAD; Confederate Veterans' Head ill. 1925 Enlisted at 17, Served Throughout the War. FOUGHT WITH BEAUREGARD Father of Richmond Editor Led in Veteran Activities and Wrote on Military History. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/fiermonte-visits-his-wife-in-naples-italian-boxer-remains-with.html | FIERMONTE VISITS HIS WIFE IN NAPLES; Italian Boxer Remains With Former Mrs. Astor an Hour Then Hurries Away. POLICE TAKE HIS PASSPORT His First Wife Quits Her Job as He Is Said to Have Provided for Her and Their Son. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-death-valley-find.html | A DEATH VALLEY FIND. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miss-hene-keeps-title-in-world-figure-skating.html | Miss Hene Keeps Title In World Figure Skating | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hawaiian-air-base-galled-defensive-mcswain-declares-the-army.html | HAWAIIAN AIR BASE GALLED 'DEFENSIVE'; McSwain Declares the Army Proposal Devoid of Any 'Aggressive' Intent. BELITTLES FEARS ABROAD Wilcox Likewise Upholds His Bill for Protection of Coasts and Canal Zone. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-french-fabric-preview-gay-textile-ensembles-shown-in-sweet-pea.html | A FRENCH FABRIC PREVIEW; Gay Textile Ensembles Shown in 'Sweet Pea' Shades -- Surfaces Belie Weight | True | K.C. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/more-on-the-strike.html | More on the Strike. | True | A GUILD SUBSCRIBER | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/patriarch-imprisons-himself-as-protest-orthodox-church-pontiff.html | PATRIARCH IMPRISONS HIMSELF AS PROTEST; Orthodox Church Pontiff Takes Step as Result of Turkey's Ban on Clerical Garb. | True | Wireless to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/morison-haynes.html | Morison -- Haynes. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/winter-parties-held-at-wesleyan-eight-fraternities-hold-annual.html | WINTER PARTIES HELD AT WESLEYAN; Eight Fraternities Hold Annual Events at University at Middletown, Conn. 250 FEMININE GUESTS Several States Represented by Girls -- 'Lysistrata' Given by Paint and Powder Club. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/lawrenceville-is-victor-tops-army-plebes-at-polo-65-as-rose-gets.html | LAWRENCEVILLE IS VICTOR.; Tops Army Plebes at Polo, 6-5, as Rose Gets Five Goals. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/work-and-relief.html | Work and Relief. | True | D. C. GONCE | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/commodity-markets-futures-generally-advance-sugar-and-cottonseed.html | COMMODITY MARKETS.; Futures Generally Advance -- Sugar and Cottonseed Oil Highest of the Season. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/geo-washington-downs-st-johns-losing-five-puts-up-gallant-fight-but.html | GEO. WASHINGTON DOWNS ST. JOHN'S; Losing Five Puts Up Gallant Fight but Suffers Second Setback in Row, 29-26. GOLDFADEN LEADS SCORING Tallies Eleven Points for the Victors -- Maguire and Marchese Outstanding. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/assures-good-treatment-to-potential-farm-hand.html | Assures Good Treatment To Potential Farm Hand | True | Special Correspondence, THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/napoleons-closing-years-dramatically-unfolded-mr-wrights-the.html | Napoleon's Closing Years Dramatically Unfolded; Mr. Wright's "The Pinnacle of Glory" Is a Moving Story Of His Confinement at St. Helena THE PINNACLE OF GLORY. By Wilson Wright. 336 pp. New York: The Macmillan Company. $2.50. | True | By L.h. Titterton | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/warns-new-citizens-on-military-service-government-says-they-should.html | WARNS NEW CITIZENS ON MILITARY SERVICE; Government Says They Should Clarify Status Here Before Homeland Visits. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/travel-record-at-sea-analyzed.html | TRAVEL RECORD AT SEA ANALYZED | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/real-arms-move-demanded-by-nye-president-should-call-parley-of.html | REAL' ARMS MOVE DEMANDED BY NYE; President Should Call Parley of Those Who Honestly Want Peace, He Says. ROOSEVELT PLEDGE CITED None of Relief Funds Will Be Used for Warships, Senator Asserts in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/no-word-on-rug-rebates-reports-indicate-spring-prices-will-be-same.html | NO WORD ON RUG REBATES.; Reports Indicate Spring Prices Will Be Same as for Fall. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/would-cut-exemptions-to-get-better-jurymen-bill-at-albany-designed.html | WOULD CUT EXEMPTIONS TO GET BETTER JURYMEN; Bill at Albany Designed to Improve the Quality of Talesmen Will Be Taken Up by Legislature This Week | True | By Rose C. Feld. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miss-bauer-victor-in-final-at-miami-stages-great-rally-to-defeat.html | MISS BAUER VICTOR IN FINAL AT MIAMI; Stages Great Rally to Defeat Mrs. Bydolek in Invitation Golf by 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/klein-handmacher.html | Klein -- Handmacher. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/fieldston-swimmers-win.html | Fieldston Swimmers Win. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-changing-face-of-soviet-asia-mr-kischs-experiences-in.html | The Changing Face Of Soviet Asia; Mr. Kisch's Experiences in Tajikistan, the Youngest Soviet Republic CHANGING ASIA. By Egon Erwin Kisch. English version by Rita Reil. 267, viii pages. Illustrated. New York: Alfred A. Knopf. $3.00. | True | By A.m. Nikolaieff | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/exeter-prevails-3625-downs-harvard-freshman-quintet-wardley-making.html | EXETER PREVAILS, 36-25.; Downs Harvard Freshman Quintet, Wardley Making 14 Points. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/uncontrolled-spending.html | UNCONTROLLED SPENDING. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/terrier-groups-hold-shows-today-429-entries-listed-for-grand.html | TERRIER GROUPS HOLD SHOWS TODAY; 429 Entries Listed for Grand Central Palace Exhibition. of Associated Clubs, BOSTON BREED BENCHED Will Compete in Specialty Event at McAlpin -- Many Meetings Set During Westminster Session. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/handball-title-to-herz-beats-lazarian2111-2110-to-win-junior-aau.html | HANDBALL TITLE TO HERZ.; Beats Lazarian,21-11, 21-10, to Win Junior A.A.U. Crown. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/no-effect-on-budget-seen.html | No Effect on Budget Seen. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/city-warns-shopkeepers-on-stolen-relief-checks.html | City Warns Shopkeepers On Stolen Relief Checks | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/women-to-give-coward-play.html | Women to Give Coward Play. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/huge-still-seized-as-bootleg-source-raider-says-35000gallon.html | HUGE STILL SEIZED AS BOOTLEG SOURCE; Raider Says 35,000-Gallon Elizabeth Plant Could Flood Jersey and New York. PIPE LED TO DISCOVERY Used to Load Tankers, Which Carried Contraband Here, Federal Official Declares. HUGE STILL SEIZED AS BOOTLEG SOURCE | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/azalea-blooms-on-display.html | Azalea Blooms on Display. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-journey-to-albania-trip-to-tiny-balkan-land-means-discomforts-and.html | A JOURNEY TO ALBANIA; Trip to Tiny Balkan Land Means Discomforts And Hazards | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bissell-scores-bill-on-municipal-courts-presidentjustice-seeks-aid.html | BISSELL SCORES BILL ON MUNICIPAL COURTS; President-Justice Seeks Aid in Defeating the Mangano Measure at Albany. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/all-in-the-family.html | All in the Family. | True | HAROLD M. WEINBERG | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/venzke-is-first-in-boston-games-pennsylvanias-ace-beats-ny-by-25.html | VENZKE IS FIRST IN BOSTON GAMES; Pennsylvania's Ace Beats Ny by 25 Yards in the Hunter Mile - - Time Is 4:17.6. VENZKE IS FIRST IN BOSTON GAMES | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/father-killed-as-baby-is-born.html | Father Killed as Baby Is Born. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/police-rifle-unit-to-be-drill-group-militarylike-regiment-set-up-by.html | POLICE RIFLE UNIT TO BE DRILL GROUP; Military-Like Regiment Set Up by O'Ryan to Be Cut and Used Mainly for Display. MARTIAL ASPECT DROPPED Only 400 of 1,200 in Division Will Be Retained -- Labor Assailed the Branch. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/air-comfort-is-analyzed-day-at-hand-expert-holds-when-plane-will-be.html | AIR COMFORT IS ANALYZED; Day at Hand, Expert Holds, When Plane Will Be Most Restful Vehicle | True | By Preston R. Bassett. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/european-tour-planned-for-canadien-sextet.html | European Tour Planned For Canadien Sextet | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/pageant-of-the-american-theatre-during-nearly-two-centuries-it-has-.html | PAGEANT OF THE AMERICAN THEATRE; During Nearly Two Centuries It Has Marched On Despite Obstacles; Now, Encountering New Ones, It Gives Tokens of Its Continuing Progress THE PAGEANT OF J j THE THEATRE j It Has Marched Nearly J 200 Years in America [ | True | By Walter Prichard Eaton | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/justice-martin-honored-fellowmembers-of-manhattan-club-extol-him-at.html | JUSTICE MARTIN HONORED.; Fellow-Members 'of Manhattan Club Extol Him at Dinner. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dr-harry-s-wagner-i-superintendent-of-sanitarium-at-pocasset-mass.html | DR. HARRY S. WAGNER.; I Superintendent of Sanitarium at Pocasset, Mass. | True | Special f:o T. N | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/mystery-air-tides-affect-the-radio-harvard-worker-tests-results-of.html | MYSTERY AIR TIDES AFFECT THE RADIO; Harvard Worker Tests Results of Electronic Waves 200 Miles Above Earth. CAUSE TRACED TO MOON Dr. H.T. Stetson Finds Its Position in Sky Has a Direct Influence Upon Transmission. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/spain-has-press-gag-bill.html | SPAIN HAS PRESS GAG BILL | True | By William P. Carney.wireless To the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/programs-of-the-week-seasons-first-performance-of-parsifal-lehmann.html | PROGRAMS OF THE WEEK; Season's First Performance of 'Parsifal' -- Lehmann in 'Lohengrin' -- Recitalists | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/filipinos-hero-faces-a-political-attack-general-aguinaldo-for-the.html | FILIPINOS' HERO FACES A POLITICAL ATTACK; General Aguinaldo for the First Time Draws the Fire of the Quezon Press | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/junior-league-glee-club-concert-friday-to-further-leagues.html | Junior League Glee Club Concert Friday To Further League's Philanthropic Work | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/fur-store-is-moved-under-heavy-guard-william-jackmans-sons-goes-to.html | FUR STORE IS MOVED UNDER HEAVY GUARD; William Jackman's Sons Goes to Fifth Avenue, Less Than Block From Its Old Site. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/trinity-draws-from-afar.html | Trinity Draws From Afar. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/magazines-comment-in-current-art-periodicals.html | MAGAZINES; Comment in Current Art Periodicals | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/hoover-is-on-way-here-expresident-is-applauded-by-crowd-in-chicago.html | HOOVER IS ON WAY HERE.; Ex-President Is Applauded by Crowd in Chicago Station. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/duke-of-kent-and-bride-explore-deserted-isle.html | Duke of Kent and Bride Explore Deserted Isle | True | By the Canadian Press. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/virginias-boxers-defeat-navy-team-administer-second-setback-in.html | VIRGINIA'S BOXERS DEFEAT NAVY TEAM; Administer Second Setback in Sixteen Years to Middies Before 6,000 Fans. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/survey-refrigerator-market.html | Survey Refrigerator Market. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/ship-inspections-held-inadequate-merchant-marine-officers-see-the.html | SHIP INSPECTIONS HELD INADEQUATE; Merchant Marine Officers See the Need for Unannounced Visits by Federal Men. TESTS FOR CREW URGED Personnel Should Be Able to Qualify for Naval Reserve, Is Their Contention. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/science-and-human-happiness-professor-julian-huxley-and-others.html | Science and Human Happiness; Professor Julian Huxley and Others Discuss Its Relationship to Our Contemporary Social Needs SCIENCE AND SOCIAL NEEDS. By Julian Huxley. With an Introductory Chapter by Sir William Bragg, F.R.S., and Discussion with Professor H. Levy, Sir Thomas D. Barlow, K.B.E., and Professor P.M.S. Blackett, F.R.S. 287 pp. New York: Harper & Bros. $2.75. | True | By Waldemar Kaempffert | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/new-deal-questions-for-supreme-court-fate-of-roosevelt-policies.html | NEW DEAL QUESTIONS FOR SUPREME COURT; Fate of Roosevelt Policies Depends On the Decisions to Be Made in Cases Pending and Expected | True | By Dean Dinwoodey,Editor, United States Law Week. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-caterpillar-plague-among-the-pines.html | A CATERPILLAR PLAGUE AMONG THE PINES | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/seeks-to-curb-peddlers-wf-morgan-jr-favors-licensing-tables-where.html | SEEKS TO CURB PEDDLERS.; W.F. Morgan Jr. Favors Licensing tables Where They Keep Carts. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/now-waiting-in-londons-wings-the-whitehall-gives-two-experimental.html | NOW WAITING IN LONDON'S WINGS; The Whitehall Gives Two Experimental Performances of a New Play About Paganini | True | CHARLES MORGAN. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/urgs-time-limit-on-amendments-wadsworth-explains-his-bill-which.html | URGES TIME LIMIT ON AMENDMENTS; Wadsworth Explains His Bill, Which Would Fix Period for Ratification. FOUR PENDING FOR YEARS Two Date Back to 1789, One to 1810, and the Fourth From the Time of Lincoln. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/malibran-to-be-sung-in-april.html | MALIBRAN' TO BE SUNG IN APRIL | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/nyu-wrestlers-lose-bow-to-brooklyn-poly-matmen-by-score-of-28-to-8.html | N.Y.U. WRESTLERS LOSE; Bow to Brooklyn Poly Matmen by Score of 28 to 8. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/watercolors.html | WATER-COLORS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/uses-of-brevity-simplicity-preferred-to-many-words.html | USES OF BREVITY; Simplicity Preferred to Many Words | True | ARTHUR ELLIOT SPROUL | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/americans-play-tonight-to-meet-boston-sextet-in-league-contest-in.html | AMERICANS PLAY TONIGHT.; To Meet Boston Sextet in League Contest in Garden. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/catholics-urged-to-combat-reds-international-federation-of-alumnae.html | CATHOLICS URGED TO COMBAT REDS; International Federation of Alumnae Says Communism Is Religious Menace. PLEA FOR NEGROES MADE Dr. Hudson Oliver Asks for a Greater Liberality Toward Members of That Race. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/political-courage.html | POLITICAL COURAGE. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/wins-mineralogy-award.html | Wins Mineralogy Award. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/jersey-boys-saved-from-an-ice-floe-four-pulled-into-leaky-lifeboat.html | JERSEY BOYS SAVED FROM AN ICE FLOE; Four Pulled Into Leaky Lifeboat 400 Feet From Shore by the Bayonne Police. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/news-from-lisbon.html | NEWS FROM LISBON | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/friend-of-girl-denies-charge-by-reilly-that-red-johnson-was-in-the.html | Friend of Girl Denies Charge by Reilly That Red Johnson Was in the Group | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/food-given-for-germans-20000-pounds-of-foodstuffs-to-be-divided.html | FOOD GIVEN FOR GERMANS.; 20,000 Pounds of Foodstuffs to Be Divided Among Institutions. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miss-virginia-cross-a-providence-bride-wed-to-carlton-ray-mabley-jr.html | MISS VIRGINIA CROSS A PROVIDENCE BRIDE; Wed to Carlton Ray Mabley Jr. of a Detroit Family at the Home of Her Mother. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/franklin-simon-co-dance.html | Franklin Simon & Co. Dance. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/about-people-undiscouraged-puzzled.html | ABOUT PEOPLE; UNDISCOURAGED PUZZLED | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/exeter-topsandover-in-final-period-21-for-9th-hockey-victory-in-row.html | Exeter Tops-Andover in Final Period, 2-1, For 9th Hockey Victory in Row Over Rivals | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/north-dakota-sees-change-in-leaders-nonpartisan-body-is-badly-split.html | NORTH DAKOTA SEES CHANGE IN LEADERS; Nonpartisan Body Is Badly Split by Executive Upheavals. | True | By Gerald W. Movius.editorial Correspondence, the New York Times. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/books-and-authors.html | Books and Authors | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/news-of-interest-in-shipping-world-city-of-dalhart-gets-a-new.html | NEWS OF INTEREST IN SHIPPING WORLD; City of Dalhart Gets a New Master -- Line Cuts Rates for Bridal Couples. NORWAY HONORS SCHARF No Ships Arrive From Foreign Ports in Many Hours -- Olympic to Tie Up for 3 Months. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/a-guide-to-modern-french-literature-modern-thought-and-literature.html | A Guide to Modern French Literature; MODERN THOUGHT AND LITERATURE IN FRANCE. By Regis Michaud. 336 pp. New York: Funk & Wagnalls Company. $2. | True | ALBERT SCHINZ. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/praised-for-killing-thug-patrolman-lauded-by-valentine-for-shooting.html | PRAISED FOR KILLING THUG; Patrolman Lauded by Valentine for Shooting Negro Who Attacked Him | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/4-thugs-beat-detective-fell-him-in-cafe-flee-with-his-shield-and.html | 4 THUGS BEAT DETECTIVE.; Fell Him in Cafe, Flee With His Shield and Pistol and $43 Loot. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/man-86-fears-nothing-but-streamline-trains.html | Man, 86, Fears Nothing But Streamline Trains | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-change-at-washington.html | THE CHANGE AT WASHINGTON. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/child-held-aided-by-responsibility-dr-schweinitz-also-asserts-a.html | CHILD HELD AIDED BY RESPONSIBILITY; Dr. Schweinitz Also Asserts a Feeling of Security Is Vital to Development. INITIATIVE IS STRESSED Kindergarten Group Also Hears Dr. F.H. Allen -- Mrs. James Roosevelt is a Guest. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/7-more-freed-after-roundup.html | 7 More Freed After Round-Up. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/being-given-over-to-two-letters-which-are-concerned-with-matters-of.html | Being Given Over to Two Letters Which Are Concerned With Matters of the Theatre; Charles Crane Leatherbee. | True | ARTHUR POPE | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/says-30hour-week-would-beat-own-aim-brookings-institute-head-tells.html | SAYS 30-HOUR WEEK WOULD BEAT OWN AIM; Brookings Institute Head Tells Senators It Would Cause Higher Prices. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/marymount-honor-roll-includes-75-of-seniors.html | Marymount Honor Roll Includes 75% of Seniors | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/retail-executives-finding-new-posts-expectation-of-trade-increase.html | RETAIL EXECUTIVES FINDING NEW POSTS; Expectation of Trade Increase Leads to Stronger Demand for Department Heads. SALARY SCALES IMPROVING Wholesalers and Manufacturers Seeking Men With Training in Retail Distribution. | True | By Thomas F. Conroy. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/4-wounded-in-cuban-shooting.html | 4 Wounded in Cuban Shooting. | True | Special Cable to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/estimates-of-costs-to-the-states-in-providing-oldage-assistance.html | Estimates of Costs to the States In Providing Old-Age Assistance | True | Special to THE NEW YORK TIMES | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/george-a-tolsey.html | GEORGE A. tOLSEY. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/design-and-price-plans-delayed.html | Design and Price Plans Delayed. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/huntsman-of-wildoaks-homebred-wire-best-in-show-at-fox-terrier.html | Huntsman of Wildoaks, Homebred Wire, Best in Show at Fox Terrier Event; MRS. BONDY'S PUPPY BEST FOX TERRIER Huntsman of Wildoaks, Making Debut in Ring, Scores in 51st Specialty Show. FLORNELL SPECIAL WINS Kerr's Champion Gains Premier Honors in Smooth Division -- Brass Tacks a Victor. | True | By Henry R. Ilsley. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/in-the-art-galleries-from-daumier-to-santa-fe-contrasting-american.html | IN THE ART GALLERIES: FROM DAUMIER TO SANTA FE; Contrasting American Artists of Last Century and This -- A Variety of Shows | True | By Howard Devree. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/trial-crowd-increases.html | Trial Crowd Increases. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/bruno-asks-new-trial-six-reasons-are-cited-in-petition-in-kelayres.html | BRUNO ASKS NEW TRIAL; Six Reasons Are Cited in Petition in Kelayres Slayings. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dole-and-dope.html | Dole and Dope. | True | A. CONKLIN KNAPP | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/squadron-c-tops-first-division-64-rallies-to-score-three-goals-in.html | SQUADRON C TOPS FIRST DIVISION, 6-4; Rallies to Score Three Goals in Last Period and Triumph in League Polo Game. PFLUG THE PACE-SETTER Accounts for Half of His Team's Total -- Nassau Riding Club Is Winner, 11 1/2 to 7. | True | By Kingsley Childs. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/win-by-late-attack.html | Win by Late Attack. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/lyttons-in-washington-earl-and-countess-go-to-capital-after-being.html | LYTTONS IN WASHINGTON.; Earl and Countess Go to Capital After Being Entertained Here. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/381-exhibits-form-mass-of-evidence-maps-photos-baby-clothes-wood-to.html | 381 EXHIBITS FORM MASS OF EVIDENCE; Maps, Photos, Baby Clothes, Wood, Tools and Ransom Money Shown to Jury. CONTRASTS IN WITNESSES All Walks of Life Represented -- Some From Abroad, Some From Near-By Farms. | True | From a Staff Correspondent. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/to-open-tobacco-market-produce-exchange-to-begin-trading-in-futures.html | TO OPEN TOBACCO MARKET; Produce Exchange to Begin Trading In Futures Feb. 18. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/toronto-conquers-maroon-six-42-ends-fivegame-slump-before-13000-to.html | TORONTO CONQUERS MAROON SIX, 4-2; Ends Five-Game Slump Before 13,000 to Increase Group Lead to 12 Points. CANADIENS ALSO TRIUMPH Score Four Times in Last Period to Upset St. Louis by Score of 4 to 2. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/1800-join-in-tribute-to-judge-wallace-new-general-sessions-justice.html | 1,800 JOIN IN TRIBUTE TO JUDGE WALLACE; New General Sessions Justice Is Honored by His Friends at Speechless Dinner. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/life-in-a-nomans-land-braved-by-two-trappers.html | LIFE IN A NO-MAN'S LAND BRAVED BY TWO TRAPPERS | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/miss-davis-plans-her-bridal.html | Miss Davis Plans Her Bridal. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/helen-e-toennies-a-bride.html | Helen E. Toennies a Bride. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/wholesale-markets-maintain-active-pace-good-demand-for-coats-and.html | WHOLESALE MARKETS MAINTAIN ACTIVE PACE; Good Demand for Coats and Suits, but Orders for Dresses Lag, Resident Office Reports. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/dona-clara-m-de-moran-daughter-of-mexicos-former-i-foreign-office.html | DONA CLARA M. DE MORAN.; Daughter of Mexico's Former i Foreign Office Head. | True | I Special Cable to 'IH Nw YOR Tg. i | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/comeback-in-new-england-retailing-recovering-from-big-storm-rail.html | COME-BACK IN NEW ENGLAND.; Retailing Recovering From Big Storm -- Rail Traffic Better. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/leacock-sees-world-in-lifedeath-race-greatest-problem-today-is.html | LEACOCK SEES WORLD IN LIFE-DEATH RACE; Greatest Problem Today Is Social He Says After Humorous Talk About Avoiding War. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/appointed-to-bank-of-canada.html | Appointed to Bank of Canada. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/the-pacific-explorers-the-exploration-of-the-pacific-by-jc.html | The Pacific Explorers; THE EXPLORATION OF THE PACIFIC. By J.C. Beaglehole. With maps. 411 pp. Series of The Pioneer Histories. New York: The Macmillan Company. $5. | True | F.F.K. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/honor-students-meet-30-members-of-cum-laude-society-from-9-schools.html | HONOR STUDENTS MEET.; 30 Members of Cum Laude Society From 9 Schools Gather Here. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/pope-maddock.html | Pope -- Maddock. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/50000-see-england-score-in-rugby-143-offside-tactics-prove-costly.html | 50,000 SEE ENGLAND SCORE IN RUGBY, 14-3; Off-Side Tactics Prove Costly to Irish Team in Match at Twickenham. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/margaret-borland-wed-in-plainfield-becomes-the-bride-of-brinkley.html | MARGARET BORLAND WED IN PLAINFIELD; Becomes the Bride of Brinkley Snowden of Memphis, Tenn., in Grace Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/major-mdowell-horse-breeder-grandson-of-henry-clay-dies-in-miami.html | MAJOR M'DOWELL.; Horse Breeder, Grandson of Henry Clay, Dies in Miami. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/senator-borah-condemned.html | SENATOR BORAH CONDEMNED. | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |
| 1935-02-10 | 1935-02-10 | https://www.nytimes.com/1935/02/10/archives/samuel-w-low.html | SAMUEL W. LOW, | True | | C1B 251838,C1B 251839,C1B 251840,C1B 251841,C1B 251842,C1B 251843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/david-e-snyder.html | DAVID E. SNYDER. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/time-a-key-point-in-hauptmann-case-felonymurder-law-requires-proof.html | TIME A KEY POINT IN HAUPTMANN CASE; Felony-Murder Law Requires Proof That Death Occurred During, Not After, Crime. PARALLEL CASES ARE CITED Law Journal Points Out That Convictions Cannot Be Upheld Lacking Such Evidence. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/dollar-exchange-steadies-in-paris-slow-dealings-characterize-market.html | DOLLAR EXCHANGE STEADIES IN PARIS; Slow Dealings Characterize Market as Short Sellers Cease Repurchasing. PARADOX IN GOLD SEEN Nations Detached From It as Basis Now Drawing on World's Supply. | True | By Ferand Maroni.wireless To the New York Times. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/gets-medal-for-saving-dog.html | Gets Medal for Saving Dog. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/mellen-is-ready-to-fight-old-guard-will-begin-liberalization-drive.html | MELLEN IS READY TO FIGHT OLD GUARD; Will Begin 'Liberalization' Drive at Watertown in Lincoln Day Speech. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | (Mrs.) ADAM E. SMITH. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/utilitys-profit-down-peoples-gas-light-and-coke-nets-128-a-share-in.html | UTILITY'S PROFIT DOWN.; People's Gas Light and Coke Nets $1.28 a Share In Year. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/stocks-of-corn-dwindle-smallest-total-on-record-predicted-for-end.html | STOCKS OF CORN DWINDLE.; Smallest Total on Record Predicted for End of Season. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/mikkelsen-is-first-gains-honors-in-pro-ski-meet-lekang-jumps-225.html | MIKKELSEN IS FIRST.; Gains Honors In Pro Ski Meet -- Lekang Jumps 225 Feet. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/bar-opposes-curb-on-labor-writs-state-bill-is-said-to-go-beyond.html | BAR OPPOSES CURB ON LABOR WRITS; State Bill Is Said to Go Beyond Federal Legislation of Norris and La Guardia. OTHER MEASURES SIFTED 10% Utility Rate Cut Scored -- Several Banking Law Changes Approved, Some Rejected. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/f-p-dinkelberg-73-arohitect-is-df-designer-of-flatiron-and-other.html | F. P. DINKELBERG, 73, AROHITECT, IS DF; Designer of Flatiron and Other Skyscrapers Made Fortun but Lost Everything. CAUGHT IN UTILITIES CRASH Had Been on Relief Rolls for Several Months -- Widow Seeks | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/reds-fight-nazis-in-saar.html | Reds Fight Nazis in Saar. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/atheism-assailed-as-ruinous-to-man-unchristian-press-condemned-by.html | ATHEISM ASSAILED AS RUINOUS TO MAN; Unchristian Press Condemned by Father Tytheridge in Sermon at Cathedral. CHURCH PAPERS PRAISED Father Hogan Urges Catholics to Protect Minds Against Unclean Literature. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/untermyer-denies-match-tariff-plot-story-of-conference-at-his-home.html | UNTERMYER DENIES MATCH TARIFF 'PLOT'; Story of Conference at His Home Is 'Unadulterated Fiction,' He Writes to F.D. Culkin. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/manhattan-club-downs-caissa-61-triumphs-in-second-round-of.html | MANHATTAN CLUB DOWNS CAISSA, 6-1; Triumphs in Second Round of Metropolitan Chess League Title Tournament. INTERNATIONAL IS BEATEN Bows to Marshall Club's Team by 6-1 -- Empire City Leads Queens Players, 4-1. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/neel-advances-at-squash.html | Neel Advances at Squash. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/oberoppenheimer.html | OberOppenheimer. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/special-chapel-service-39th-year-of-grace-parish-edifice-is-marked.html | SPECIAL CHAPEL SERVICE.; 39th Year of Grace Parish Edifice Is Marked. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/bird-gains-final-at-golf-defeats-thralls-in-siwanoy-play-swift.html | BIRD GAINS FINAL AT GOLF.; Defeats Thralls in Siwanoy Play -- Swift Halts Armstrong. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/10000-see-americans-turn-back-boston-six-in-fast-game-free-of.html | 10,000 See Americans Turn Back Boston Six in Fast Game Free of Penalties; AMERICANS SCORE OVER BRUINS, 7-5 | True | By Joseph C. Nichols. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/financial-markets-improving-trade-lifeless-stock-exchanges-a-weeks.html | FINANCIAL MARKETS; Improving Trade, Lifeless Stock Exchanges -- A Week's Developments, In and Out of Washington. | True | By Alexander D. Noyes. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/thomas-edward-camp-former-milwaukee-banker-dies-here-at-the-age-of.html | THOMAS EDWARD CAMP.; Former Milwaukee Banker Dies Here at the Age of 69, | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/sports-of-the-times-foreign-correspondence.html | Sports of the Times; Foreign Correspondence. | True | Reg. U.S. Pat. Off. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/french-revenue-drops-taxes-in-fourth-quarter-last-year-9867000000.html | FRENCH REVENUE DROPS.; Taxes in Fourth Quarter Last Year 9,867,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/new-train-in-first-run-allelectric-service-between-this-city-and.html | NEW TRAIN IN FIRST RUN.; All-Electric Service Between This City and Washington Begun. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/marooned-6-hours-on-ice-camden-boy-16-is-rescued-by-brother-in.html | MAROONED 6 HOURS ON ICE; Camden Boy, 16, Is Rescued by Brother in Rowboat. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/oldest-known-city-in-the-world-believed-found-in-mesopotamia.html | Oldest Known City in The World Believed Found in Mesopotamia; Americans, Locating Ruins at Tepe Gawra Mound Estimated to Be 5,700 Years Old, Make Soundings Which Indicate Still Older Town at Lower Level. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/london-bill-rates-low-many-discount-firms-hit-by-the-market.html | LONDON BILL RATES LOW.; Many Discount Firms Hit by the Market Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/warship-that-found-her-fit-returns-to-aid.html | Warship That Found Her Fit Returns to Aid | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/k-of-c-to-combat-mexican-outrages-campaign-of-catholic-action-to.html | K. OF C. TO COMBAT MEXICAN 'OUTRAGES'; Campaign of 'Catholic Action' to Begin March 17, D.A. Tobin, Supreme Director, Says. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/bernsteins-deal-revives-pool-plan-vj-sudman-of-black-diamond-line.html | BERNSTEIN'S DEAL REVIVES POOL PLAN; V.J. Sudman of Black Diamond Line Urges Unity in Services to Rotterdam and Antwerp. MORE FREIGHT EXPECTED Berlin Criticized for Curtailing Trade by Restrictions on Exports of Products. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/dr-spurgeon-campbell-his-services-in-war-brought-honor-from-king.html | DR. SPURGEON CAMPBELL.; His Services in War Brought Honor From King George. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/anglous-entente-on-far-east-is-seen-plea-by-smuts-is-welcomed-in.html | ANGLO-U.S. ENTENTE ON FAR EAST IS SEEN; Plea by Smuts Is Welcomed in Washington and Heightens Belief an Accord Exists. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/mayors-revive-tilt-over-their-airports-la-guardia-and-ellenstein-of.html | MAYORS REVIVE TILT OVER THEIR AIRPORTS; La Guardia and Ellenstein of Newark Banter at Grand Street Boys' Dinner. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/tax-on-teeth.html | Tax on Teeth. | True | H.A. STEVENSON. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/ferdinand-richter.html | FERDINAND RICHTER, | True | Specltt! to TH NEW YORK TIZES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/sewer-gases-cause-wave-of-headaches-concentration-of-fames-from.html | SEWER GASES CAUSE WAVE OF HEADACHES; Concentration of Fames From 102d to 106th Sts. Near Park Av. Sends Many Outdoors. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/violinist-and-baritone-heard.html | Violinist and Baritone Heard. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/ch-rockefellers-ace-captures-top-award-for-boston-terriers-elys-dog.html | Ch. Rockefeller's Ace Captures Top Award for Boston Terriers; Ely's Dog Named Best in 27th Annual Specialty Exhibition Here -- Ch. Ace of Aces Rebel, 1934 Victor, and Princess Pat Press Winner Closely in Final Judging. | True | By Kingsley Childs. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/bonds-of-bayonne-on-market-today-bankers-will-offer-4-14-per-cent.html | BONDS OF BAYONNE ON MARKET TODAY; Bankers Will Offer 4 1/4 Per Cent Refunding Issue for $1,952,000. OTHER NEW FINANCING Morristown Loan Will Go to Investors -- Securities of County in Tennessee. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/east-side-house-will-be-altered-william-ziegler-jr-rents-out.html | EAST SIDE HOUSE WILL BE ALTERED; William Ziegler Jr. Rents Out Fifty-fourth St. Place in Rear of His Home. OTHER RESIDENCE LEASES Realty Trading in City Includes Sales of Apartment Buildings in Bronx Borough. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/lone-wolf-burglar-sought.html | Lone Wolf' Burglar Sought. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/j-allen-townsend.html | J. ALLEN TOWNSEND, | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/police-skiers-foil-vienna-riot-crowd-forest-guarded-to-prevent-any.html | POLICE SKIERS FOIL VIENNA RIOT CROWD; Forest Guarded to Prevent Any Meetings as Anniversary of Civil War Nears. CLASH IN FACTORY SUBURB Police Disperse Workers -- Three Days' Mourning Is Asked of the Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/moscow-jails-fake-hero.html | Moscow Jails Fake Hero. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/capt-pedrick-quits-5th-av-association-head-of-organization-to.html | CAPT. PEDRICK QUITS 5TH AV. ASSOCIATION; Head of Organization to Retire Feb. 18 to Open an Insurance and Real Estate Business. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/brookhattan-winner-21-scores-twice-in-second-half-to-defeat-soccer.html | BROOKHATTAN WINNER, 2-1; Scores Twice in Second Half to Defeat Soccer Americans. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/helen-tatnall-engaged-l-wilmington-girt-to-become-bride-i-of.html | HELEN TATNALL ENGAGED.; l Wilmington Girt to Become Bride; i of William S. Bachman. : | True | SpeCial to THE NIV JOR TIES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/richman-sets-a-record-singer-flies-his-plane-at-1005-miles-an-hour.html | RICHMAN SETS A RECORD.; Singer Flies His Plane at 100.5 Miles an Hour in Florida. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/german-jailed-for-saar-comment.html | German Jailed for Saar Comment | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/an-odious-provision.html | AN ODIOUS PROVISION. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/comedy-of-the-sweepstakes-madness-in-the-winning-ticket-at-the.html | Comedy of the Sweepstakes Madness in 'The Winning Ticket,' at the Astor -- 'Maybe It's Love.' | True | By Andre Sennwald. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/holmes-wins-four-races-captures-honors-in-midget-auto-events-at.html | HOLMES WINS FOUR RACES.; Captures Honors in Midget Auto Events at Coliseum. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/presidents-aides-drive-to-restore-relief-resolution-expect-to.html | PRESIDENT'S AIDES DRIVE TO RESTORE RELIEF RESOLUTION; Expect to Delete Prevailing Pay and Other Impediments and Pass Bill This Week. GLASS TAKING NEW ROLE Switch of Votes Looked For Today as Chairman Gives President's Views to Committee. DRIVE TO RESTORE RELIEF RESOLUTION | True | By Turner Catledge.special To the New York Times.by Turner Catledge. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/pwa-spent-173000000-administration-had-908000000-on-jan-1-for-work.html | PWA SPENT $173,000,000.; Administration Had $908,000,000 on Jan. 1 for Work This Year. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/newark-tax-receipts-up-january-tops-mark-in-1934-by-1061000-parnell.html | NEWARK TAX RECEIPTS UP.; January Tops Mark in 1934 by $1,061,000, Parnell Reports. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/f-b-elser-funeral-saturday.html | F. B. Elser Funeral Saturday, | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/appear-in-opera-concert.html | Appear in Opera Concert. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/myra-avery-dead-donor-to-nasar-first-woman-named-to-board-of.html | MYRA AVERY DEAD; DONOR TO NASSAR; First Woman Named to Board of Managers of the Hudson River State Hospital, | True | Special to THS NW YOgK TIMEB. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/jtjdge-e-c-newcomb-dies-in-scranton-pa-head-of-lackawanna-courts.html | JTJDGE E. C. NEWCOMB DIES IN SCRANTON, PA.!; Head of Lackawanna Courts Started Graft Inquiry in Which 106 Were Indicted. | True | Special to T. Nw YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/sir-henry-c-lambert-an-official-in-british-colonial-office-for.html | SIR HENRY C. LAMBERT.; An Official in British Colonial Office for Forty Years, | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/two-new-dances-by-miss-graham-third-recital-of-season-wins.html | TWO NEW DANCES BY MISS GRAHAM; Third Recital of Season Wins Enthusiastic Approval in Packed Guild Theatre. COURSE EXCITING PIECE ' Praeludium,' With Gay Mood and Clear and Vigorous Design, Is Opening Number. | True | By John Martin. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/west-point-choir-sings-here.html | West Point Choir Sings Here. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/wheeler-wins-dogsled-race.html | Wheeler Wins Dogsled Race. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/william-d-crawford.html | WILLIAM D. CRAWFORD. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/theft-of-385-dimes-laid-to-mail-clerk-key-found-in-his-possession.html | THEFT OF 385 DIMES LAID TO MAIL CLERK; Key Found in His Possession Fits Locker Containing Letters Sent for Sample Product. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/utilities-accused-on-tax-payments-board-says-holding-companies-kept.html | UTILITIES ACCUSED ON TAX PAYMENTS; Board Says Holding Companies Kept Savings After Collecting From Subsidiaries. DIVIDENDS ALSO CRITICIZED Federal Report Charges Payments From Surplus Despite Lack of Earnings. UTILITIES ACCUSED ON TAX PAYMENTS | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/20-art-shows-open-in-next-two-days-several-more-are-expected-to-be.html | 20 ART SHOWS OPEN IN NEXT TWO DAYS; Several More Are Expected to Be Offered to Public Before Week Ends. ABSTRACT ART TO BE SEEN Whitney Museum Will Place Paintings on Exhibition to Trace Development. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/-friends-organize-to-help-st-johns-group-is-formed-at-cathedral.html | ' FRIENDS' ORGANIZE TO HELP ST. JOHN'S; Group Is Formed at Cathedral Service to Meet Expense of Opening the Nave. TO MAKE ANNUAL GIFTS Without Aid, Completed Section of the Edifice Could Not Be Used, Manning Says. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/rent-entire-floors-to-business-firms-brokers-report-deals-for-large.html | RENT ENTIRE FLOORS TO BUSINESS FIRMS; Brokers Report Deals for Large Space in Manhattan Buildings -- Stores in Demand. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/brownwashbond-set-record-in-final-heat-to-win-lake-placid-olympic.html | Brown-Washbond Set Record in Final Heat To Win Lake Placid Olympic Boblet Trials | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/the-mayors-optimism.html | The Mayor's Optimism. | True | JULIEN J. SOUBIRAN. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/danid-m-anderson-paper-maker-dead-watertown-resident-who-had-been-a.html | DANID M. ANDERSON, 'PAPER MAKER, DEAD; Watertown Resident, Who Had Been a Leader in Field, Succumbs in West. OFFICER IN CIVIC BODIES Formerly a Partner in Several Large Mills and on Boards of Various Corporations. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/textile-consumption-up.html | Textile Consumption Up. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/centring-of-control-over-schools-urged-united-parents-association.html | CENTRING OF CONTROL OVER SCHOOLS URGED; United Parents Association Asks Concentration of Authority in the Superintendent. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/hoover-arrives-in-new-york-for-visit-his-health-appears-better-than.html | Hoover Arrives in New York for Visit; His Health Appears Better Than in 1933 | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/diphtheria-epidemic-in-munich.html | Diphtheria Epidemic in Munich. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/mrs-george-c-sweeny.html | MRS. GEORGE C. SWEENY. | True | Special to TH NEW YORK TMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/grubb-on-retiring-to-join-the-big-board-says-curb-presidency-is-not.html | Grubb, on Retiring to Join the Big Board, Says Curb Presidency Is Not a Sinecure | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/tax-revolt-feared-blauvelt-proposes-alternative-for-hoffmans.html | TAX REVOLT FEARED.; Blauvelt Proposes Alternative for Hoffman's Proposed Levies. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/liverpool-wheat-weak-slump-laid-partly-to-disturbed-condition-in.html | LIVERPOOL WHEAT WEAK.; Slump Laid Partly to Disturbed Condition in Other Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/exconvict-held-in-murder.html | Ex-Convict Held in Murder. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/bell-and-mangin-gain-tennis-final-subdue-macphersonwashburn-and.html | BELL AND MANGIN GAIN TENNIS FINAL; Subdue MacPherson-Washburn and Bowden-Jenkins at Heights Casino. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/air-pollution-denied-jersey-engineer-says-hudson-county-is-no.html | AIR POLLUTION DENIED.; Jersey Engineer Says Hudson County Is No Longer Offender. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/3250000-sought-for-jewish-relief-united-appeal-begins-drive-for.html | $3,250,000 SOUGHT FOR JEWISH RELIEF; United Appeal Begins Drive for Joint Distribution and Palestine Organization. F.M. WARBURG CHAIRMAN Goal Is More Than $1,000,000 Above Sum Raised Last Year by the Two Groups. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/200-in-drive-here-hunt-illicit-liquor-picked-police-and-relief.html | 200 IN DRIVE HERE HUNT ILLICIT LIQUOR; Picked Police and Relief Force Aid in Federal Check-Up on Law Enforcement. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/william-f-saunders.html | WILLIAM F. SAUNDERS. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/william-b-turner.html | WILLIAM B. TURNER. | True | Special to T'E i,V YORK Ts. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/rev-dennis-gla-vin-dies-in-sanatorium-priest-42-had-been-connected.html | REV. DENNIS GLA VIN DIES IN SANATORIUM; Priest, 42, Had Been Connected With Magazine Issued by the Passionist Order. | True | Special to TH Nzw YORK Tnw. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/protestants-in-ultimatum-catholic-prelate-threatens-nazis.html | Protestants in Ultimatum.; CATHOLIC PRELATE THREATENS NAZIS | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/upsets-featured-basketball-play-defeat-of-nyu-by-yale-which-ended.html | UPSETS FEATURED BASKETBALL PLAY; Defeat of N.Y.U. by Yale, Which Ended Streak at 27, Outstanding During Week. | True | By Francis J. O'Riley. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/hunterruggles.html | HunterRuggles. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/trade-keeps-active-in-great-britain-steel-industry-receiving-large.html | TRADE KEEPS ACTIVE IN GREAT BRITAIN; Steel Industry Receiving Large Orders -- Bank Clearings Are Expanding. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/candy-conspiracy-charged-in-state-federal-trade-board-cites.html | CANDY CONSPIRACY CHARGED IN STATE; Federal Trade Board Cites Binghamton Corporation and 23 Distributers. UNFAIR METHODS ALLEGED Commission Declares Dealers Used Coercion to Impose Practices on Non-Members. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/hoffman-tax-plan-faces-test-today-with-only-25-republicans.html | HOFFMAN TAX PLAN FACES TEST TODAY; With Only 25 Republicans Definitely for Program, Majority Calls Caucus. ALL DEMOCRATS OPPOSED Sales and Income Proposals Draw Fire of Powerful Groups in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/veterans-to-debate-bonus.html | Veterans to Debate Bonus. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/height-of-a-midget-is-increased-6-inches-soviet-surgeon-aids-growth.html | HEIGHT OF A MIDGET IS INCREASED 6 INCHES; Soviet Surgon Aids Growth by Grafting Pituitary Glands Into Girl's Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/butler-beaten-to-death-murder-committed-in-home-of-ba-rowe-in-new.html | BUTLER BEATEN TO DEATH.; Murder Committed in Home of B.A. Rowe In New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/anne-weeks-plans-bridal.html | Anne Weeks Plans Bridal, | True | Special to Tr NEW ORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/german-price-index-unchanged.html | German Price Index Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/dr-ca-kraus-gets-chemistry-award-chicago-groups-medal-goes-to-brown.html | DR. C.A. KRAUS GETS CHEMISTRY AWARD; Chicago Group's Medal Goes to Brown Professor for Work in Ammonia Solutions. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/berlin-centres-attention-on-bank-stocks-new-bond-conversion-by.html | Berlin Centres Attention on Bank Stocks; New Bond Conversion by Reich Expected | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/aida-at-the-hippodrome.html | Aida' at the Hippodrome. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/irishamericans-play-tie.html | Irish-Americans Play Tie. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/100-flags-rushed-to-haiti-plane-speeds-from-here-with-british.html | 100 FLAGS RUSHED TO HAITI; Plane Speeds From Here With British Banners for Reception. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/sinclair-lewis-at-bermuda.html | Sinclair Lewis at Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/financial-london-in-calmer-mood-more-optimistic-feeling-is.html | FINANCIAL LONDON IN CALMER MOOD; More Optimistic Feeling Is Expressed Over Crash in Commodity Market. NEW OFFERINGS CURBED Trend in Dollar-Sterling Rate Held as Tribute to Equalization Funds. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/janssen-directs-russian-program-symphonies-of-miaskovsky-and.html | JANSSEN DIRECTS RUSSIAN PROGRAM; Symphonies of Miaskovsky and Borodin Are Presented at Philharmonic Concert. LARGE MATINEE AUDIENCE Rimsky-Korsakoff Suite, 'The Tale of Tsar Saltan,' Earns the Warmest Applause. | True | H.T. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/commodity-average-steady-last-week-small-fractional-rise-of-index.html | COMMODITY AVERAGE STEADY LAST WEEK; Small Fractional Rise of Index Number -- British and Italian Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/fire-company-gives-stock.html | Fire Company Gives Stock. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/campbells-boat-scores-takes-informal-ice-yacht-races-as-calm-halts.html | CAMPBELL'S BOAT SCORES.; Takes Informal Ice Yacht Races as Calm Halts Title Events. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/joseph-b-d-gambee-inventor-and-former-technician-with-eastman-and.html | JOSEPH B. D. GAMBEE.; Inventor and Former Technician With Eastman and Edison, | True | Special to TH: Nmv 'YORK 'IIM.S. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/trenchards-zeal-widely-respected-justice-71-reaches-climax-of.html | TRENCHARD'S ZEAL WIDELY RESPECTED; Justice, 71, Reaches Climax of 28-Year Career on Bench at Hauptmann Trial. SIMPLICITY HIS CHIEF AIM Clarity Marks His Procedure -- Never Has Been Reversed in a Murder Case. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/iron-and-steel-exports-up-sharply-in-germany.html | Iron and Steel Exports Up Sharply in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/books-sought-for-the-iii.html | Books Sought for the III. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/at-the-mayfair.html | At the Mayfair. | True | F.S.N. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/quintuplets-on-screen.html | Quintuplets on Screen. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/ottar-satre-is-victor-takes-the-eastern-class-a-ski-jumping-title-a.html | OTTAR SATRE IS VICTOR.; Takes the Eastern Class A Ski Jumping Title at Rumford. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/keigwin-counsels-youth-on-ministry-west-end-church-pastor-says-he.html | KEIGWIN COUNSELS YOUTH ON MINISTRY; West End Church Pastor Says He Would Enter It Again if Starting Life. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/albany-society-to-hold-dinner.html | Albany Society to Hold Dinner. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/credit-still-tight-in-the-paris-market-banks-kept-back-funds-last.html | CREDIT STILL TIGHT IN THE PARIS MARKET; Banks Kept Back Funds Last Week for the Issue of Treasury Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/decrees-martyrdom-of-more-and-fisher-pope-extols-two-englishmen.html | DECREES MARTYRDOM OF MORE AND FISHER; Pope Extols Two Englishmen -- Expresses Wish for Church Union at Ceremony. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/president-snubs-backers-of-moses-plea-for-appointment-by-the-citys.html | PRESIDENT SNUBS BACKERS OF MOSES; Plea for Appointment by the City's Leading Trade Groups Refused, Letters Reveal. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/fred-d-grannis-directed-work-on-rail-tunnel-past-sing-sing-prison.html | FRED D. GRANNIS.; Directed Work on Rail Tunnel Past Sing Sing Prison. | True | Special to THI IS YORK TXS. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/william-w-edgerton.html | WILLIAM W. EDGERTON. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/relief-work-for-24000-women.html | Relief Work for 24,000 Women. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/6-delisting-pleas-for-sec-hearings-applications-are-by-the-new-york.html | 6 DELISTING PLEAS FOR SEC HEARINGS; Applications Are by the New York and Chicago Stock Exchanges. DATES ARE MARCH 1 TO 6 American Ship and Commerce and National Bellas Hess Preferred Involved. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/banking-improvement.html | BANKING IMPROVEMENT. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/foreign-exchange-rates-week-ended-feb-9-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 9, 1935. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/will-rogers-is-skeptical-of-the-dead-men-tales.html | Will Rogers Is Skeptical Of The 'Dead Men' Tales | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/inferences.html | INFERENCES. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/lockett-trophy-annexed-for-second-straight-year-by-sullivan-and.html | Lockett Trophy Annexed for Second Straight Year by Sullivan and Coffin; SULLIVAN-COFFIN TRIUMPH IN FINAL | True | By Louis Effrat. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/seeks-to-bar-kreuger-box-jordahl-asks-supreme-court-to-review.html | SEEKS TO BAR KREUGER BOX; Jordahl Asks Supreme Court to Review Ruling on Asset Hunt. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/to-assist-a-charity-entertainment-planned-in-and-of-community.html | TO ASSIST A CHARITY.; Entertainment Planned in And of Community Hospital. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/experts-forecast-air-speed-increase-committee-expects-large-power.html | EXPERTS FORECAST AIR SPEED INCREASE; Committee Expects Large Power Plants in Planes, With Engines Inside Wings. GREATER SAFETY NEEDED Report to Congress Reveals Research to Develop Light Craft for Private Use. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/mayor-to-submit-billion-program-to-the-pwa-today-subway.html | MAYOR TO SUBMIT BILLION PROGRAM TO THE PWA TODAY; Subway Construction, Sewage Salvage Plants Among the Many Improvements. NEW HOSPITALS PLANNED More Schools, Playgrounds and Parks and Huge Housing Projects Proposed. PARK AV. ADDITION SOUGHT Four Tunnels, Delaware Water System Included -- Work Would Be Started at Once. MAYOR TO SUBMIT WORKS PROGRAM | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/labor-organizers-scored-ethics-of-some-in-investigating-trouble-and.html | LABOR ORGANIZERS SCORED.; Ethics of Some in Investigating Trouble and Unrest Deplored. | True | CHARLES VAN DE PUTTE. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/cotton-advances-in-weeks-trading-early-adverse-factors-offset-as.html | COTTON ADVANCES IN WEEK'S TRADING; Early Adverse Factors Offset as the Textile Mills Resume Buying. EXPORT OUTLOOK BRIGHT Foreign Spinners Now Using More U.S. Staple Than Is Being Shipped. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/suns-rays-hottest-in-winter-months-harvard-studies-indicate-that.html | SUN'S RAYS HOTTEST IN WINTER MONTHS; Harvard Studies Indicate That Heat, at Same Solar Altitude, Is Lowest in Summer. STAR COLLISION UNLIKELY Latest Data on Earth's Galaxy Show Sun's Neighbors Seven Light Years Apart. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/newark-rail-span-to-open-soon.html | Newark Rail Span to Open Soon. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/ants-win-a-ribbon-at-boys-pet-show-colony-gets-first-prize-at.html | ANTS WIN A RIBBON AT BOYS' PET SHOW; Colony Gets First Prize at Madison Square Club as Unique Exhibit. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/samuel-sewell.html | SAMUEL SEWELL. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/reich-industry-gains-gross-value-of-output-in-year-51000000000.html | REICH INDUSTRY GAINS.; Gross Value of Output in Year 51,000,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/revolts-on-pink-tax-slip-pitcairn-urges-national-strike-on.html | REVOLTS ON PINK TAX SLIP; Pitcairn Urges National Strike on Publicity Device. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/five-gunmen-seized-in-car-after-holdup-police-halting-suspicious.html | FIVE GUNMEN SEIZED IN CAR AFTER HOLD-UP; Police, Halting Suspicious Auto, Find Each One Has a Pistol -- Sixth Man Arrested Later. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/teachers-back-ives-law-joint-committee-opposes-repeal-of-oath.html | TEACHERS BACK IVES LAW.; Joint Committee Opposes Repeal of Oath Regulation. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/mrs-roosevelt-sees-holmstrom-triumph-in-fishkill-ski-tourney-bear.html | Mrs. Roosevelt Sees Holmstrom Triumph in Fishkill Ski Tourney; Bear Mountain Star Soars 118 and 120 Feet to Score 151.4 Points in Class A Event -- Satre Takes Runner-Up Honors With 150.3 -- Berntsen Is First in Class B. | True | By Frank Elkins | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/education-is-held-chief-prison-aim-governors-commission-urges.html | EDUCATION IS HELD CHIEF PRISON AIM; Governor's Commission Urges Reorganization of Training for Youthful Prisoners. FAVORS BIGGER BUDGET Advocates Higher Salaries and Standards for Teachers in the Penal System. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/dr-hartley-dies-mbdioal-edlioator-head-of-anatomy-department-at.html | DR. HARTLEY DIES; MBDIOAL EDLIOATOR; Head of Anatomy Department at Hahnemann College in Philadelphia. | True | Special to T NI'W YOR] TIMEg. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/capital-waits-anew-for-gold-decision-holiday-tomorrow-leads-to.html | CAPITAL WAITS ANEW FOR GOLD DECISION; Holiday Tomorrow Leads to Speculation if Court Will Give Verdict Then. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/railroad-engineer-missing.html | Railroad Engineer Missing. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/fisher-finds-danger-in-new-banking-bill-it-comes-near-to-making.html | FISHER FINDS DANGER IN NEW BANKING BILL; It Comes Near to Making President an Economic Dictator, Says Yale Professor. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/crisler-wieman-sign-contracts-to-coach-princeton-football-teams.html | Crisler, Wieman Sign Contracts to Coach Princeton Football Teams Five More Years | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/italian-industrial-output-rises.html | Italian Industrial Output Rises. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/barnard-alumnae-give-15549.html | Barnard Alumnae Give $15,549. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/rule-of-people-stressed-dr-pidgeon-of-toronto-says-no-force-can.html | RULE OF PEOPLE STRESSED; Dr. Pidgeon of Toronto Says No Force Can Prevail Against Them. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/berlin-money-eases.html | Berlin Money Eases. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/increase-in-german-wages.html | Increase in German Wages. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/classics-presented-by-curtis-quartet-program-of-brahms-beethoven.html | CLASSICS PRESENTED BY CURTIS QUARTET; Program of Brahms, Beethoven and Ravel Works Played in the Town Hall. | True | O.T. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/liberty-league-hits-bonus-bills-group-says-congress-should-defeat-a.html | LIBERTY LEAGUE HITS BONUS BILLS; Group Says Congress Should Defeat All Payment Plans, Including Vinson Measure. UPHOLDS ROOSEVELT VIEW Patman Charges Belgrano Is Fighting His Bill So That Bankers May Get a Profit. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/joseph-e-conkling.html | JOSEPH E. CONKLING. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/trial-has-cost-25000-so-far.html | Trial Has Cost $25,000 So Far. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/18-rise-in-electricity-in-reich.html | 18% Rise in Electricity in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/revenue-upswing-forecast-in-reich-years-tax-receipts-on-basis-of.html | REVENUE UPSWING FORECAST IN REICH; Year's Tax Receipts, on Basis of First Nine Months, Put at 8,100,000,000 Marks. ESTIMATES ARE EXCEEDED Treasury, However, Still Faces Deficit -- Sales Levy Large Source of Income. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/the-play-waiting-for-lefty-and-a-program-of-sketches-and.html | THE PLAY; ' Waiting for Lefty' and a Program of Sketches and Improvisations by the Group Theatre. | True | By Brooks Atkinson. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/high-meat-prices-arouse-complaint-consumption-reduced-as-levels.html | HIGH MEAT PRICES AROUSE COMPLAINT; Consumption Reduced as Levels Continue to Advance in Chicago Market. HOG DEMAND IS CHANGING Buyers Picking Lightweights at Seasonal Tops -- Receipts at Markets Decline. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/women-to-discuss-child-aid.html | Women to Discuss Child Aid. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/news-of-the-stage-tonights-openings-brock-pemberton-and-warner.html | NEWS OF THE STAGE; Tonight's Openings -- Brock Pemberton and Warner Brothers Join Hands -- 'The Distaff Side' to Return? | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/french-suffragists-gain-ministers-help-womens-cause-well-founded.html | FRENCH SUFFRAGISTS GAIN MINISTER'S HELP; Women's Cause Well Founded and Bound to Win the Vote, He Assures Convention. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/stocks-drop-in-paris-weakness-attributed-to-action-of-speculators.html | STOCKS DROP IN PARIS; Weakness Attributed to Action of Speculators in Rentes. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/federal-salaries-taxed-but-state-and-city-workers-are-exempt-from.html | FEDERAL SALARIES TAXED.; But State and City Workers Are Exempt From National Levy. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/qualified-verdict-opposed-by-reilly-he-sums-up-today-would-limit.html | QUALIFIED VERDICT OPPOSED BY REILLY; HE SUMS UP TODAY; Would Limit Choices for Jury -- Counsel Differ on Proof of Burglary in Case. 75,000 VISIT FLEMINGTON Jersey Roads Jammed for Miles Around -- Hauptmann Again Sees Wife and Baby. QUALIFIED VERDICT OPPOSED BY REILLY | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/seven-join-state-chamber.html | Seven Join State Chamber. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/charitable-folk-to-hold-parties-hollins-college-club-will-give.html | CHARITABLE FOLK TO HOLD PARTIES; Hollins College Club Will Give Bridge for Benefit of Scholarship Fund. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/saskatchewan-beer-parlors.html | SASKATCHEWAN BEER PARLORS. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/browning-on-mat-tonight-to-oppose-pojello-in-seventyfirst-regiment.html | BROWNING ON MAT TONIGHT; To Oppose Pojello in Seventy-first Regiment Armory Feature. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/roosevelt-signs-code-for-tobacco-on-pay-and-hours-manufacturing.html | ROOSEVELT SIGNS CODE FOR TOBACCO ON PAY AND HOURS; Manufacturing Industry Gets Basic 40-Hour Week -- Wage Minimum 25 to 40 Cents. FURTHER INQUIRY ORDERED President, Citing Lack of 'Adequate' Data, Directs NRA to Study Re-employment Phase. WIDER CODE IN PROSPECT On June 16 It Will Supplant Present One, Approved by Board in a 4-to-2 Vote. ROOSEVELT SIGNS CODE FOR TOBACCO | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/german-bankruptcies-rise.html | German Bankruptcies Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/cardinal-in-threat-to-cut-off-nazis-excommunication-faces-them-if.html | CARDINAL IN THREAT TO CUT OFF NAZIS; Excommunication Faces Them if They Force Closing of Bavarian Church Schools. HEATHENISM' IS ASSAILED Opposition Evangelical Faith Demands Resignation of the Nazi Reich Bishop. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/child-to-mrs-t-g-terbell-i.html | Child to Mrs, T. G. Terbell. I | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/london-and-paris-waiting.html | London and Paris Waiting. | True | Special Cable to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/methodists-open-liberty-crusade-social-service-group-calls-for.html | METHODISTS OPEN LIBERTY CRUSADE; Social Service Group Calls for Pressure on Congress to Uphold Free Speech. WARNS ON FASCIST TREND Declares False Patriots Seek at Federal Spy System to War on Organized Labor. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/justice-orourke-iii.html | Justice O'Rourke III. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/tokyo-budget-crisis-is-believed-avoided-measure-thought-certain-to.html | TOKYO BUDGET CRISIS IS BELIEVED AVOIDED; Measure Thought Certain to Pass Despite Majority Demand for more Farm Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/soviet-rail-wreck-kills-18-injures-9-third-such-tragedy-in-russia.html | SOVIET RAIL WRECK KILLS 18, INJURES 9; Third Such Tragedy in Russia in Five Weeks Occurs at Station Near Saratoff. TRAINS IN HEAD-ON CRASH Accident Laid to Confusion in the Operation of Signals and Switches. | True | By Harold Denny.special Cable To the New York Times. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/state-liquor-inspectors.html | State Liquor Inspectors. | True | SHAEMAS O'SHEEL. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/yale-drama-conference-set.html | Yale Drama Conference Set. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/book-notes.html | BOOK NOTES | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/59th-westminster-show-starts-today-with-85-breeds-benched-record.html | 59th Westminster Show Starts Today With 85 Breeds Benched; Record Number of Dogs, 2,837, to Be Judged in Three-Day Event at Garden -- Wires, Scotties, Cocker Spaniels and Great Danes Will Compete at Opening Sessions. | True | By Henry R. Ilsley. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/hitler-sees-soviet-as-peace-menace-problem-of-security-for-reich.html | HITLER SEES SOVIET AS PEACE MENACE; Problem of Security for Reich Studied by Chancellor and Advisers. | True | By Guido Enderis. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/fleeing-robber-wounded-paroled-convict-in-hospital-caught-in-mercer.html | FLEEING ROBBER WOUNDED; Paroled Convict in Hospital -- Caught in Mercer St. Loft. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/bronxville-fc-scores-beats-sleepy-hollow-50-at-squash-racquets.html | BRONXVILLE F.C. SCORES.; Beats Sleepy Hollow, 5-0, at Squash Racquets -- Greenwich C.C. Wins. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/deardorff-scores-in-3cushion-play-defeats-odea-50-to-33-and-ties.html | DEARDORFF SCORES IN 3-CUSHION PLAY; Defeats O'Dea, 50 to 33, and Ties Lee for the Lead in Title Tournament. SPITZ LOSES TO PRIMEAU Bows by 50-49 and Drops Into Third Place -- Final Games Scheduled for Today. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/crescents-defeat-quebec-six-8-to-2-early-drive-overwhelms-aces-in.html | CRESCENTS DEFEAT QUEBEC SIX, 8 TO 2; Early Drive Overwhelms Aces in Garden Exhibition With 13,500 Looking On. | True | By Thomas Z. Deegan. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/berlin-stock-index-gains.html | Berlin Stock Index Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/new-flat-to-go-up-on-payson-avenue-site.html | New Flat to Go Up On Payson Avenue Site | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/nyac-gunners-led-by-lawrence-breaks-98-out-of-100-targets-to.html | N.Y.A.C. GUNNERS LED BY LAWRENCE; Breaks 98 Out of 100 Targets to Capture Scratch Trophy at Travers Island. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/begins-new-pastorate-father-ford-columbia-counselor-greeted-at.html | BEGINS NEW PASTORATE.; Father Ford, Columbia Counselor, Greeted at Corpus Christi. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/anne-rosenfeld-bride-queens-village-girl-married-to-louis-borex-at.html | ANNE ROSENFELD BRIDE.; Queens Village Girl Married to Louis Borex at Astor. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/work-on-hospitals-urged-to-cut-idle-repairs-on-taxfree-agencies-by.html | WORK ON HOSPITALS URGED TO CUT IDLE; Repairs on Tax-Free Agencies by Those on Relief Rolls Is Asked by Dr. Sunderland. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/russian-monarchist-paper-begun.html | Russian Monarchist Paper Begun | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/pepper-pool-ruins-a-75yearold-firm-rolls-son-protesting-good-faith.html | PEPPER POOL RUINS A 75-YEAR-OLD FIRM; Rolls & Son, Protesting 'Good Faith,' Is Third Important Victim of London Gamble. INQUIRY DEMAND GROWS The Financial News Insists That Names of Those Behind Move to Corner Market Be Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/sales-in-new-jersey-ridgewood-plot-is-bought-for-new-dwelling.html | SALES IN NEW JERSEY.; Ridgewood Plot Is Bought for New Dwelling. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/i-mrs-w-r-addicks-i-widow-of-a-consolidatedgas-company-executive.html | I MRS. W. R. ADDICKS.; I Widow of a ConsolidatedGas Company Executive. | True | Special to TE :NEw YORE TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/steel-output-rise-puzzle-to-trade-conservatism-in-pittsburgh-gives.html | STEEL OUTPUT RISE PUZZLE TO TRADE; Conservatism in Pittsburgh Gives Way to Apprehension in Face of Unexpected Gains. ADVANCE BELIEVED ENDED Tin Plate Mills Step Up Operation 10 Points in Week -- Scrap Market Continues Quiet. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/cummings-for-child-labor-ban.html | Cummings for Child Labor Ban. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/woman-patriot-in-saar-dies.html | Woman Patriot in Saar Dies. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/hull-denounces-tariff-lobbies-secretary-charges-grossly-exaggerated.html | HULL DENOUNCES TARIFF LOBBIES; Secretary Charges 'Grossly Exaggerated Propaganda' About Manganese Ore. DEFENDS BRAZIL DUTY CUT Question Is Whether We Shall Lose Millions in Trade for Minor Industries, He Says. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/mr-ickess-plan-wins-praise.html | Mr. Ickes's Plan Wins Praise. | True | ROSWELL F. BARRATT. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/join-child-labor-drive-youth-groups-to-seek-1000000-signatures-in.html | JOIN CHILD LABOR DRIVE.; Youth Groups to Seek 1,000,000 Signatures in State Plea. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/world-bank-seeks-dr-trip-as-its-head-but-he-declines-to-succeed.html | WORLD BANK SEEKS DR. TRIP AS ITS HEAD; But He Declines to Succeed Fraser Unless He Can Keep Netherland Bank Post. NIEMEYER MENTIONED, TOO Financiers at Basle Speculate on Solidity of British Recovery -- Note Recent Bankruptcies. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/stocks-rally-in-berlin-market-turns-firm-after-losses-early-in-the.html | STOCKS RALLY IN BERLIN.; Market Turns Firm After Losses Early in the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/prince-loewenstein-booed-by-nazis-here-police-eject-dozen-hecklers.html | PRINCE LOEWENSTEIN BOOED BY NAZIS HERE; Police Eject Dozen Hecklers as Foe of Hitler Speaks -- Holds Most Germans Oppose Regime. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/restored-statue-of-tutankhamen-technicians-have-placed-heroic-7ton.html | RESTORED STATUE OF TUT-ANKH-AMEN; Technicians Have Placed Heroic 7-Ton Figure of King in Oriental Institute, Chicago. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/music-fete-saved-for-westchester-choral-association-announces-3day.html | MUSIC FETE SAVED FOR WESTCHESTER; Choral Association Announces 3-Day Festival Despite the Withdrawal of County Aid. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/views-of-counsel-vary-wilentz-holds-flight-is-part-of-an.html | VIEWS OF COUNSEL VARY.; Wilentz Holds 'Flight' Is Part of an Uncompleted Crime. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/government-maturities-5540685400-in-year.html | Government Maturities $5,540,685,400 in Year | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/buy-home-in-westport-conn.html | Buy Home in Westport, Conn. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/for-better-juries.html | For Better Juries. | True | IDA M. MASON. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/snow-injures-four-in-spain.html | Snow Injures Four in Spain. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/censures-cocksure-persons.html | Censures 'Cocksure' Persons. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/newark-traffic-crippled-short-circuits-in-conduits-tie-up-trolleys.html | NEWARK TRAFFIC CRIPPLED; Short Circuits in Conduits Tie Up Trolleys for Mile. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/re-boesel-victor-in-shoot-at-rye-cards-46-in-the-westchester-ccs.html | R.E. BOESEL VICTOR IN SHOOT AT RYE; Cards 46 in the Westchester C.C.'s 16-Yard Test -- Bode Takes Crescent Honors. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/waiting-for-the-bump.html | Waiting for the Bump. | True | RICHARD BARTON. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/eleanor-alsops-plans-will-be-married-on-march-i-to-floyd-w.html | ELEANOR ALSOP'S PLANS.; Will Be Married on March I to Floyd W, Jefferson Jr, | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/twopiano-recital-reveals-artistry-large-audience-at-town-hall-hears.html | TWO-PIANO RECITAL REVEALS ARTISTRY; Large Audience at Town Hall Hears Ethel Bartlett and Rae Robertson. MOZART SONATA PLAYED Amusing Bizet Suite for Four Hands at One Instrument a Feature of Program. | True | O.D. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/head-play-now-at-81-odds-against-mrs-masons-horse-cut-in-santa.html | HEAD PLAY NOW AT 8-1.; Odds Against Mrs. Mason's Horse Cut in Santa Anita Handicap. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/lifting-a-farley-mystery.html | Lifting a Farley Mystery. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/clearings-in-westchester.html | Clearings in Westchester. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/anne-dicker-is-bride-in-morning-nuptials-wed-to-dr-herman-rothman.html | ANNE DICKER IS BRIDE IN MORNING NUPTIALS; Wed to Dr. Herman Rothman in the Bronx -- She Is New York Teachers College Graduate. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/text-of-code-for-tobacco-manufacturing-industry.html | Text of Code for Tobacco Manufacturing Industry | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/shepard-jury-deadlock-majority-reported-to-favor-acquittal-in.html | SHEPARD JURY DEADLOCK.; Majority Reported to Favor Acquittal in Topeka Trial. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/to-honor-dr-ryan-today.html | To Honor Dr. Ryan Today. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/italians-battle-abyssinians-again-report-five-of-their-colonial.html | ITALIANS BATTLE ABYSSINIANS AGAIN; Report Five of Their Colonial Troopers Slain in Clash at Afdub, South of Ualual. | True | By Arnaldo Cortesi. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/maroons-triumph-2-to-1-score-in-overtime-over-detroit-3-goals-are.html | MAROONS TRIUMPH, 2 TO 1.; Score in Overtime Over Detroit 3 Goals Are Ruled Out. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/british-stock-index-steady.html | British Stock Index Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/notable-victory-is-gained-by-cedar-pond-charmer-in-scottish-terrier.html | Notable Victory Is Gained by Cedar Pond Charmer in Scottish Terrier Show; GOUDIE'S DOG BEST IN SCOTTIE SHOW Homebred Cedar Pond Charmer Wins at Associated Terrier Clubs' Event. AMAN ACCURATE SCORES Other Victors Include Tything Titbit, Lawmer Primrose and Major of Tapscot. | True | By Henry R. Ilsley. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/shot-by-holdup-pair-restaurant-man-victim-after-falling-chair.html | SHOT BY HOLD-UP PAIR.; Restaurant Man Victim After Falling Chair Frightens Thug. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/turks-get-ottoman-line-government-will-acquire-railway-it-wants-in.html | TURKS GET OTTOMAN LINE.; Government Will Acquire Railway It Wants in Anatolia. | True | Special Cable to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/buyers-in-chicago-cite-trade-gains-reports-on-wide-area-show.html | BUYERS IN CHICAGO CITE TRADE GAINS; Reports on Wide Area Show Increase of 15 to 25% From Year Ago. STEEL BUSINESS ACTIVE Steady Rise in Miscellaneous Consumption -- Mail Houses Reduce Prices. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/skiers-enjoy-day-on-berkshire-runs-brodie-greylock-and-guilder.html | SKIERS ENJOY DAY ON BERKSHIRE RUNS; Brodie, Greylock and Guilder Hollow Mountain Trails Draw Hundreds in Ideal Weather. 550 NEW YORKERS ARRIVE. Taken to Pittsfield in Special Snow Train to Take Part in Winter Sports. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/to-build-at-great-neck.html | To Build at Great Neck. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/pope-pius-honors-jersey-man.html | Pope Pius Honors Jersey Man. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/major-crimes-rose-2-in-the-state-last-year.html | Major Crimes Rose 2% In the State Last Year | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/188-for-british-guiana-gets-total-at-cost-of-5-wickets-in-match.html | 188 FOR BRITISH GUIANA.; Gets Total at Cost of 5 Wickets in Match With Marylebone. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/registers-profit-disputed-by-grimm-useless-queens-office-cost.html | REGISTER'S 'PROFIT' DISPUTED BY GRIMM; ' Useless' Queens Office Cost Taxpayers Money Instead, Budget Critic Charges. FOR ABOLITION OR MERGER ' Horrible Example!' Is Cited in Demand for City-Wide Reform in Revised Charter. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/james-p-lindsay-lawyer-dies-at-79-former-city-attorney-of-north.html | JAMES P. LINDSAY, LAWYER, DIES AT 79; Former City Attorney of North Tonawanda Was Once a Nebraska Legislator. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/faith-held-investment-but-church-does-not-follow-up-the-rev-wt.html | FAITH HELD 'INVESTMENT.'; But Church Does Not 'Follow Up,' the Rev. W.T. Taylor Says. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/sea-liability-law-scored-by-wagner-senator-calls-it-greatest-single.html | SEA LIABILITY LAW SCORED BY WAGNER; Senator Calls It Greatest Single Obstacle to Promotion of Safe Travel. OTHER REFORMS URGED Weaver Backs Legislation Now in Congress to Improve the Inspection Service. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/elimination-trials-postponed.html | Elimination Trials Postponed. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/brooklyn-celtics-in-tie-play-00-game-with-st-marys-in-soccer-cup.html | BROOKLYN CELTICS IN TIE.; Play 0-0 Game With St. Mary's in Soccer Cup Tournament. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/spirit-of-lincoln-held-needed-now-dr-peale-says-emancipator-would.html | SPIRIT OF LINCOLN HELD NEEDED NOW; Dr. Peale Says Emancipator Would Not Allow 'Let Us Try Anything' Viewpoint. SEEN AS FOE OF FASCISM ' Finest Interpreter of Democracy' Would Reject Rule by Force, Dr. Goldenson Declares. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/jury-passes-quiet-day-deprived-of-customary-sunday-stroll-mrs.html | JURY PASSES QUIET DAY.; Deprived of Customary Sunday Stroll -- Mrs. Snyder Has Cold. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/luke-leas-mother-dies-prison-leave-asked-for-exsenator-to-attend.html | LUKE LEA'S MOTHER DIES.; Prison Leave Asked for Ex-Senator to Attend Funeral. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/housing-by-pwa-is-upheld-by-post-model-lowcost-building-will-not.html | HOUSING BY PWA IS UPHELD BY POST; Model Low-Cost Building Will Not Conflict With Private Owners, He Insists. J.P. DAY DISPUTES HIM Use of Public Funds a 'Threat' to Initiative, Real Estate Operator Contends. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/gold-case-at-embassy.html | Gold Case at Embassy. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/1934-set-minimum-in-deaths-of-state-rate-for-year-was-111-per-1000.html | 1934 SET MINIMUM IN DEATHS OF STATE; Rate for Year Was 11.1 Per 1,000 Population, Smallest Figure for Recorded Period. NEPHRITIS TOLL ROSE Births Again Decreased Slightly, Continuing Trend Unbroken for Twenty Years. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/leftists-in-paris-honor-their-dead-30000-heap-red-flowers-beside.html | LEFTISTS IN PARIS HONOR THEIR DEAD; 30,000 Heap Red Flowers Beside Statue of Republic on Anniversary of Riot. PROCESSION IS ORDERLY The Communists and Socialists Show Perfect Obedience to Orders of Their Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/rival-afl-units-accept-nra-rule-building-trade-departments-agree-to.html | RIVAL A.F.L. UNITS ACCEPT NRA RULE; Building Trade Departments Agree to Let a Board Settle Jurisdiction Disputes. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/selfridge-praises-press-advertising-london-department-store.html | SELFRIDGE PRAISES PRESS ADVERTISING; London Department Store Operator Holds Newspapers Mediums for Success. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/resident-offices-report-on-trade-womens-spring-apparel-lines-lead.html | RESIDENT OFFICES REPORT ON TRADE; Women's Spring Apparel Lines Lead in Buyers' Interest in Wholesale Market. COAT SALES SHOW GAIN Uncertainty Over Gold Decision Causes Dry Goods Jobbers to Delay Purchases. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/stock-average-down-fisher-index-for-last-week-fractionally-lower.html | STOCK AVERAGE DOWN.; ' Fisher Index' for Last Week Fractionally Lower. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/peddie-honors-hoffman.html | Peddie Honors Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/negroes-honoring-notables-of-race-also-searching-books-and-other.html | NEGROES HONORING NOTABLES OF RACE; Also Searching Books and Other Records for Forgotten Racial Achievements. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/text-of-presidents-order.html | Text of President's Order | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/reichs-exports-of-potash-salts.html | Reich's Exports of Potash Salts. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/miss-bourne-a-bermuda-hostess.html | Miss Bourne a Bermuda Hostess. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/forced-to-economize.html | FORCED TO ECONOMIZE. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/edison-rubber-tests-experiments-in-use-of-goldenrod-are-nearly.html | EDISON 'RUBBER' TESTS.; Experiments in Use of Goldenrod Are Nearly Completed. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/coliseum-mat-show-tonight.html | Coliseum Mat Show Tonight. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/village-pounds.html | VILLAGE POUNDS. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/gary-leon-weds-partner.html | Gary Leon Weds Partner. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/miss-forbes-is-victor-captures-two-50yard-races-in-swim-at-park.html | MISS FORBES IS VICTOR.; Captures Two 50-Yard Races In Swim at Park CFentral. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/bodes-49-leads-skeet-field.html | Bode's 49 Leads Skeet Field. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/terry-conquers-hardy-in-straight-games-as-state-squash-racquets.html | Terry Conquers Hardy in Straight Games As State Squash Racquets Tourney Starts | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/costs-of-compensation-medical-bills-held-to-bear-no-ratio-to-awards.html | COSTS OF COMPENSATION.; Medical Bills Held to Bear No Ratio to Awards Made by Labor Department. | True | JAMES F. SCHLESINGER. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/veterans-of-69th-plan-ball-for-3000-annual-entertainment-of-the.html | VETERANS OF 69TH PLAN BALL FOR 3,000; Annual Entertainment of the Father Duffy Chapter to Be Held on Friday. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/unemployment-relief-some-provisions-of-byrne-bill-held-to-need.html | UNEMPLOYMENT RELIEF.; Some Provisions of Byrne Bill Held to Need Correction. | True | SMITH SIMPSON. | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/museum-to-seek-cannibal-lizards-natural-history-party-to-go-to.html | MUSEUM TO SEEK CANNIBAL LIZARDS; Natural History Party to Go to Haiti for Species Said to Devour Its Young. ONLY PATRIARCHS LEFT Expedition Also Will Hunt for Live Specimens of Animals Once Believed Extinct. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/radio-men-to-honor-rogers.html | Radio Men to Honor Rogers. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/trottier-of-maroons-iii.html | Trottier of Maroons III. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/united-hospital-fund-still-needs-42125-dh-pyle-sees-encouragement.html | UNITED HOSPITAL FUND STILL NEEDS $42,125; D.H. Pyle Sees 'Encouragement' in Drive for $500,000 to Assure Free Care. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/eskimo-captures-ice-yacht-event-ruppert-and-gilligs-craft-is-winner.html | ESKIMO CAPTURES ICE YACHT EVENT; Ruppert and Gillig's Craft Is Winner in Ten-Mile Race at Red Bank. GAINS THE LEAD IN SERIES Now Shows Way to Pirate, 21-20 -- Long Branch Competition Is Called Off. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/homes-in-flushing-rented.html | Homes in Flushing Rented. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/holmes-once-vigorous-soviet-defender-denounces-ghastly-rule-under.html | Holmes, Once Vigorous Soviet Defender, Denounces 'Ghastly' Rule Under Stalin | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/us-and-panama-want-control-of-same-road.html | U.S. and Panama Want Control of Same Road | True | Special Cable to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/the-jf-carlisles-give-large-dinner-entertain-at-las-campanas-in.html | THE J.F. CARLISLES GIVE LARGE DINNER; Entertain at Las Campanas in Palm Beach -- J.E. Widener Host at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/vienna-choir-to-give-benefit.html | Vienna Choir to Give Benefit. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/gains-are-reported-in-city-civil-service-commission-praises-the.html | GAINS ARE REPORTED IN CITY CIVIL SERVICE; Commission Praises the Present Administration for Aid in Curing Evils of Past. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/dancing-teachers-meet-miriam-marmein-demonstrates-plastorhythmic.html | DANCING TEACHERS MEET.; Miriam Marmein Demonstrates Plasto-Rhythmic Movements. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/science-and-goodwill.html | SCIENCE AND GOOD-WILL | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/nationalist-cures-assailed-by-fosdick-he-finds-centralized-powerful.html | NATIONALIST 'CURES' ASSAILED BY FOSDICK; He Finds Centralized, Powerful State a Dangerous Form of Combating Slump. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/battle-this-week-on-lehman-budget-republicans-expect-bolt-of-two.html | BATTLE THIS WEEK ON LEHMAN BUDGET; Republicans Expect Bolt of Two Assembly Democrats on Oil Tax Increase. TO SEEK CHILD LABOR VOTE Democrats Consider This Good Strategy -- Amendment of Milk Control Planned. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/la-follette-in-job-plea-senator-says-income-and-inheritance-taxes.html | LA FOLLETTE IN JOB PLEA.; Senator Says Income and Inheritance Taxes Are Solution. | True | | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/employes-aid-plans-set-by-two-concerns-pullmanstandard-and.html | EMPLOYES' AID PLANS SET BY TWO CONCERNS; Pullman-Standard and Pittsburgh Hotels Arrange for Pensions and Insurance. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/cotton-is-dull-in-south-new-orleans-awaits-gold-ruling-guessing-on.html | COTTON IS DULL IN SOUTH.; New Orleans Awaits Gold Ruling -- Guessing on Pegging Plans. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/bridge-to-be-link-in-great-parkway-bids-for-saw-mill-road-span-in.html | BRIDGE TO BE LINK IN GREAT PARKWAY; Bids for Saw Mill Road Span in Bronx Will Be Received by Moses March 1. HIGHWAYS TO BE JOINED Through Traffic Artery From Manhattan to Westchester Is Aim of Commissioner. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/4fold-memorial-to-edison-planned-jersey-board-asks-details-of.html | 4-FOLD MEMORIAL TO EDISON PLANNED; Jersey Board Asks Details of Parkway, Bridge, State Park and Museum of Light. COST PUT AT $5,050,000 Application for PWA Funds Expected -- Menlo Park Is Included in Project. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/arthur-williams-host-give-luncheon-at-union-league-club-on-eve-of.html | ARTHUR WILLIAMS HOST.; Give Luncheon at Union League Club on Eve of Trip. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/secret-wires-found-in-the-court-room-hauck-orders-an-inquiry-into-a.html | SECRET WIRES FOUND IN THE COURT ROOM; Hauck Orders an Inquiry Into a Hidden Line Accidentally Bared by Carpenters. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/art-brevities.html | Art Brevities. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/dies-at-dinner-table-paper-box-manufacturer-stricken-at-the-rutgers.html | DIES AT DINNER TABLE.; Paper Box Manufacturer Stricken at the Rutgers Club. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/david-b-stewart-head-of-the-baltimore-fruit-and-produce-exchange.html | DAVID B. STEWART.; Head of the Baltimore Fruit and Produce Exchange for Years. | True | Speci&] to TH .%I1 YORK TInlES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/col-young-weds-lois-moran-i.html | Col. Young Weds Lois Moran. I | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/workers-add-31492-to-family-aid-fund-blaine-announces-others-will.html | WORKERS ADD $31,492 TO FAMILY AID FUND; Blaine Announces Others Will Make Donations to Help Welfare Agencies. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/oats-prices-up-for-week-offerings-of-cash-grain-lightest-on-record.html | OATS PRICES UP FOR WEEK.; Offerings of Cash Grain Lightest on Record in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/train-derailed-by-boys.html | Train Derailed by Boys. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/oconnor-declares-banks-are-rebuilt-little-evidence-now-remains-of.html | O'CONNOR DECLARES BANKS ARE REBUILT; Little Evidence Now Remains of the Collapse in 1933, Controller Reports. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/liquidation-heavy-in-grain-markets-further-declines-expected-to-be.html | LIQUIDATION HEAVY IN GRAIN MARKETS; Further Declines Expected to Be Temporary, With Supply and Demand Dominant. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/us-sales-to-reich-down-70-in-1934-germanys-trade-policy-sent-her.html | U.S. SALES TO REICH DOWN 70% IN 1934; Germany's Trade Policy Sent Her Exports to This Country Above Imports First Time. | True | By Otto D. Tolischus. | C1B 251759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/heads-pierson-college-dr-arnold-wolfers-has-been-visiting-professor.html | HEADS PIERSON COLLEGE.; Dr. Arnold Wolfers Has Been Visiting Professor at Yale. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/delmonicos-take-2man-skeet-title-brothers-triumph-in-eastern-open.html | DELMONICOS TAKE 2-MAN SKEET TITLE; Brothers Triumph in Eastern Open Event After Shoot-Off at Loantaka Club. FINAL SCORE IS 49 TO 47 Down Zilinski and Eschenbach After Tying at 193 -- Garland Breaks 99 Out of 100. | True | By George Greenfield.special To the New York Times. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/20000-prize-for-novel-international-competition-to-cover-twelve.html | $20,000 PRIZE FOR NOVEL.; International Competition to Cover Twelve Countries. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/hyatt-dehn-gives-large-reception-entertains-at-ritzcarlton-for.html | HYATT DEHN GIVES LARGE RECEPTION; Entertains at Ritz-Carlton for Committees of Russian Students' Ball. DANCE ON FRIDAY NIGHT Mr. and Mrs. Alexander von Dehn, Cousins of Host, Assist Him in Receiving. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/commodity-markets-futures-rally-moderately-after-declines-early-in.html | COMMODITY MARKETS.; Futures Rally Moderately After Declines Early in Week -- Cash Staples Irregular. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/bishop-maxon-finds-communism-a-threat-it-is-spreading-all-over-the.html | BISHOP MAXON FINDS COMMUNISM A THREAT; It Is 'Spreading All Over the World Like a Disease,' He Says at St. Thomas. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/leonard-advances-in-tuxedo-tourney-1934-winner-conquers-fincke-to.html | LEONARD ADVANCES IN TUXEDO TOURNEY; 1934 Winner Conquers Fincke to Gain Semi-Finals of Gold Racquet Play. | True | By William D. Richardson. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/coughlin-charges-pwa-soviet-move-priest-asserts-corporation-was.html | COUGHLIN CHARGES PWA 'SOVIET' MOVE; Priest Asserts Corporation Was Chartered to Take Control of Private Property. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/assails-secular-press-father-mcgirr-urges-catholics-to-read.html | ASSAILS SECULAR PRESS.; Father McGirr Urges Catholics to Read Religious Papers. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/traces-plagiarisms-in-protocols-of-zion-herman-bernstein-in-new.html | TRACES PLAGIARISMS IN 'PROTOCOLS OF ZION'; Herman Bernstein in New Book Uses Parallel Texts to Show Source of Document. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/british-mine-blast-injures-10.html | British Mine Blast Injures 10. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/statements-filed-for-twelve-issues-total-involved-is-41701833-of.html | STATEMENTS FILED FOR TWELVE ISSUES; Total Involved Is $41,701,833, of Which $37,080,000 Is for Investment Trusts. ONE FOR 1,500,000 SHARES Massachusetts Investors Trust of Boston Plans Offering to Bring $29,800,000. | True | Special to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/shelter-benefit-to-be-held-tonight-dinner-dance-at-sherrys-will.html | SHELTER BENEFIT TO BE HELD TONIGHT; Dinner Dance at Sherry's Will Raise Funds for McMahon Memorial Institution. YOUNG WOMEN TO ASSIST Stars of Theatre and Radio to Take Part in Show -- Surprise Features Are Planned. | True | | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251759 |
| 1935-02-11 | 1935-02-11 | https://www.nytimes.com/1935/02/11/archives/reich-unemployment-rises.html | Reich Unemployment Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 251759 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/polacks-body-recovered-brought-up-by-dredgers-at-bremerhaven-was.html | POLACK'S BODY RECOVERED; Brought Up by Dredgers at Bremerhaven -- Was Noted Skipper. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/january-changes-in-holdings-listed-stock-exchange-gives-out-reports.html | JANUARY CHANGES IN HOLDINGS LISTED; Stock Exchange Gives Out Reports of 450 Owners of Shares in Corporations. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/a-word-for-mr-farley.html | A Word for Mr. Farley. | True | JOHN BIGELOW. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/reillys-plea-for-defense-reilly-in-summing-up-for-defense-asks-jury.html | Reilly's Plea for Defense; Reilly, In Summing Up for Defense, Asks Jury Not to Be Swayed by 'Mob' | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/president-renews-amity-with-unions-rupture-is-healed-at-conference.html | PRESIDENT RENEWS AMITY WITH UNIONS; Rupture Is Healed at Conference With Executive Council of A.F. of L. | True | By Louis Stark. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/british-want-accord-with-us.html | British Want Accord With Us. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/cotton-unsettled-by-delay-on-gold-futures-here-lose-4-to-6-points.html | COTTON UNSETTLED BY DELAY ON GOLD; Futures Here Lose 4 to 6 Points in Quiet Trading, With Pressure Resumed. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/the-auto-plant-elections.html | The Auto Plant Elections. | True | CHARLTON OGBURN. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/drive-is-opened-for-a-woman-president-league-to-appeal-to-the-1936.html | Drive Is Opened for a Woman President; League to Appeal to the 1936 Conventions | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/james-p-tuttle-former-attorney-general-of-new-hampshire.html | JAMES P. TUTTLE.; Former Attorney General of New Hampshire. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/painting-to-aid-charity-art-morgan-sold-will-be-shown-at-benefit.html | PAINTING TO AID CHARITY.; Art Morgan Sold Will Be Shown at Benefit for Blind. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/miller-beaten-in-paris-holtzer-outpoints-american-boxer-in-10round.html | MILLER BEATEN IN PARIS.; Holtzer Outpoints American Boxer in 10-Round Non-Title Bout. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mrs-van-wesep-named-appointed-publicity-director-of-lord-taylor.html | MRS. VAN WESEP NAMED.; Appointed Publicity Director of Lord & Taylor. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/thomas-nold.html | Thomas -- nold. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/new-plan-offered-to-price-bros-co-british-group-would-put-up.html | NEW PLAN OFFERED TO PRICE BROS. & CO.; British Group Would Put Up $6,000,000 to Reorganize Newsprint Concern. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mary-cassatt-art-is-placed-on-view-exhibition-of-paintings-and.html | MARY CASSATT ART IS PLACED ON VIEW; Exhibition of Paintings and Pastels Is Opened at the Durand-Ruel Galleries. | True | By Edward Alden Jewell. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/offers-revisions-of-election-law-streit-submits-albany-bill-with.html | OFFERS REVISIONS OF ELECTION LAW; Streit Submits Albany Bill, With Biparty Approval, for Fairer Polling in State. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/pensions-take-50-of-some-teachers-pay-posner-fights-to-cut-burden.html | Pensions Take 50% of Some Teachers' Pay; Posner Fights to Cut Burden on 300 Here | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/army-proposes-6-new-air-bases-holds-pending-bill-appropriating.html | ARMY PROPOSES 6 NEW AIR BASES; Holds Pending Bill, Appropriating $19,000,000, Inadequate for the Nation's Needs. | True | Special to THE NEW YORK TIMES. | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/roosevelt-writes-tribute-to-lincoln-chicago-university-gets-52word.html | ROOSEVELT WRITES TRIBUTE TO LINCOLN; Chicago University Gets 52-Word Statement to Be Added to Its Collections. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/sports-of-the-times-cold-facts-and-fancy-figures.html | Sports of the Times; Cold Facts and Fancy Figures. | True | Reg. U.S. Pat. Off. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/james-a-mccarren.html | JAMES A. McCARREN. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/four-seeded-stars-gain-in-state-play-coyle-dixon-kingsley-terry.html | FOUR SEEDED STARS GAIN IN STATE PLAY; Coyle, Dixon, Kingsley, Terry Among Victors in Squash Racquets Tourney. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mortgage-officers-are-freed-by-court-indictments-against-six-in-new.html | MORTGAGE OFFICERS ARE FREED BY COURT; Indictments Against Six in New Rochelle Company Ordered Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/financial-markets-volume-small-on-stock-exchange-and-price.html | FINANCIAL MARKETS; Volume Small on Stock Exchange and Price Movements Irregular -- Bonds Quietest Since August. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/oscar-hecker.html | OSCAR HECKER. | True | Special to THE Nv YoRx TmES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/will-honor-oldest-graduate.html | Will Honor Oldest Graduate. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/alleghany-plan-held-up-van-sweringen-unit-must-wait-bankruptcy.html | ALLEGHANY PLAN HELD UP.; Van Sweringen Unit Must Wait Bankruptcy Decision. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/trade-board-attacks-city-street-cleaning-committee-also-asks-drive.html | TRADE BOARD ATTACKS CITY STREET CLEANING; Committee Also Asks Drive on Crime and Investigation of Relief Expenditures. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/remarried-in-6-months-white-plains-couple-void-reno-decree-in-new.html | REMARRIED IN 6 MONTHS.; White Plains Couple Void Reno Decree in New Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/william-tiedemann.html | WILLIAM TIEDEMANN. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/lapmanadvances-at-net-halts-doyle-62-64-to-gain-metropolitan-junior.html | LAPMAN-ADVANCES AT NET.; Halts Doyle, 6-2, 6-4, to. Gain Metropolitan Junior Final. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/samuel-weiselberg.html | SAMUEL WEISELBERG, | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/benton-released-by-reds.html | Benton Released by Reds. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/in-washington-president-is-urged-to-radio-wire-your-senators-appeal.html | In Washington; President Is Urged to Radio 'Wire Your Senators' Appeal. | True | By Arthur Krock. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/e-c-keenan-dead-teleopph-expert-former-head-of-wire-systems-of-new.html | E. C. KEENAN DEAD; TELEOPPH EXPERT; Former Head of Wire Systems of New York Central, 66, Began as Operator, | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/paris-veteran-is-jailed-for-insult-to-premier.html | Paris Veteran Is Jailed For Insult to Premier | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/buys-van-gogh-canvas-toledo-museum-acquires-here-the-landscape-le.html | BUYS VAN GOGH CANVAS.; Toledo Museum Acquires Here the Landscape 'Le Champ de Ble.' | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/what-of-the-patriots.html | What of the Patriots? | True | LUCIA AMES MEAD. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/revival-on-feb-23-of-don-pasquale-will-be-sung-at-metropolitan-as.html | REVIVAL ON FEB. 23 OF 'DON PASQUALE'; Will Be Sung at Metropolitan as Part of Double Bill With 'La Serva Padrona.' | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/dangers-to-pedestrians.html | Dangers to Pedestrians. | True | G.O. | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/gen-booth-acclaimed-big-london-crowd-hails-her-prior-to-start-for.html | GEN. BOOTH ACCLAIMED.; Big London Crowd Hails Her Prior to Start for Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/pierre-l-schellens.html | PIERRE L. SCHELLENS. | True | Special to THE iNIE,V YORK TIMuS. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/charles-h-stevens.html | CHARLES H. STEVENS. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/annie-alexander-wed-to-physician-member-of-prominent-family-bride.html | AN-NIE ALEXANDER J. WED TO PHYSICIAN; Member of Prominent Family Bride of Dr. H. S. Millett in Trinity Church Here. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/energetic-candy-butchers.html | Energetic 'Candy Butchers.' | True | JOHN D. COLGAN. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/army-post-funds-sought-general-macarthur-recommends-4938066-for-new.html | ARMY POST FUNDS SOUGHT; General MacArthur Recommends $4,938,066 for New York State. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/joseph-f-gillick-retired-president-of-american-typefounders-company.html | JOSEPH F. GILLICK.; Retired President of American Typefounders Company. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/a-lincoln-anecdote-even-in-his-day-there-were-many-seekers-after.html | A LINCOLN ANECDOTE.; Even in His Day There Were Many Seekers After Favors. | True | WILLIAM Z. RIPLEY. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/culbertson-four-loses-at-bridge-defeated-by-4670-points-by-new-york.html | CULBERTSON FOUR LOSES AT BRIDGE; Defeated by 4,670 Points by New York Whist Club Team in Grand National Play. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/thugs-fight-sentence-convicted-before-corrigan-they-hold-his-death.html | THUGS FIGHT SENTENCE.; Convicted Before Corrigan, They Hold His Death Bars Action. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/ickes-to-change-bridge-engineers-wharton-green-head-of-pwa.html | ICKES TO CHANGE BRIDGE ENGINEERS; Wharton Green, Head of PWA Investigation Here, Slated to Succeed A.S. Tuttle. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/text-of-ship-contract-note.html | Text of Ship Contract Note | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/italians-mobilize-an-army-of-35000-in-abyssinia-crisis-2-divisions.html | ITALIANS MOBILIZE AN ARMY OF 35,000 IN ABYSSINIA CRISIS; 2 DIVISIONS ON WAR BASIS | True | By Arnaldo Cortesi. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/girl-is-assaulted-in-brooklyn-home-negro-climbs-through-kitchen.html | GIRL IS ASSAULTED IN BROOKLYN HOME; Negro Climbs Through Kitchen Window -- Beats and Gags Victim, Alone in Apartment. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/reilly-bangs-fist-shakes-finger-at-jury-but-avoids-oratorical-fire.html | Reilly Bangs Fist, Shakes Finger at Jury, But Avoids Oratorical Fire in Final Plea; ORATORICAL FIRE AVOIDED BY REILLY | True | By Craig Thompson. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/stabilizing-dollar-calms-world-bank-return-of-normal-exchange-rate.html | STABILIZING DOLLAR CALMS WORLD BANK; Return of Normal Exchange Rate With Franc Taken as Encouraging Sign. | True | By Clarence K. Streit. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/rg-stewart-resigns-from-directorate-quits-post-on-new-jersey.html | R.G. STEWART RESIGNS FROM DIRECTORATE; Quits Post on New Jersey Standard Board but Is Retained as Sales Counsel. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/miss-melroy-back-after-mad-flight-kansas-city-girl-ran-away-in.html | MISS M'ELROY BACK AFTER 'MAD FLIGHT; Kansas City Girl Ran Away in Worry Over Death Sentence on Her Kidnapper. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/board-reports-holdings-securities-commission-issues-list-at.html | BOARD REPORTS HOLDINGS.; Securities Commission Issues List at Washington. | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/label-sales-up-sharply-increase-of-359-shown-for-week-in-twelve.html | LABEL SALES UP SHARPLY.; Increase of 35.9% Shown for Week in Twelve Apparel Lines. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/board-asks-repeal-of-franchise-levy-state-commission-tells.html | BOARD ASKS REPEAL OF FRANCHISE LEVY; State Commission Tells Legislature This Tax Should Be Left to Local Officials. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/english-victory-looms-marylebone-cricketers-need-92-runs-to-beat.html | ENGLISH VICTORY LOOMS.; Marylebone Cricketers Need 92 Runs to Beat British Guiana. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/campbell-breaks-four-auto-marks-shatters-gulottas-records-in-stock.html | CAMPBELL BREAKS FOUR AUTO MARKS; Shatters Gulotta's Records in Stock Car Test Over Daytona Beach Course. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/otoshiro-kuroda-diplomat-to-wed-attache-of-japanese-embassy-and.html | OTOSHIRO KURODA, DIPLOMAT, TO WED; Attache of Japanese Embassy and Miss Mei Yamada Obgain License Here. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/indict-new-yorkers-in-miami-gambling-mrs-lucy-cotton-thomas-magraw.html | INDICT NEW YORKERS IN MIAMI GAMBLING; Mrs. Lucy Cotton Thomas Magraw Named With Husband and William Dwyer. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/justice-orourke-better.html | Justice O'Rourke Better. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/lake-placid-wins-65-tops-huntingdon-six-of-quebec-in-last-minute-of.html | LAKE PLACID WINS, 6-5.; Tops Huntingdon Six of Quebec in Last Minute of Play. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/la-chappelle-mat-victor-defeats-levin-in-4415-of-feature-match-at.html | LA CHAPPELLE MAT VICTOR; Defeats Levin in 44:15 of Feature Match at Coliseum. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/lee-wins-playoff-to-keep-cue-title-defeats-deardorff-50-to-35-to.html | LEE WINS PLAY-OFF TO KEEP CUE TITLE; Defeats Deardorff, 50 to 35 to Retain National Amateur Three-Cushion Crown. | True | By Louis Effrat. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/pleads-on-child-labor-medalie-urges-ratification-of-proposed.html | PLEADS ON CHILD LABOR.; Medalie Urges Ratification of Proposed Amendment. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hoover-role-here-is-average-mans-expresident-describes-day-of.html | HOOVER ROLE HERE IS 'AVERAGE MAN'S'; Ex-President Describes Day of Visiting as Merely That of a Typical Citizen. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/abyssinia-can-take-field-with-army-of-2000000.html | Abyssinia Can Take Field With Army of 2,000,000 | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/3-12-farm-loans-voted-by-senate-insurgents-force-interest-reduction.html | 3 1/2% FARM LOANS VOTED BY SENATE; Insurgents Force Interest Reduction From 4 1/2% Over Administration Protests. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/prices-unchanged-at-rug-opening-more-than-500-buyers-attend-showing.html | PRICES UNCHANGED AT RUG OPENING; More Than 500 Buyers Attend Showing of Spring Lines by Mills Here. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/aaa-amendments-sent-to-capitol-changes-to-strengthen-and-clarify.html | AAA AMENDMENTS SENT TO CAPITOL; Changes to Strengthen and Clarify Powers Expected to Be Introduced Today. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/debates-to-ride-at-garden.html | Debates to Ride at Garden. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mooney-turns-to-state-courts.html | Mooney Turns to State Courts. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/taxi-dancer-a-suicide.html | Taxi Dancer a Suicide. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/2-freed-in-jewelry-robbery.html | 2 Freed in Jewelry Robbery. | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/vienna-socialists-display-strength-many-meetings-held-in-forest-in.html | VIENNA SOCIALISTS DISPLAY STRENGTH; Many Meetings Held in Forest in Memory of Riot Victims Despite Police Watch. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/last-round-in-tuxedo-racquets-tourney-is-gained-by-leonard-and.html | Last Round in Tuxedo Racquets Tourney Is Gained by Leonard and Sheldon; LEONARD CONQUERS PELL IN FIVE GAMES | True | By William D. Richardson. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/president-finishes-half-of-his-white-house-term.html | President Finishes Half Of His White House Term | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/favors-work-relief-broadway-group-endorses-the-new-federal-program.html | FAVORS WORK RELIEF.; Broadway Group Endorses the New Federal Program. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/pushes-crossings-edict-public-service-commission-puts-new-pressure.html | PUSHES CROSSINGS EDICT.; Public Service Commission Puts New Pressure on Railroads. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/rio-grande-seeks-action.html | Rio Grande Seeks Action. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mayor-wins-hope-for-works-funds-from-roosevelt-i-think-well-get-the.html | MAYOR WINS HOPE FOR WORKS FUNDS FROM ROOSEVELT; 'I Think We'll Get the Money,' He Declares on Return From White House Conference. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/woman-becomes-texas-judge.html | Woman Becomes Texas Judge. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/nine-public-enemies-freed.html | Nine 'Public Enemies' Freed. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/commodity-markets-selling-develops-in-futures-because-of-fear.html | COMMODITY MARKETS.; Selling Develops in Futures Because of Fear Gold-Clause Decision Will Be Rendered Today. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mrs-copeland-injured-senators-wife-in-florida-hospital-after-auto.html | MRS. COPELAND INJURED.; Senator's Wife in Florida Hospital After Auto Accident. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/purdue-conquers-temple-five-3534-field-goal-by-cottom-in-last-two.html | PURDUE CONQUERS TEMPLE FIVE, 35-34; Field Goal by Cottom in Last Two Seconds Decides Issue at Convention Hall. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/killings-justified-soviet-envoy-says-troyanovsky-meets-writers.html | KILLINGS JUSTIFIED, SOVIET ENVOY SAYS; Troyanovsky Meets Writers Protest Letter in Effort to Defend Mass Executions. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/new-utrecht-five-subdues-hamilton-annexes-brooklyn-psal-game-3029.html | NEW UTRECHT FIVE SUBDUES HAMILTON; Annexes Brooklyn P.S.A.L. Game, 30-29, on Resnick's Goal in Overtime. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/churchill-tracy.html | Churchill -- Tracy. | True | Special to Tin: .'qEw YoF..s: Tnxf. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/agnes-repplier-gets-institute-award-gold-medal-of-arts-and-letters.html | AGNES REPPLIER GETS INSTITUTE AWARD; Gold Medal of Arts and Letters Group Presented by Gov. Cross at Session Here. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/levinsky-knocks-out-savage.html | Levinsky Knocks Out Savage. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/child-to-mrs-churchman-jr-i.html | Child to Mrs. Churchman Jr. I | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/cuban-police-kill-youth-four-students-are-wounded-when-street-crowd.html | CUBAN POLICE KILL YOUTH.; Four Students Are Wounded When Street Crowd Is Fired On. | True | Special Cable to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/cassimini-defeats-pacho-in-8-rounds-outpoints-mexican-fighter-in.html | CASSIMINI DEFEATS PACHO IN 8 ROUNDS; Outpoints Mexican Fighter in Feature Bout at St. Nicholas -- Eldridge Stops Santos. | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/ywca-fund-up-to-12227.html | Y.W.C.A. Fund Up to $12,227. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hitler-plans-to-curb-his-special-guards-only-a-tenth-of-200000-will.html | Hitler Plans to Curb His Special Guards; Only a Tenth of 200,000 Will Have Rifles | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/elizabeth-brown-becomes-engaged-nyack-girl-will-be-married-to.html | ELIZABETH BROWN BECOMES ENGAGED; Nyack Girl Will Be Married to George Scoville Guild of Jackson Heights. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/steel-output-reverses-16week-trend-off-38.html | Steel Output Reverses 16-Week Trend, Off 3.8% | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/three-bus-routes-get-city-permits-certificates-issued-to-rosoff.html | THREE BUS ROUTES GET CITY PERMITS; Certificates Issued to Rosoff Group for Crosstown Runs by Transit Commission. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/koslan-triumphs-in-college-tennis-defeats-senter-61-60-to-gain-last.html | KOSLAN TRIUMPHS IN COLLEGE TENNIS; Defeats Senter, 6-1, 6-0, to Gain Last Round in State Title Tournament. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/conacher-of-leafs-sets-scoring-pace-still-leads-national-hockey.html | CONACHER OF LEAFS SETS SCORING PACE; Still Leads National Hockey League Race With 39 Points, Including 21 Goals. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/pirate-is-victor-in-ice-yacht-race-beats-eskimo-in-10mile-event-at.html | PIRATE IS VICTOR IN ICE YACHT RACE; Beats Eskimo in 10-Mile Event at Red Bank -- Snow Flake Is First at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/missing-mother-sought-daughters-in-england-believe-that-parent-is.html | MISSING MOTHER SOUGHT.; Daughters in England Believe That Parent Is In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/war-defense-endorsed-reserve-officers-back-program-of-roosevelt.html | WAR DEFENSE ENDORSED.; Reserve Officers Back Program of Roosevelt, Tobey Says. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/townsend-plan-is-opposed.html | Townsend Plan Is Opposed. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/pioneers-observe-edisons-birthday-inventors-former-associates-honor.html | PIONEERS OBSERVE EDISON'S BIRTHDAY; Inventor's Former Associates Honor His Memory at a Luncheon Meeting. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/eugene-lautier-one-of-best-known-journalists-and-editors-of-paris.html | EUGENE LAUTIER.; One of Best Known Journalists and Editors of Paris. | True | Vlreless to TR NW NOK TIXES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/russians-go-4300-miles-afoot.html | Russians Go 4,300 Miles Afoot. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/fisher-stops-levine-scores-second-knockout-over-rival-in-newark.html | FISHER STOPS LEVINE.; Scores Second Knockout Over Rival in Newark Bout. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/detroit-pays-50000-in-big-hockey-deal-howe-forward-and-bowman.html | DETROIT PAYS $50,000 IN BIG HOCKEY DEAL; Howe, Forward, and Bowman, Defense Star, Are Bought From St. Louis Eagles. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/reilly-accuses-servants-charges-police-frameup-in-his-final-plea-to.html | REILLY ACCUSES SERVANTS, CHARGES POLICE FRAME-UP IN HIS FINAL PLEA TO JURY; SAYS NURSE GAVE SIGNAL | True | By Russell B. Porter. | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mrs-tb-leeming-dinner-hostess-entertains-at-the-mayfair-house-the.html | MRS. T.B. LEEMING DINNER HOSTESS; Entertains at the Mayfair House -- The Rezin Davises Give Party at Home. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/price-trends-vary-at-domestics-show-blankets-cut-under-year-ago.html | PRICE TRENDS VARY AT DOMESTICS SHOW; Blankets Cut Under Year Ago With Linens Up 5-10% in Last Month. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/present-prt-board-retained-by-court-federal-bench-in-philadelphia.html | PRESENT P.R.T. BOARD RETAINED BY COURT; Federal Bench in Philadelphia Upsets Opposition Led by City Controller Wilson. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/queens-bus-writ-issued-mayor-and-valentine-named-in-suit-demanding.html | QUEENS BUS WRIT ISSUED.; Mayor and Valentine Named in Suit Demanding Franchises. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/plans-warhero-gallery-aviators-post-gets-portraits-of-roosevelt-and.html | PLANS WAR-HERO GALLERY.; Aviators' Post Gets Portraits of Roosevelt and Price. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/500-at-foreign-commerce-dance.html | 500 at Foreign Commerce Dance. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/britons-sail-to-hunt-loot-on-cocos-island-worsley-former-antarctic.html | BRITONS SAIL TO HUNT LOOT ON COCOS ISLAND; Worsley, Former Antarctic Explorer, Gets Concession and Guard From Costa Rica. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/first-of-the-yankee-regulars-falls-into-line-when-chapman-signs.html | First of the Yankee Regulars Falls Into Line When Chapman Signs Contract; CHAPMAN OF YANKS IN FOLD FOR 1935 | True | By James P. Dawson. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/bitter-oleander-to-celebrate-the-founding-of-the-neighborhood.html | 'Bitter Oleander' to Celebrate the Founding of the Neighborhood Playhouse -- 'The Eldest' Opens. | True | By Brooks Atkinson. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/augustine-potter.html | AUGUSTINE POTTER, | True | Special to THS NW YOnK. TXISS. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/john-frederic-peniston-postmaster-from-1914-to-1922-of-cranford-nj.html | JOHN FREDERIC PENISTON.; Postmaster From 1914 to 1922 of Cranford, N. J., Dies at 75. | True | Special to TIts NEW YORI TIMgS. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/india-bill-reveals-baldwins-power-second-reading-in-house-won-by.html | INDIA BILL REVEALS BALDWIN'S POWER; Second Reading in House Won by 404 to 133 -- Die-Hards Vote With Laborites. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/two-homes-to-be-shown-group-of-women-sponsors-private-view-of.html | TWO HOMES TO BE SHOWN.; Group of Women Sponsors Private View of Modern Structures. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/showing-of-opera-to-benefit-needy-many-in-society-subscribe-to.html | SHOWING OF OPERA TO BENEFIT NEEDY; Many in Society Subscribe to Performance of 'Parsifal' Today at Metropolitan. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/partition-pacts-affect-abyssinia-dividing-of-territory-among-powers.html | PARTITION PACTS AFFECT ABYSSINIA; Dividing of Territory Among Powers Long Envisaged, Agreements Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hotchkiss-six-triumphs-turns-back-berkshire-in-fast-game-60-badger.html | HOTCHKISS SIX TRIUMPHS.; Turns Back Berkshire in Fast Game, 6-0 -- Badger Stars. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/plane-carries-auto-on-90minute-flight-car-is-suspended-under-cabin.html | PLANE CARRIES AUTO ON 90-MINUTE FLIGHT; Car Is Suspended Under Cabin of New Transport in Test of War-Time Utility. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/parochial-government.html | Parochial Government. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/lord-lytton-calls-on-hull.html | Lord Lytton Calls on Hull. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/10000-heart-put-down-to-1.html | $10,000 Heart' Put Down to $1. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/court-pens-urged-for-oneday-terms-state-commissioners-oppose-queens.html | COURT PENS URGED FOR ONE-DAY TERMS; State Commissioners Oppose Queens Practice of Transferring Such Prisoners. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/la-guardia-wants-city-career-men-hopes-to-raise-standards-and.html | LA GUARDIA WANTS CITY CAREER MEN; Hopes to Raise Standards and Assure Places at Top for the Deserving. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/schumacher-leaves-for-camp.html | Schumacher Leaves for Camp. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/river-drive-approach-to-bridge-is-assured-plea-for-an-injunction.html | RIVER DRIVE APPROACH TO BRIDGE IS ASSURED; Plea for an Injunction Curbing the City on Triborough Span Is Denied by Rosenman. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/bankers-meeting-here-annual-trust-conference-opens-threeday-session.html | BANKERS MEETING HERE.; Annual Trust Conference Opens Three-Day Session Today. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/dutchy-triumphs-at-fair-grounds-gains-second-victory-in-row-leading.html | DUTCHY TRIUMPHS AT FAIR GROUNDS; Gains Second Victory in Row, Leading Arctic Star to Wire by Six Lengths. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/asks-for-new-plan-to-ban-child-labor-assemblyman-hamilton-urges-the.html | ASKS FOR NEW PLAN TO BAN CHILD LABOR; Assemblyman Hamilton Urges the Legislature to Vote a Plea to Congress. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/collusion-of-navy-charged-in-award-of-ship-contracts-nye-makes.html | COLLUSION OF NAVY CHARGED IN AWARD OF SHIP CONTRACTS; Nye Makes Accusation After Bardo Letter Is Read at Senate Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/queries-roosevelt-on-social-security-ways-and-means-group-confers.html | QUERIES ROOSEVELT ON SOCIAL SECURITY; Ways and Means Group Confers With President on Minor Amendments to Bill. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/music-beethoven-groups-concert.html | MUSIC; Beethoven Group's Concert. | True | H.T. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/writer-to-aid-baby-bond-sale.html | Writer to Aid 'Baby Bond' Sale. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/advertisers-end-session-financial-group-augments-council-at-meeting.html | ADVERTISERS END SESSION; Financial Group Augments Council at Meeting Here. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/exnuns-suit-dismissed.html | Ex-Nun's Suit Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/17-ohrbach-pickets-freed.html | 17 Ohrbach Pickets Freed. | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/kennamers-trial-for-murder-opens-selection-of-jury-to-be-continued.html | KENNAMER'S TRIAL FOR MURDER OPENS; Selection of Jury to Be Continued Today in Oklahoma Court in Case of Judge's Son. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/syracuse-students-wed-new-yorkers-defy-no-marriage-rule-and-leave.html | SYRACUSE STUDENTS WED.; New Yorkers Defy 'No Marriage' Rule and Leave University. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/roosevelt-wins-relief-wage-move-senate-committee-votes-to.html | ROOSEVELT WINS RELIEF WAGE MOVE; Senate Committee Votes to Reconsider Amendment for Prevailing Scale. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/us-navy-sends-help.html | U.S. Navy Sends Help. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/record-firstday-crowd-sees-newcomers-win-honors-in-westminster-dog.html | Record First-Day Crowd Sees Newcomers Win Honors in Westminster Dog Show; SNODGRASS ENTRY BEST AMONG WIRES | True | By Henry R. Ilsley. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/20point-tax-rise-in-city-indicated-valuation-of-16649771199-is.html | 20-POINT TAX RISE IN CITY INDICATED; Valuation of $16,649,771,199 Is Decline of Half Billion From 1934 Figure. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/five-voted-for-world-court.html | Five Voted for World Court. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/fiermontes-face-charge-of-bigamy-lawyer-urges-former-mrs-astor-to.html | FIERMONTES FACE CHARGE OF BIGAMY; Lawyer Urges Former Mrs. Astor to Depart From Italy Lest Government Act. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/new-york-central-had-7682334-loss-road-shows-adverse-result-for.html | NEW YORK CENTRAL HAD $7,682,334 LOSS; Road Shows Adverse Result for 1934 Despite Gain in Gross Revenue. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/ross-is-ski-victor-princetonian-triumphs-in-the-lake-placid-club.html | ROSS IS SKI VICTOR.; Princetonian Triumphs in the Lake Placid Club Tournament. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/harrison-mead.html | HARRISON MEAD. | True | Special to THE NEW YORK TIMFq. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/protests-bar-show-of-art-on-lynching-macabre-exhibition-canceled-on.html | PROTESTS BAR SHOW OF ART ON LYNCHING; Macabre Exhibition Canceled on 'Outburst' of Objections From Secret Sources. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hippodrome-picks-casts-singers-selected-for-operas-to-be-given-over.html | HIPPODROME PICKS CASTS.; Singers Selected for Operas to Be Given Over Week-End. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/factory-jobs-off-slightly-in-state-january-decline-of-08-per-cent.html | FACTORY JOBS OFF SLIGHTLY IN STATE; January Decline of 0.8 Per Cent Was Less Than Seasonal, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/loans-to-brokers-decrease-in-week-reserve-balances-at-federal-banks.html | LOANS TO BROKERS DECREASE IN WEEK; Reserve Balances at Federal Banks Increase $54,000,000 -- Demand Deposits Off. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/park-av-highway-a-lyons-project-express-road-in-mayors-pwa-program.html | PARK AV. HIGHWAY A LYONS PROJECT; Express Road in Mayor's PWA Program Sought by Bronx Borough President. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/treasury-pledges-a-steady-dollar-morgenthau-promises-use-of.html | TREASURY PLEDGES A STEADY DOLLAR; Morgenthau Promises Use of Stabilization Fund 'as Long as It May Be Necessary.' | True | Special to THE NEW YORK TIMES. | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/permits-alimony-instalments.html | Permits Alimony Instalments. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/police-in-a-clash-with-400-strikers-disorder-marks-reopening-of.html | POLICE IN A CLASH WITH 400 STRIKERS; Disorder Marks Reopening of National Biscuit Plant at 14th St. and 10th Av. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mr-rogers-makes-guesses-on-2-impending-verdicts.html | Mr. Rogers Makes Guesses On 2 Impending Verdicts | True | WILL ROGERS. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/sales-in-new-jersey-dwelling-deals-make-up-bulk-of-conveyances.html | SALES IN NEW JERSEY.; Dwelling Deals Make Up Bulk of Conveyances. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/artists-model-85-dies-drummer-boy-in-civil-war.html | Artists' Model, 85, Dies;; Drummer Boy in Civil War | True | Special to Tm l%TEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/gain-for-california-trains.html | Gain for California Trains. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/browning-victor-in-pojello-bout-wins-at-seventyfirst-regiment.html | BROWNING VICTOR IN POJELLO BOUT; Wins at Seventy-first Regiment Armory, Scoring With Toe Hold in 1:02:45. | True | By James P. Dawson. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/dollar-rises-again-in-foreign-exchange-on-news-that-the-gold.html | Dollar Rises Again in Foreign Exchange On News That the Gold Decision Waits | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mrs-r-a-macfadden-civic-worker-dies-was-candidate-for-governor-of.html | MRS. R. A. MacFADDEN, CIVIC WORKER, DIES; Was Candidate for Governor of Massachusetts in 1928 on a Tax Platform. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/harvard-scores-on-mat-defeats-chicago-wrestlers-1713-emory-wins-in.html | HARVARD SCORES ON MAT.; Defeats Chicago Wrestlers, 17-13 -- Emory Wins in 5:48. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/our-japanese-artists.html | Our Japanese Artists. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/westchester-urges-light-rate-inquiry-supervisors-vote-unanimously.html | WESTCHESTER URGES LIGHT RATE INQUIRY; Supervisors Vote Unanimously to Call for Action on Report of Federal Board. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hepner-and-peck-score-win-in-first-round-of-junior-doubles-handball.html | HEPNER AND PECK SCORE.; Win In First Round of Junior Doubles Handball Play. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/knight-mills-to-liquidate.html | Knight Mills to Liquidate. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/curb-elects-ticket-by-unanimous-vote-governors-and-others-chosen.html | CURB ELECTS TICKET BY UNANIMOUS VOTE; Governors and Others Chosen -- Grubb's Successor to Be Selected Tomorrow. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/dewey-to-head-architects.html | Dewey to Head Architects. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/john-hancock-life-reports-sharp-gains-payments-to-policyholders.html | JOHN HANCOCK LIFE REPORTS SHARP GAINS; Payments to Policyholders Pass $1,000,000,000 in 1934 -- Record Income. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/richards-and-miller-score.html | Richards and Miller Score. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/ship-radio-man-honored.html | Ship Radio Man Honored. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/dr-ryan-is-honored-at-casa-italiana-book-of-photos-is-given-to-him.html | DR. RYAN IS HONORED AT CASA ITALIANA; Book of Photos Is Given to Him at Reception -- He Urges Wider Use of Exchange Students. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/marshall-j-maxfield.html | MARSHALL J. MAXFIELD. | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/columbia-to-honor-15-alumni-today-medals-for-outstanding-work-for.html | COLUMBIA TO HONOR 15 ALUMNI TODAY; Medals for Outstanding Work for University Will Be Given at Annual Exercise. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/officer-cleared-in-shooting.html | Officer Cleared in Shooting. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/taft-and-choate-tie-44-school-sextets-end-all-even-in-fast-overtime.html | TAFT AND CHOATE TIE, 4-4.; School Sextets End All Even In Fast Overtime Struggle. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/changes-offered-in-margin-rules-federal-reserve-board-plans-7.html | CHANGES OFFERED IN MARGIN RULES; Federal Reserve Board Plans 7 Amendments to Clear Obscure Points. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mac-smith-first-in-oakmont-golf-annexes-open-title-at-nassau-match.html | MAC SMITH FIRST IN OAKMONT GOLF; Annexes Open Title at Nassau Match Play on Coast With Score of 31 Points. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/i-c-h-boynton-dies-exhews-official-was-general-superintendent-of.html | i C. H. BOYNTON DIES; EX-HEWS OFFICIAL; Was General Superintendent of The Associated Press From 1904 to 1907. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/brokers-views-asked-on-exchanges-policies.html | Brokers' Views Asked On Exchange's Policies | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/lindbergh-not-named-in-first-ransom-note.html | Lindbergh Not Named In First Ransom Note | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hoffman-upholds-his-tax-program-jersey-governor-discards-all-other.html | HOFFMAN UPHOLDS HIS TAX PROGRAM; Jersey Governor Discards All Other Revenue Plans in Address to Legislature. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/broadway-mishap-fatal-to-teacher-staten-island-woman-killed-as.html | BROADWAY MISHAP FATAL TO TEACHER; Staten Island Woman Killed as Truck Hurls 150-Pound Traffic Stanchion. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/shepard-acquitted-by-jury-at-topeka-exarmy-surgeon-wins-fiveyear.html | SHEPARD ACQUITTED BY JURY AT TOPEKA; Ex-Army Surgeon Wins Five-Year Fight for Freedom on Wife-Murder Charge. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/4198242-earned-by-kroger-grocery-wage-increase-is-held-partly.html | $4,198,242 EARNED BY KROGER GROCERY; Wage Increase Is Held Partly Responsible for Drop in Net Profit in 1934. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/gains-for-pipe-lines-increased-deliveries-shown-by-old-standard.html | GAINS FOR PIPE LINES.; Increased Deliveries Shown by Old Standard Group in East. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/building-permits-rise-january-figures-show-26-per-cent-gain-over.html | BUILDING PERMITS RISE.; January Figures Show 26 Per Cent Gain Over December. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/bell-and-mangin-gain-indoor-final-will-meet-for-singles-honors.html | BELL AND MANGIN GAIN INDOOR FINAL; Will Meet for Singles Honors Today in Invitation Tourney at Heights Casino. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/leidesdorf-heads-jewish-charities-elected-federation-president-to.html | LEIDESDORF HEADS JEWISH CHARITIES; Elected Federation President to Succeed Proskauer -- P.M. Rosenthal Is Controller. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/nyu-is-pressed-to-win-by-27-to-25-grosss-field-basket-in-final-ten.html | N.Y.U. IS PRESSED TO WIN BY 27 TO 25; Gross's Field Basket in Final Ten Seconds Downs Brooklyn College Five. | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/liquor-squad-here-visits-1700-places-morgenthau-is-highly-pleased.html | LIQUOR SQUAD HERE VISITS 1,700 PLACES; Morgenthau Is Highly Pleased With Results of First Week of Clean-Up Drive. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mrs-robinson-freed-on-bail.html | Mrs. Robinson Freed on Bail. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/ski-rivals-divide-events-dartmouth-club-and-hochebirge-team-each.html | SKI RIVALS DIVIDE EVENTS.; Dartmouth Club and Hochebirge Team Each Win One Race. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/news-of-the-stage-all-roads-lead-to-the-music-box-tonight-film.html | NEWS OF THE STAGE; All Roads Lead to the Music Box Tonight -- Film Rights of 'As Thousands Cheer' Sold to M-G-M. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/envoy-extols-lincoln.html | Envoy Extols Lincoln. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/fair-fields-stables-silks-carried-to-victory-by-sun-fairplay-at.html | Fair Fields Stable's Silks Carried to Victory by Sun Fairplay at Hialeah Park; SAN MATEO PURSE TO SUN FAIRPLAY | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/third-loew-suspect-held-sullivan-seized-in-chicago-at-wake-for.html | THIRD LOEW SUSPECT HELD; Sullivan Seized in Chicago at Wake for Slain Robber. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/tariff-lobbies.html | TARIFF LOBBIES. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/forty-in-yale-squad-as-baseball-starts-coach-wood-welcomes-players.html | FORTY IN YALE SQUAD AS BASEBALL STARTS; Coach Wood Welcomes Players to First Workout -- Three Veteran Hurlers in Line. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/stocks-in-london-paris-and-berlin-prices-generally-lower-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Generally Lower on English Exchange -- Volume of Trading Small. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/du-pont-earnings-rise-to-46701465-profit-in-1934-on-common-stock.html | DU PONT EARNINGS RISE TO $46,701,465; Profit in 1934 on Common Stock $3.66 a Share, Against $3 in 1933. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/long-phone-lines-increased-revenues-89447908-gross-reported-by-at-t.html | LONG PHONE LINES INCREASED REVENUES; $89,447,908 Gross Reported by A.T. & T. in Year, Against $86,695,109 in 1933. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/nicaragua-accepts-envoy.html | Nicaragua Accepts Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/tax-refunds.html | TAX REFUNDS. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/alfred-j-lamb.html | ALFRED J. LAMB. | True | Special to T NBW YORE TXXF.S. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/tenants-ask-housing-changes.html | Tenants Ask Housing Changes. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/asks-100000-fund-for-seamen.html | Asks $100,000 Fund for Seamen. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/brazil-ends-curb-on-export-deals-foreign-exchange-market-is-freed.html | BRAZIL ENDS CURB ON EXPORT DEALS; Foreign Exchange Market Is Freed of Control by Vargas and Trade Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/italys-hand-free-for-african-move-japans-punitive-expedition.html | ITALY'S HAND FREE FOR AFRICAN MOVE; Japan's 'Punitive' Expedition Expected to Set Precedent for League Inaction. | True | By Frederick T. Birchall. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/foreign-exchange-monday-feb-11-1935.html | FOREIGN EXCHANGE; Monday, Feb. 11, 1935. | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/the-tobacco-code.html | THE TOBACCO CODE. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/palm-beach-party-for-lady-variell-mrs-ledyard-cogswell-hostess-at.html | PALM BEACH PARTY FOR LADY VARIELL; Mrs. Ledyard Cogswell Hostess at El Studio -- The Henry Ittlesons Entertain. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/new-attack-made-on-british-cabinet-laborites-to-call-for-censure-by.html | NEW ATTACK MADE ON BRITISH CABINET; Laborites to Call for Censure by Commons Because of Errors in Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/a-prophetic-bridge.html | A PROPHETIC BRIDGE. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/dinners-given-at-dance-event-at-sherrys-raises-funds-for-mcmahon.html | DINNERS GIVEN AT DANCE.; Event at Sherry's Raises Funds for McMahon Shelter. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/ruthlarwood-test-dropped.html | Ruth-Larwood Test Dropped. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/book-notes.html | BOOK NOTES | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/farm-mortgage-stay-upheld.html | Farm Mortgage Stay Upheld. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mrs-mildred-a-hawkins.html | MRS. MILDRED A. HAWKINS. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/dern-at-directors-meeting-here.html | Dern at Directors' Meeting Here. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/canadian-pacifics-dividends.html | Canadian Pacific's Dividends. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/rank-and-file-protest-steel-union-insurgents-appeal-to-af-of-l.html | 'RANK AND FILE' PROTEST.; Steel Union Insurgents Appeal to A.F. of L. Against Tighe. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/end-of-confusion-at-helm-decreed-steamboat-inspectors-direct-ship.html | END OF CONFUSION AT HELM DECREED; Steamboat Inspectors Direct Ship Operators to Teach Crews Their System. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hitler-felicitates-pope-plus.html | Hitler Felicitates Pope Plus. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/ward-line-is-blamed-for-mohawk-sinking-talismans-owners-in-petition.html | WARD LINE IS BLAMED FOR MOHAWK SINKING; Talisman's Owners, in Petition to Limit Liability, Charge Incompetent Handling. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/coffee-futures-off-6-to-28-points-here-decline-follows-signing-of.html | COFFEE FUTURES OFF 6 TO 28 POINTS HERE; Decline Follows Signing of Decree in Brazil Cutting Sale of Export Bills. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mooney-again-fails-to-obtain-a-review-supreme-court-in-effect.html | MOONEY AGAIN FAILS TO OBTAIN A REVIEW; Supreme Court in Effect Repeats That Prisoner Must Try California Courts. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hauptmanns-guilt-overwhelmingly-proved-declares-hauck-for.html | Hauptmann's Guilt Overwhelmingly Proved, Declares Hauck for Prosecution.; State Reviews Its Case | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/all-hallows-wins-1413-defeats-manhattan-prep-to-tie-in-chsaa-iona.html | ALL HALLOWS WINS, 14-13.; Defeats Manhattan Prep to Tie in C.H.S.A.A. -- Iona Victor. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/bond-trading-slowest-since-last-august-held-by-gold-ruling-delay.html | Bond Trading Slowest Since Last August, Held by Gold Ruling Delay; Trend Lower | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/whitehead-is-golf-victor-conquers-lawton-on-19th-green-in-dixie.html | WHITEHEAD IS GOLF VICTOR; Conquers Lawton on 19th Green in Dixie Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mrs-henry-n-morris.html | MRS, HENRY N. MORRIS, | True | Special to THE NEW %_'ORC Tnzs. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/party-to-jt-mahoney-mrs-harry-w-warley-hostess-at-reception-in-her.html | PARTY TO J.T. MAHONEY.; Mrs. Harry W. Warley Hostess at Reception In Her Home. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/plans-to-spend-8900000-associated-oil-to-use-money-in-california.html | PLANS TO SPEND $8,900,000; Associated Oil to Use Money in California This Year. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/kenneth-g-whistler.html | KENNETH G. WHISTLER. | True | Special to THE lqF? YORK TIMES, | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/money-and-credit-monday-feb-11-1935.html | MONEY AND CREDIT.; Monday, Feb. 11, 1935. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/two-young-men-shot-tell-different-stories-of-volley-that-wounded.html | TWO YOUNG MEN SHOT.; Tell Different Stories of Volley That Wounded Them Critically. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/cut-down-37700-elms-federal-forces-fight-to-save-trees-in-3-states.html | CUT DOWN 37,700 ELMS.; Federal Forces Fight to Save Trees in 3 States From Blight. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/ice-carnival-march-13-skating-club-lists-international-stars-in.html | ICE CARNIVAL MARCH 13.; Skating Club Lists International Stars in Benefit Event. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/salvadorean-clerk-110-dies.html | Salvadorean Clerk, 110, Dies. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/farley-attacked-by-two-senators-vandenberg-will-offer-bill-to-bar.html | FARLEY ATTACKED BY TWO SENATORS; Vandenberg Will Offer Bill to Bar Postmaster General From Party Politics. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/party-dues.html | PARTY DUES. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/royalty-welcomed-by-society-in-miami-prince-and-princess-alessandro.html | ROYALTY WELCOMED BY SOCIETY IN MIAMI; Prince and Princess Alessandro Torlonia Guests at Luncheon of Chauncey McCormicks. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/pennock-knowles.html | Pennock -- Knowles. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/andrews-suggests-changes.html | Andrews Suggests Changes. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/jonnard-signs-with-phils.html | Jonnard Signs With Phils. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/peggy-schaap-to-be-bride.html | Peggy Schaap to Be Bride. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/munson-files-petition-head-of-ship-line-asks-to-defer-payments-to.html | MUNSON FILES PETITION.; Head of Ship Line Asks to Defer Payments to Creditors. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/market-slumps-in-paris.html | Market Slumps in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/stock-market-indices-international-average-moves-lower-in-week-to.html | STOCK MARKET INDICES.; International Average Moves Lower in Week to 47.1. | True | Special Cable to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/music-firms-lease-broadway-offices-crawford-co-and-santly-bros-in.html | MUSIC FIRMS LEASE BROADWAY OFFICES; Crawford Co. and Santly Bros. in Brill Building -- Other Commercial Rentals. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/orris-u-kellogg-lawyer-was-among-the-leading-holsteinfriesian.html | ORRIS U. KELLOGG.; Lawyer Was Among the Leading Holstein-Friesian Breeders, | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/miss-coe-triumphs-at-golf-special-to-the-new-york-times.html | Miss Coe Triumphs at Golf; Special to THE NEW YORK TIMES. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/girl-named-for-chinese-team.html | Girl Named for Chinese Team. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/meningitis-closes-schools.html | Meningitis Closes Schools. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/lea-goes-to-mothers-funeral.html | Lea Goes to Mother's Funeral. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/policeman-pleads-guilty-negro-accused-as-robber-and-bigamist-admits.html | POLICEMAN PLEADS GUILTY; Negro, Accused as Robber and Bigamist, Admits Charge. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/named-episcopal-chancellor.html | Named Episcopal Chancellor. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/bill-seeks-socialized-medicine.html | Bill Seeks Socialized Medicine. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/bible-used-by-defense-differs-from-others.html | Bible Used by Defense Differs From Others | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/trottier-out-for-season.html | Trottier Out for Season. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/frank-edwards.html | FRANK EDWARDS. | True | Special to Ts Nsw YORK TLES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/fire-at-furniture-store-second-recent-blaze-at-ludwig-baumanns.html | FIRE AT FURNITURE STORE.; Second Recent Blaze at Ludwig Baumann's Causes $25,000 Loss. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/prisoner-sees-acquittal-my-conscience-is-clear-hauptmann-says-in.html | PRISONER SEES ACQUITTAL.; 'My Conscience Is Clear,' Hauptmann Says in Court Room. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hearing-is-asked-on-lehman-bills-merchants-association-wires.html | HEARING IS ASKED ON LEHMAN BILLS; Merchants Association Wires Protest Against 'Railroading' New Tax Program. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/japan-wants-pact-for-pacific-peace-is-also-reported-as-veering.html | JAPAN WANTS PACT FOR PACIFIC PEACE; Is Also Reported as Veering Toward Acceptance of Naval Equality in Principle. | True | By Hugh Byas. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/power-companies-deny-tax-evasion-edison-institute-defends.html | POWER COMPANIES DENY TAX EVASION; Edison Institute Defends Consolidated Returns Made by Holding Concerns. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/appeal-denied.html | Appeal Denied. | True | L.N. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/realty-bond-plan-upheld-on-appeal-circuit-court-gives-approval-to.html | REALTY BOND PLAN UPHELD ON APPEAL; Circuit Court Gives Approval to Reorganization Involving $45,000,000 Issues. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/william-beach-defeated-ned-hanlon-for-world-championship-and.html | WILLIAM BEACH.; Defeated Ned Hanlon for World Championship and Retired, | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/smiths-77-takes-medal-in-pinehurst-senior-golf.html | Smith's 77 Takes Medal In Pinehurst Senior Golf | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/investment-trust-reports-for-year-sterling-securities-reveals.html | INVESTMENT TRUST REPORTS FOR YEAR; Sterling Securities Reveals Purchase of Alleghany Corporation Issues. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/architects-to-bury-f-p-diivkelberg-a-chicago-group-saves-designer.html | ARCHITECTS TO BURY F. P. DIIVKELBERG; a Chicago Group Saves Designer of Flatiron Building From Potter's Field. | True | Special to T-E. NEV YORK TIAES. | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hitler-explains-visit-aides-say-excrown-prince-brought-greetings-on.html | HITLER EXPLAINS VISIT.; Aides Say Ex-Crown Prince Brought Greetings on Saar. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/fiermonte-visits-second-wife.html | Fiermonte Visits Second Wife. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/asbury-names-city-solicitor.html | Asbury Names City Solicitor. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/patience-and-magnanimity.html | PATIENCE AND MAGNANIMITY. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/stage-group-plans-for-50th-birthday-two-women-only-survivors-of.html | STAGE GROUP PLANS FOR 50TH BIRTHDAY; Two Women, Only Survivors of First Cast, to Attend Celebration Tomorrow. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/williamson-souths-leading-miler-to-run-in-baxter-test-at-nyac-meet.html | Williamson, South's Leading Miler, to Run In Baxter Test at N.Y.A.C. Meet Saturday | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/it-is-real-money-doubts-assail-regarding-wisdom-of-presidents.html | IT IS REAL MONEY.; Doubts Assail Regarding Wisdom of President's Five-Billion Plan. | True | CHARLES J. RICH. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/jersey-names-investigators.html | Jersey Names Investigators. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/juror-gets-suspended-term.html | Juror Gets Suspended Term. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/noah-h-browning.html | NOAH H. BROWNING, | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/child-to-mrs-r-d-williams-jr-i.html | Child to Mrs. R. D. Williams Jr. I | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/virs-f-r-thomas-64-dead-at-yohkersi-one-of-first-of-her-sex-to-be.html | ]VIRS. F. R. THOMAS, 64, ] DEAD AT YOHKERSI; One of First of Her Sex to Be Justice of the Peace in New York State. | True | Special to THE NEW YORK Trs8. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/suggested-legislation-automobile-insurance-and-pistol-bills-might.html | SUGGESTED LEGISLATION.; Automobile Insurance and Pistol Bills Might Be Broadened. | True | WILLIAM J. RAPP. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/ymca-fund-rises-to-59-of-its-quota-126840-already-collected-in.html | Y.M.C.A. FUND RISES TO 59% OF ITS QUOTA; $126,840 Already Collected in Manhattan and Bronx, Drive Workers Hear at Luncheon. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/harris-shreve.html | Harris -- Shreve. | True | Speca! to THI: Ew YORK TLSXEE. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/city-pays-tribute-to-lincoln-today-republican-clubs-programs-head.html | CITY PAYS TRIBUTE TO LINCOLN TODAY; Republican Clubs' Programs Head List of Observances of Emancipator's Birthday. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/baltzmitchell.html | BaltzMitchell. | True | Special to TH qEw YOP.. TLg. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/detectives-begin-cryptography-study-bomb-squad-being-instructed-by.html | DETECTIVES BEGIN CRYPTOGRAPHY STUDY; Bomb Squad Being Instructed by Army to Aid It in Tracing Kidnap Note Writers. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/eaton-here-today-to-pick-five-aides-four-members-of-executive-group.html | EATON, HERE TODAY, TO PICK FIVE AIDES; Four Members of Executive Group Reported Decided Upon in Advance. | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/radio-ships-crew-saved-by-cruiser-australia-takes-nine-from-seth.html | RADIO SHIP'S CREW SAVED BY CRUISER; Australia Takes Nine From Seth Parker -- Stands By to Remove Others. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/inquiry-on-mexico-is-opposed-by-hull-state-department-to-express.html | INQUIRY ON MEXICO IS OPPOSED BY HULL; State Department to Express Its View to Senate Group on the Religious Issue. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/mrs-armstrong-to-wed.html | Mrs. Armstrong to Wed. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/buys-plot-in-scarsdale.html | Buys Plot in Scarsdale. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/doctors-testify-in-browning-case-one-says-he-had-exaggerated-ego.html | DOCTORS TESTIFY IN BROWNING CASE; One Says He Had Exaggerated Ego -- His Mind Sound, Another Holds. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/exchange-of-stock-held-taxable-gain-in-income.html | Exchange of Stock Held Taxable Gain in Income | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/transportation-control.html | Transportation Control. | True | HOMER M. GREEN. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/frederick-o-willhofft.html | FREDERICK O. WILLHOFFT. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/school-to-graduate-last-nursing-class-fahnestock-to-give-only.html | SCHOOL TO GRADUATE LAST NURSING CLASS; Fahnestock to Give Only Special Courses Hereafter -- Three-Day Program Opens Tomorrow. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/farley-will-sell-stamps-moves-to-soothe-philatelists-by-reproducing.html | FARLEY WILL SELL STAMPS; Moves to Soothe Philatelists by Reproducing 20 Varieties. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/guatemala-asks-planes-be-certified-on-fitness.html | Guatemala Asks Planes Be Certified on Fitness | True | Special Cable to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/taxi-drivers-strike-in-mexican-capital-chauffeurs-want-to-be.html | TAXI DRIVERS STRIKE IN MEXICAN CAPITAL; Chauffeurs Want to Be Treated as Employes Rather Than as Hirers of Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/london-premiere-for-at-eight-am-play-by-jan-fabricius-dutch.html | LONDON PREMIERE FOR 'AT EIGHT A.M.'; Play by Jan Fabricius, Dutch Dramatist, Is Produced at Little Embassy Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/walter-b-cherry.html | WALTER B. CHERRY. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/lead-in-bob-trials-is-gained-by-fox-pilots-his-fourman-sled-to.html | LEAD IN BOB TRIALS IS GAINED BY FOX; Pilots His Four-Man Sled to Front in First Two Heats of Olympic Tryouts. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/to-confer-on-youth-guidance.html | To Confer on Youth Guidance. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hold-elimination-races.html | Hold Elimination Races. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/pepper-pool-loss-is-high-one-london-concern-of-3-involved-has.html | PEPPER POOL LOSS IS HIGH; One London Concern of 3 Involved Has 1,000,000 Liabilities. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/thaw-puts-oyster-police-back-on-patrols-ashore.html | Thaw Puts Oyster Police Back on Patrols Ashore | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/sally-rand-holds-dance-a-business-her-bubble-specialty-is-just.html | SALLY RAND HOLDS DANCE A BUSINESS; Her Bubble Specialty Is Just Sensible Merchandising, She Tells Enthralled Executives. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/montreal-fur-auction-5730-silver-fox-offered-74-sold-at-3420.html | MONTREAL FUR AUCTION.; 5,730 Silver Fox Pelts Offered, 74% Sold at $34.20 Average. | True | | C1B 252158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/sale-of-road-deferred-no-bidders-for-minneapolis-st-louis-appear.html | SALE OF ROAD DEFERRED.; No Bidders for Minneapolis & St. Louis Appear. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hazel-campbell-bride-daughter-of-school-official-is-wed-to-robert-e.html | HAZEL CAMPBELL BRIDE.; Daughter of School Official Is Wed to Robert E. Walker. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/guild-gets-rebuff-newark-ledger-trustees-suggest-union-basis.html | GUILD GETS REBUFF.; Newark Ledger Trustees Suggest Union Basis Parleys. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/madeleine-monnier-recital.html | Madeleine Monnier Recital. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/east-side-flats-in-forced-sales-madison-av-corner-property-among.html | EAST SIDE FLATS IN FORCED SALES; Madison Av. Corner Property Among Holdings Put on Auction Block. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/graduates-judge-press-41-of-45-in-advanced-course-at-nyu-prefer-the.html | GRADUATES JUDGE PRESS.; 41 of 45 In Advanced Course at N.Y.U. Prefer The Times. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/roosevelt-note-on-afl.html | Roosevelt Note on A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/hunter-to-mark-65th-year.html | Hunter to Mark 65th Year. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/100-nantucket-deer-slain-under-new-law-natives-protest-first-days.html | 100 NANTUCKET DEER SLAIN UNDER NEW LAW; Natives Protest First Day's Slaughter and Win Promise to Stop Hunting. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/labor-chiefs-assail-the-cigarette-code-they-call-it-ghastly.html | LABOR CHIEFS ASSAIL THE CIGARETTE CODE; They Call It 'Ghastly Reflection on the Reorganized NRA' and Talk Boycott. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/i-grace-ohara-weds-today-i-to-be-bride-of-leo-sexton-olympic.html | i GRACE O'HARA WEDS TODAY; i To Be Bride of Leo Sexton, Olympic Shot-Put Champion. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/sale-of-assets-upheld-court-affirms-action-on-fidelity-company-of.html | SALE OF ASSETS UPHELD.; Court Affirms Action on Fidelity Company of Ridgewood. | True | Special to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/cuba-frees-heller-for-trial-in-florida-havana-hotel-man-says-he.html | CUBA FREES HELLER FOR TRIAL IN FLORIDA; Havana Hotel Man Says He Will Seek Quick Action on Charge of Harboring Karpis. | True | Wireless to THE NEW YORK TIMES. | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/suit-over-bonds-argued-jersey-court-hears-appeal-in-150000-verdict.html | SUIT OVER BONDS ARGUED.; Jersey Court Hears Appeal in $150,000 Verdict for Edge. | True | | C1B 252158 |
| 1935-02-12 | 1935-02-12 | https://www.nytimes.com/1935/02/12/archives/thomas-h-bell.html | THOMAS H. BELL. | True | Special to THF. NW XORK T].IF, S. | C1B 252158 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/70mile-wind-on-coast-several-injured-wide-damage-done-about-los.html | 70-MILE WIND ON COAST.; Several Injured, Wide Damage Done About Los Angeles. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/art-brevities.html | Art Brevities. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/feature-at-hialeah-park-captured-by-brannon-eligible-for-florida.html | Feature at Hialeah Park Captured by Brannon, Eligible for Florida Derby; BRANNON IS FIRST IN JUPITER PURSE | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/3-seized-at-still-are-jailed.html | 3 Seized at Still Are Jailed. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/the-ickesmoses-controversy.html | The Ickes-Moses Controversy. | True | R.H. HOLLAND. | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/william-s-charles.html | WILLIAM S. CHARLES. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dartmouth-gives-leaves-ten-members-of-faculty-to-be-absent-in.html | DARTMOUTH GIVES LEAVES.; Ten Members of Faculty to Be Absent in Second Semester. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/the-screen-out-green-valley-way.html | THE SCREEN; Out Green Valley Way. | True | By Andre Sennwald. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/hoffman-scores-in-title-tourney-conquers-dixon-in-five-games-in.html | HOFFMAN SCORES IN TITLE TOURNEY; Conquers Dixon in Five Games in Third Round of State Squash Racquets Play. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/otis-c-meyers-special-to-the-nbw-york.html | OTIS C. MEYERS. Special to THE NBW YORK | True | TLIg. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/la-chappelle-wrestles-tonight.html | La Chappelle Wrestles Tonight. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/one-point-not-doubtful.html | ONE POINT NOT DOUBTFUL. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/urey-experimenting-on-oxygens-isotopes-nobel-prize-winner-on-way-to.html | UREY EXPERIMENTING ON OXYGEN'S ISOTOPES; Nobel Prize Winner, on Way to Stockholm, Reveals Nature of His Latest Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/ace-gregory-dead-lawyer-and-aviator-white-plains-attorney-served-as.html | A.C.E. GREGORY DEAD; LAWYER AND AVIATOR White; Plains Attorney Served as Lieutenant in Canadian Royal Flying C | True | orps. Special to TH IIW YORK TFS. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/sales-gain-3242-in-year-montgomery-ward-reports-total-of-261412543.html | SALES GAIN 32.42% IN YEAR; Montgomery Ward Reports Total of $261,412,543 to Jan. 31. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mayors-gas-plan-scored-institute-asserts-conversion-to-electricity.html | MAYOR'S GAS PLAN SCORED; Institute Asserts Conversion to Electricity Is Impossible. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/stocks-in-toronto-quiet-but-steady-traders-hold-back-lacking-the.html | STOCKS IN TORONTO QUIET BUT STEADY; Traders Hold Back, Lacking the Usual Guidance of Markets Here. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/new-york-officer-aboard-lieutenant-howard-coulter-is-communications.html | NEW YORK OFFICER ABOARD; Lieutenant Howard Coulter Is Communications Officer on Macon. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/builder-assails-shipyard-evidence-hl-ferguson-tells-senators-data.html | BUILDER ASSAILS SHIPYARD EVIDENCE; H.L. Ferguson Tells Senators Data on Newport News Plant Were False. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mangin-captures-the-casino-bowl-defeats-bell-in-three-sets-to-gain.html | MANGIN CAPTURES THE CASINO BOWL; Defeats Bell in Three Sets to Gain Permanent Possession of Indoor Net Trophy. | True | By Allison Danzig. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/longsought-mother-found-in-jersey-city-woman-tells-the-police-she.html | LONG-SOUGHT MOTHER FOUND IN JERSEY CITY; Woman Tells the Police She Has Wed Again Since Seeing Daughters Twenty-three Years Ago. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/zinc-concern-in-straits-matthiesen-hegeler-co-files-reorganization.html | ZINC CONCERN IN STRAITS.; Matthiesen & Hegeler Co. Files Reorganization Petition. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/palm-beach-turns-to-gay-bal-de-tete-400-colonists-attend-spirited.html | PALM BEACH TURNS TO GAY BAL DE TETE; 400 Colonists Attend Spirited Event in Orange Gardens of Everglades Club. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/wallick-tosses-shepsky-triumphs-in-4948-in-feature-bout-at.html | WALLICK TOSSES SHEPSKY.; Triumphs in 49:48 in Feature Bout at Ridgewood Grove. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/william-j-barthel.html | WILLIAM J. BARTHEL. | True | | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/italy-demands-indemnity-abyssinia-denies-attacking-rome-believed.html | Italy Demands Indemnity; Abyssinia Denies Attacking; Rome Believed Reluctant to Act, but Calls for Apology -- Washington Names an Envoy to Addis Ababa. | True | By Arnaldo Cortesi. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/sun-life-of-canada-shows-sharp-gains-assets-up-41232681-in-year.html | SUN LIFE OF CANADA SHOWS SHARP GAINS; Assets Up $41,232,681 in Year -- $20,000,000 Rise in New Business. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/lincolns-day-mass-held-emancipators-ideals-praised-at-service-in-st.html | LINCOLN'S DAY MASS HELD.; Emancipator's Ideals Praised at Service in St. Patrick's. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/liverpool-cotton.html | Liverpool Cotton. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/capital-sees-end-of-airship-plans-friends-and-foes-of-dirigible.html | CAPITAL SEES END OF AIRSHIP PLANS; Friends and Foes of Dirigible Agree Macon Wreck May Bar New Building. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/chamber-opposes-57th-street-span-state-body-urges-repeal-of-north.html | CHAMBER OPPOSES 57TH STREET SPAN; State Body Urges Repeal of North River Bridge Company Charter to End Agitation. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mrs-martel-wins-medal-at-nassau-cards-an-80-to-lead-field-in-the.html | MRS. MARTEL WINS MEDAL AT NASSAU; Cards an 80 to Lead Field in British Colonial Women's Golf Tournament. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/backs-curb-on-billboards.html | Backs Curb on Billboards. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/holds-income-tax-barred.html | Holds Income Tax Barred. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/ejected-pastor-reticent-on-story-burns-says-only-that-he-got.html | EJECTED PASTOR RETICENT ON STORY; Burns Says Only That He Got Confession of Another Man in Lindbergh Case. | True | From a Staff Correspondent. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/hull-opposes-inquiry.html | Hull Opposes Inquiry. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/lynch-tops-parco-in-dixie-golf-play-triumphs-by-1-up-to-gain-the.html | LYNCH TOPS PARCO IN DIXIE GOLF PLAY; Triumphs by 1 Up to Gain the Third Round -- Hunt Defeats Mulholland, 4 and 3. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/colonies-portfolio-taken-by-mussolini-month-ago.html | Colonies Portfolio Taken By Mussolini Month Ago | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mr-rogers-gives-views-on-the-hauptmann-case.html | Mr. Rogers Gives Views On the Hauptmann Case | True | WILL ROGERS. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/roosevelt-honors-lincoln-veteran-receives-last-of-six-who-guarded.html | ROOSEVELT HONORS LINCOLN VETERAN; Receives Last of Six Who Guarded the Martyr's Bier in Philadelphia. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/court-warns-prisoner-hauptmann-sits-silent-and-pa-under-wilentzs.html | COURT WARNS PRISONER.; Hauptmann Sits Silent and Pa Under Wilentz's Attack. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SIDNEY G. DE KAY. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/pullman-company-to-build-in-queens-laundry-building-planned-for.html | PULLMAN COMPANY TO BUILD IN QUEENS; Laundry Building Planned for Block Front Bought in Long Island City. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/woman-sues-vallee-for-5000.html | Woman Sues Vallee for $5,000. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/200000000-in-canadian-national-bonds-to-be-refunded-in-move-to-cut.html | $200,000,000 in Canadian National Bonds To Be Refunded in Move to Cut Interest | True | Special to THE NEW YORK TIMES. | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/rome-warns-reporters-of-military-secrets-act.html | Rome Warns Reporters Of Military Secrets Act | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/production-of-oil-increases-in-week-daily-output-63150-barrels-more.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Output 63,150 Barrels More Than That of the Preceding Period. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/oneman-nra-rule-advocated-again-gen-wood-of-sears-roebuck-is.html | ONE-MAN NRA RULE ADVOCATED AGAIN; Gen. Wood of Sears, Roebuck Is Mentioned by Those Asking the President to Act. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/auto-union-merger-ordered-by-afl-one-international-body-is-to.html | AUTO UNION MERGER ORDERED BY A.F.L.; One International Body Is to Absorb More Than 100 Local Groups. | True | By Louis Stark. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/walsh-aids-veronicas-veil.html | Walsh Aids 'Veronica's Veil.' | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/lincoln-library-dedicated.html | Lincoln Library Dedicated. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/passas-at-jamaica-tomorrow.html | Passas at Jamaica Tomorrow. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/sports-of-the-times-reading-the-mail.html | Sports of the Times; Reading the Mail. | True | Reg. U.S. Pat. Off. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/news-saddens-hoover-he-gets-word-of-disaster-while-at-lincoln-day.html | NEWS SADDENS HOOVER.; He Gets Word of Disaster While at Lincoln Day Dinner Here. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/knox-prevails-at-squash-defeats-schweitzer-1817-1816-in-national.html | KNOX PREVAILS AT SQUASH; Defeats Schweitzer, 18-17, 18-16, In National Class C Tourney. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/us-names-envoy-for-addis-ababa-george-c-hanson-renowned-as-trouble.html | U.S. NAMES ENVOY FOR ADDIS ABABA; George C. Hanson, Renowned as 'Trouble Shooter' in Far East, to Observe Events. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/milk-arguments-ended-supreme-court-hears-new-york-law-attacked-and.html | MILK ARGUMENTS ENDED.; Supreme Court Hears New York Law Attacked and Defended. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/nebraska-race-bill-approved.html | Nebraska Race Bill Approved. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/paris-halls-dollar-ruling-financial-circles-pleased-over.html | PARIS HALLS DOLLAR RULING.; Financial Circles Pleased Over Morgenthau's Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/higgins-scores-knockout-stops-pomeroy-to-gain-columbia-heavyweight.html | HIGGINS SCORES KNOCKOUT; Stops Pomeroy to Gain Columbia Heavyweight Title. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/french-nira-wins-support-in-chamber-six-of-seven-commissions.html | FRENCH 'NIRA' WINS SUPPORT IN CHAMBER; Six of Seven Commissions Studying Control of Industries Give Qualified Approval. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/esooffier-dies-88-worldfamed-chef-kin-g-of-cooks-only-man-of-his.html | ESOOFFIER DIES, 88; WORLD-FAMED CHEF 'Kin; g of Cooks' Only Man of His Craft to Get Legion of H | True | ises. Wireless to THE NE3.V YORE TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRANK H. HUTTON. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/kolp-released-by-reds.html | Kolp Released by Reds. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/oil-company-is-absolved.html | Oil Company Is Absolved. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/turzburger-isaacs.html | Tur*zburger -- Isaacs. | True | | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/lincoln-as-an-internationalist.html | Lincoln as an Internationalist. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/arthur-imperato.html | ARTHUR IMPERATO. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/streicher-is-honored-by-visit-from-hitler.html | Streicher Is Honored By Visit From Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/daughters-of-union-celebrate.html | Daughters of Union Celebrate. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/banking-control-vital-says-eccles-laissez-faire-and-business.html | BANKING CONTROL VITAL, SAYS ECCLES; Laissez Faire and Business Stability Are Incompatible, He Tells Ohio Association. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/purify-bakeries.html | Purify Bakeries. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/carol-and-friend-apart-he-is-reported-seeking-permanent-settlement.html | CAROL AND FRIEND APART.; He Is Reported Seeking Permanent Settlement With Mme. Lupescu. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/richard-f-howe-host-at-hialeah-entertains-don-alessandro-and-bride.html | RICHARD F. HOWE HOST AT HIALEAH; Entertains Don Alessandro and Bride, Former Infanta Beatriz, in Box at Races. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/abstract-painting-revealed-at-show-retrospective-exhibition-at.html | ABSTRACT PAINTING REVEALED AT SHOW; Retrospective Exhibition at Whitney Museum Discloses American Art Trend. | True | By Edward Alden Jewell. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/good-wages-held-vital-to-recovery-wider-distribution-of-national.html | GOOD WAGES HELD VITAL TO RECOVERY; Wider Distribution of National Income Also Essential, Says W.E. Sweet of NRA. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/princeton-sextet-triumphs-by-6-to-1-turns-back-boston-college-in.html | PRINCETON SEXTET TRIUMPHS BY 6 TO 1; Turns Back Boston College in Hobey Baker Rink to Gain Sixth Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/lauds-105th-artillery-general-leach-commands-national-guard-unit.html | LAUDS 105TH ARTILLERY.; General Leach Commands National Guard Unit Here. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/national-orchestra-plays-in-holiday-vein-native-artists-are.html | NATIONAL ORCHESTRA PLAYS IN HOLIDAY VEIN; Native Artists Are Soloists With Student Instrumentalists at Carnegie Hall. | True | W.B.C. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/new-drive-mapped-for-birth-control-1000000-signatures-sought-for.html | NEW DRIVE MAPPED FOR BIRTH CONTROL; 1,000,000 Signatures Sought for Plea to President, Mrs. Sanger Says at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/baer-and-poreda-train.html | Baer and Poreda Train. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/penthouse-leases-made-in-park-avenue-tenants-for-ouarters-in.html | PENTHOUSE LEASES MADE IN PARK AVENUE; Tenants for Ouarters in Various Other Sections of City Also Listed by Brokers. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/ab-spingarn-honored-has-headed-legal-committee-of-negro-groups-for.html | A.B. SPINGARN HONORED.; Has Headed Legal Committee of Negro Groups for 21 Years. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/more-homes-financed-state-loan-bodies-report-gain-for-first-weeks.html | MORE HOMES FINANCED.; State Loan Bodies Report Gain for First Weeks of 1935. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/helen-m-ling-wed-to-c-w-klingman-church-ceremony-s-held-at-great.html | HELEN M. LINg WED TO C. W. KLINGMAN; Church Ceremony !s Held at Great Neck in Presence of Assemblage of 200. | True | Special to THE NzW oRr 'xmg - | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/ice-holds-fishing-fleet.html | Ice Holds Fishing Fleet. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/koslan-captures-college-net-title-nyu-star-downs-geller-a-teammate.html | KOSLAN CAPTURES COLLEGE NET TITLE; N.Y.U. Star Downs Geller, a Team-Mate, by 7-5, 6-2 in State Tournament. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/capital-gains-and-losses-explained-by-tax-bureau.html | Capital Gains and Losses Explained by Tax Bureau | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/financial-markets-all-important-exchanges-closed-for-the-holiday.html | FINANCIAL MARKETS; All Important Exchanges Closed for the Holiday -- Business Will Be Resumed This Morning as Usual. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/refuses-to-give-details.html | Refuses to Give Details. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/three-to-get-awards-for-work-in-metals-mining-and-metallurgical.html | THREE TO GET AWARDS FOR WORK IN METALS; Mining and Metallurgical Group to Honor Stone, MacNaughton and Rich at Dinner. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/hitler-at-2-functions-some-surprise-caused-by-presence-at-papal.html | HITLER AT 2 FUNCTIONS.; Some Surprise Caused by Presence at Papal Nunclo's Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/crescents-stop-city-ac-score-by-5-to-0-in-group-ii-of-squash.html | CRESCENTS STOP CITY A.C.; Score by 5 to 0 in Group II of Squash Racquets Tourney. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/builders-offer-aid-goodyear-zeppelin-engineers-are-ready-to-hunt.html | BUILDERS OFFER AID.; Goodyear Zeppelin Engineers Are Ready to Hunt Cause of Crash. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/girl-scout-13-wins-cake-bakers-crown-ten-nibbling-judges-won-by-her.html | GIRL SCOUT, 13, WINS CAKE BAKER'S CROWN; Ten Nibbling Judges Won by Her Chocolate Layer Masterpiece as 150 Seek Prizes. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/a-treasury-drive.html | A TREASURY "DRIVE." | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/international-mining.html | International Mining. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/hoffman-bottle-wins-award.html | Hoffman Bottle Wins Award. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/stimson-heads-academy-board.html | Stimson Heads Academy Board. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/santa-anita-race-to-forced-landing-beats-sudden-change-by-3-lengths.html | SANTA ANITA RACE TO FORCED LANDING; Beats Sudden Change by 3 Lengths in the San Gabriel Stakes for 2-Year-Olds. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dr-marion-l-keator-retired-school-principal-was-a-i-graduate-of.html | DR. MARION L. KEATOR. Retired School Principal Was a; i Graduate of Barnard College. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/algoma-steel-sale-approved-by-court-new-company-of-same-name-makes.html | ALGOMA STEEL SALE APPROVED BY COURT; New Company of Same Name Makes Offer for Assets of Canadian Company. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dr-harley-heath.html | DR. HARLEY HEATH. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/tax-lien-against-gloria-swanson.html | Tax Lien Against Gloria Swanson. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/new-church-curb-ordered-in-mexico-religious-literature-will-be.html | NEW CHURCH CURB ORDERED IN MEXICO; Religious Literature Will Be Barred From Mails Under Presidential Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/reich-ironical-on-italy-paper-suggests-need-of-a-pact-to-safeguard.html | REICH IRONICAL ON ITALY.; Paper Suggests Need of a Pact to Safeguard Abyssinia. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dies-after-24-transfusions.html | Dies After 24 Transfusions. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/verdict-held-to-hinge-on-trenchards-charge.html | Verdict Held to Hinge On Trenchard's Charge | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/italian-intimidation-of-abyssinia-feared-london-times-discounting.html | ITALIAN INTIMIDATION OF ABYSSINIA FEARED; London Times, Discounting War Talk, Calls Preparations in Rome Disquieting. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/leaves-mount-hermon-elder-speer-murder-witness-resigns-school-post.html | LEAVES MOUNT HERMON.; Elder, Speer Murder Witness, Resigns School Post. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mrs-nell-p-ward.html | MRS. NEIL P. WARD. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/broker-kills-himself-body-of-edward-king-found-in-apartment-at-a.html | BROKER KILLS HIMSELF.; Body of Edward King Found in Apartment at a West Side Hotel. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/disasters-mark-dirigible-history-crashes-frequent-over-world-since.html | DISASTERS MARK DIRIGIBLE HISTORY; Crashes Frequent Over World Since Count Zeppelin Flew the First One in 1859. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/report-of-dictograph-in-jury-room-is-denied.html | Report of Dictograph In Jury Room Is Denied | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/omnibus-tax-bill-offered-in-albany-300page-model-measure-would.html | OMNIBUS TAX BILL OFFERED IN ALBANY; 300-Page 'Model' Measure Would Displace Entire Impost Structure of the State. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/in-washington-slow-pace-of-congress-is-growing-slower.html | In Washington; Slow Pace of Congress Is Growing Slower. | True | By Arthur Krock. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/abyssinia-charges-italians-attacked-denying-aggression-at-afdub.html | ABYSSINIA CHARGES ITALIANS ATTACKED; Denying Aggression at Afdub, Statement Says Patrol of 25 Men Was Set Upon. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/to-drop-jamaica-cattle-raising.html | To Drop Jamaica Cattle Raising. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/britons-protest-teaching-of-evolution-in-schools.html | Britons Protest Teaching Of Evolution in Schools | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/boy-dead-8-saved-playing-on-thin-ice-floe-crumbles-under-2-lads-in.html | BOY DEAD, 8 SAVED, PLAYING ON THIN ICE; Floe Crumbles Under 2 Lads in Newark Bay -- One Sinks, Other Finally Is Rescued. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dr-temple-victor-on-links.html | Dr. Temple Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/retail-failures-drop-gain-in-manufacturing-division-last-week-dun.html | RETAIL FAILURES DROP.; Gain in Manufacturing Division Last Week, Dun Survey Show. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/new-feature-appreciated.html | New Feature Appreciated. | True | KATHERINE S. JAQUES, Vice Chairman Department International Cooperation, New York State Federation of Women's Clubs. | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/juniors-to-assist-brico-orchestra-mme-clayburghs-committee-is-named.html | JUNIORS TO ASSIST BRICO ORCHESTRA; Mme. Clayburgh's Committee Is Named to Sell Tickets for Concerts by Women. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dr-wynekoop-loses-appeal.html | Dr. Wynekoop Loses Appeal. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mrs-sp-colt-very-iii.html | Mrs. S.P. Colt Very Ill. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/defortification-is-sought.html | Defortification Is Sought. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/weathered-storms-in-trip-west.html | Weathered Storms in Trip West. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/wheat-in-winnipeg-up-with-liverpool-gains-small-as-gold-decision-is.html | WHEAT IN WINNIPEG UP WITH LIVERPOOL; Gains Small as Gold Decision Is Awaited and Holiday Halts Our Markets. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/corporate-report.html | CORPORATE REPORT. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dangerous-bureaucracy-of-the-new-deal-assailed-by-mrs-wyeth-as.html | 'Dangerous Bureaucracy' of the New Deal Assailed by Mrs. Wyeth as Menace to Nation | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/gloom-sends-down-securities-in-london-exchange-has-worst-48-hours.html | GLOOM SENDS DOWN SECURITIES IN LONDON; Exchange Has Worst 48 Hours Since 1931 -- Forecast of Little Cut in Taxes a Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/stock-rigging-costing-public-500000-not-criminal-under-canadas.html | Stock Rigging, Costing Public $500,000, Not Criminal Under Canada's Present Law | True | By Canadian Press. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/italy-scored-on-abyssinia.html | Italy Scored on Abyssinia. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/us-envoy-back-in-china.html | U.S. Envoy Back in China. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/morgan-mingles-with-crowd-at-museum-chats-with-children-on.html | Morgan Mingles With Crowd at Museum; Chats With Children on Unscheduled Visit | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/teachers-ask-return-of-1932-pay-scales-delegation-from-here-confers.html | TEACHERS ASK RETURN OF 1932 PAY SCALES; Delegation From Here Confers With Lehman, Urging Three Legislative Bills. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/trading-slow-in-montreal.html | Trading Slow in Montreal. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/colgate-net-income-increases-tenfold-3744106-or-116-a-common-share.html | COLGATE NET INCOME INCREASES TENFOLD; $3,744,106, or $1.16 a Common Share, Reported for Year -- Large Jump in Sales. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/surrender-at-miami-on-gambling-charges-state-senor-lewis-and-five.html | SURRENDER AT MIAMI ON GAMBLING CHARGES; State Senor Lewis and Five Others Post Bonds -- Magraws Fail to Appear. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/alaska-thaw-brings-out-bears.html | Alaska Thaw Brings Out Bears. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mrs-colvin-w-brown-i-f-wife-of-publishing-executive-and-exaide-to.html | MRS. COLVIN W. BROWN. I F Wife of Publishing Executive; and Ex-Aide to Roosevelt, | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/50th-new-haven-streamlined-car.html | 50th New Haven Streamlined Car | True | | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/cauchois-victor-on-nyac-traps-breaks-96-out-of-a-possible-100.html | CAUCHOIS VICTOR ON N.Y.A.C. TRAPS; Breaks 96 Out of a Possible 100 Targets to Capture Winninger Trophy. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/largest-throng-in-its-59year-history-attends-annual-dog-show-in.html | Largest Throng in Its 59-Year History Attends Annual Dog Show in Garden; PILOT OF CROMBIE DOG SHOW VICTOR | True | By Henry R. Ilsley. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/city-college-tops-yale-quintet-2417-stages-a-rally-to-register.html | CITY COLLEGE TOPS YALE QUINTET, 24-17; Stages a Rally to Register Basketball Triumph on Its Home Court. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/lively-british-politics.html | LIVELY BRITISH POLITICS. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/moves-to-aid-banks-merchants-group-urges-law-to-prevent-tax.html | MOVES TO AID BANKS.; Merchants Group Urges Law to Prevent Tax Discrimination. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/m-k-acharya-leader-of-orthodox-hindus-and-opponent-of-gandhi.html | M. K. ACHARYA. Leader of Orthodox Hindus and; Opponent of Gandhi. Wireless to Tas NsW YORK T | True | LgS. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/wynn-circle-fountain-original-was-first-used-in-april-1859-record.html | WYNN CIRCLE FOUNTAIN.; Original Was First Used in April, 1859, Record Indicates. | True | MORRISON V.R. WEYANT. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/horace-mann-five-wins-12th-in-row-also-takes-seventh-straight-in.html | HORACE MANN FIVE WINS 12TH IN ROW; Also Takes Seventh Straight in League Race by Beating Poly Prep, 42 to 22. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/nyac-balcony-seats-go-on-sale-today-because-of-demand-for-tickets.html | N.Y.A.C. Balcony Seats Go on Sale Today Because of Demand for Tickets to Meet | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/new-yorkers-buy-big-hamilton-mill-jp-stevens-co-acquire-120yearold.html | NEW YORKERS BUY BIG HAMILTON MILL; J.P. Stevens & Co. Acquire 120-Year-Old Business at Southbridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/throng-assembles-at-lincolns-tomb-grand-army-men-at-rites-and-the.html | THRONG ASSEMBLES AT LINCOLN'S TOMB; Grand Army Men at Rites and the Legion Inaugurates an Annual Pilgrimage. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/katherine-mlane-engaged-to-marry-east-orange-girl-to-be-bride-in.html | KATHERINE M'LANE ENGAGED TO MARRY; East Orange Girl to Be Bride in Spring of Hobart Merritt Van Deusen, Banker Here. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/quotations-in-winnipeg.html | Quotations in Winnipeg. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/manhattan-halts-cathedral-3618-regulars-score-20-points-in-row-to.html | MANHATTAN HALTS CATHEDRAL, 36-18; Regulars Score 20 Points in Row to Help Gain Eleventh Triumph at Basketball. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/book-notes.html | BOOK NOTES | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/taft-basketball-victor-defeats-milford-3019-for-11th-triumph-in-12.html | TAFT BASKETBALL VICTOR.; Defeats Milford, 30-19, for 11th Triumph in 12 Games. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/tuxedo-gold-racquet-tourney-won-by-sheldon-in-exciting-fivegame.html | Tuxedo Gold Racquet Tourney Won by Sheldon in Exciting Five-Game Match; SHELDON SUBDUES LEONARD IN FINAL | True | By William D. Richardson. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/leader-of-veterans-warns-french-reds-colonel-de-la-roque-declares.html | LEADER OF VETERANS WARNS FRENCH REDS; Colonel de la Roque Declares in London He Will Fight Them if They Gain in Deputies. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/tammany-leader-praised-at-dinner-doolings-courage-likened-to.html | TAMMANY LEADER PRAISED AT DINNER; Dooling's Courage Likened to Cleveland's by J.T. Mahoney, the Guest of Honor. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/brazil-exchange-steady-under-new-order-there.html | Brazil Exchange Steady Under New Order There | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/exempt-city-jobs-on-steady-decline-drop-from-1769-in-1916-to-703.html | EXEMPT CITY JOBS ON STEADY DECLINE; Drop From 1,769 in 1916 to 703 Reported -- Competitive Employes Up 16,000. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/heads-dartmouth-monthly.html | Heads Dartmouth Monthly. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/to-elect-miss-brandeis-democrats-to-place-her-and-mollenhauer-on.html | TO ELECT MISS BRANDEIS.; Democrats to Place Her and Mollenhauer on Regents Board. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dentistry-not-taxed.html | Dentistry Not Taxed. | True | C. RAYMOND WELLS. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/manhattan-nyu-fives-drill.html | Manhattan, N.Y.U. Fives Drill. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/princeton-track-post-assigned-to-cartmell.html | Princeton Track Post Assigned to Cartmell | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/to-join-harvard-faculty-four-named-to-sociology-one-to-mathematics.html | TO JOIN HARVARD FACULTY.; Four Named to Sociology, One to Mathematics Departments. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/faith-urged-on-acolytes-300-hear-plea-of-dr-gm-williams-at-annual.html | FAITH URGED ON ACOLYTES; 300 Hear Plea of Dr. G.M. Williams at Annual Festival. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/explosion-on-the-macon-seen-by-a-lightkeeper.html | Explosion on the Macon Seen by a Lightkeeper | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/samuel-goodman.html | SAMUEL GOODMAN. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/goldsand-in-recital-shows-versatility-viennese-pianists.html | GOLDSAND IN RECITAL SHOWS VERSATILITY; Viennese Pianist's Interpretative Powers Stressed in Program of Varied Contents. | True | H.T. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/austrian-consulate-picketed-by-youths-300-stage-demonstration-on.html | AUSTRIAN CONSULATE PICKETED BY YOUTHS; 300 Stage Demonstration on First Anniversary of Socialist Revolution in Homeland. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/deny-exkaiser-will-take-cure.html | Deny Ex-Kaiser Will Take Cure. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/th.html | TH | True | OMAS P. SAVAGE. Special to T Nw YoR TL.'aS. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/no-mercy-wilentz-plea-intruder-shouts-at-court-case-goes-to-jury-to.html | 'NO MERCY,' WILENTZ PLEA; INTRUDER SHOUTS AT COURT; CASE GOES TO JURY TODAY; CLOSING SPEECH SCATHING | True | By Russell B. Porter. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/nyu-cub-five-scores-downs-riverside-church-by-4312-for-seasons.html | N.Y.U. CUB FIVE SCORES.; Downs Riverside Church by 43-12 for Season's Tenth Victory. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/hope-for-the-chestnut-new-growth-in-pennsylvania-shows-absence-of.html | HOPE FOR THE CHESTNUT.; New Growth in Pennsylvania Shows Absence of Blight. | True | THOMAS LEGGETT. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/newark-ac-five-wins-downs-st-peters-of-jersey-city-in-fast-game-36.html | NEWARK A.C. FIVE WINS.; Downs St. Peter's of Jersey City in Fast Game, 36 to 29. | True | | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/house-gets-bills-for-defense-work-one-provides-for-strengthening.html | HOUSE GETS BILLS FOR DEFENSE WORK; One Provides for Strengthening Shore Stations in Hawaii and the Canal Zone. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/bill-would-bar-tax-publicity.html | Bill Would Bar Tax Publicity. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/sorensen-annexes-ski-jump-laurels-totals-1515-points-to-lead-field.html | SORENSEN ANNEXES SKI JUMP LAURELS; Totals 151.5 Points to Lead Field in Annual Tourney at Bear Mountain. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/puerto-rico-greets-royal-couple-today-duke-and-duchess-of-kent-to.html | PUERTO RICO GREETS ROYAL COUPLE TODAY; Duke and Duchess of Kent to Be Guests of Governor -- Hunt Sharks in Vain. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/loder-von-rittberg.html | Loder -- von Rittberg. | True | Special to THE NEW YORK TIMEg. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/european-bankers-take-gloomy-view-our-cooperation-with-world-bank.html | EUROPEAN BANKERS TAKE GLOOMY VIEW; Our Cooperation With World Bank Expected to Fade as President Fraser Quits. | True | By Clarence K. Streit. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/levin-meets-fischman-friday.html | Levin Meets Fischman Friday. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/woman-to-study-insects-aide-to-dr-beebe-will-sail-today-on-trip-to.html | WOMAN TO STUDY INSECTS; Aide to Dr, Beebe Will Sail Today on Trip to Kurdistan. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/lima-feels-two-earthquakes.html | Lima Feels Two Earthquakes. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/new-food-price-rise-reaches-4year-high-advance-during-two-weeks.html | NEW FOOD PRICE RISE REACHES 4-YEAR HIGH; Advance During Two Weeks Ended Jan. 29 Puts Index at 119.8. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/24-below-in-yugoslavia-wolves-menace-hamlets-as-snow-piles-up-in.html | 24 BELOW IN YUGOSLAVIA.; Wolves Menace Hamlets as Snow Piles Up In Mountains. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/rug-mills-and-buyers-continue-deadlock-chains-and-groups-try-to.html | RUG MILLS AND BUYERS CONTINUE DEADLOCK; Chains and Groups Try to Force Rebate Concession -- Makers Talk Higher Prices. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dr-lyon-tyler-82-dead-in-richoiond-former-head-of-williaj-and-mar.html | DR. LYON TYLER; , 82, DEAD IN RICHOIOND Former Head of Willial and Mar | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/archbishop-insists-he-is-alive.html | Archbishop Insists He Is Alive. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/robbers-beat-rabbi-in-his-brooklyn-home-friend-with-dr-bacarat-also.html | ROBBERS BEAT RABBI IN HIS BROOKLYN HOME; Friend With Dr. Bacarat Also Is Attacked by Burglars Found Ransacking House. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/scalded-by-shower-woman-dies.html | Scalded by Shower, Woman Dies. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/maroons-turn-back-black-hawks-by-30-ward-injured-in-collision-with.html | MAROONS TURN BACK BLACK HAWKS BY 3-0; Ward, Injured in Collision With Shore, Returns and Helps in the Scoring. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/collective-farms-revised-by-soviet-communists-begin-drive-to-win.html | COLLECTIVE FARMS REVISED BY SOVIET; Communists Begin Drive to Win 5,000,000 Peasants Still Outside Socialized System. | True | By Harold Denny. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/catcher-cronin-to-portland.html | Catcher Cronin to Portland. | True | | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/students-in-reich-back-memel-drive-thousands-attend-a-rousing.html | STUDENTS IN REICH BACK MEMEL DRIVE; Thousands Attend a Rousing Demonstration at Berlin for Area's 'Liberation.' | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/studies-niagara-preservation.html | Studies Niagara Preservation. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/baseball-contract-in-french.html | Baseball Contract in French. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/miss-helen-e-sherman-special-to-th-new-york-t.html | MISS HELEN E. SHERMAN. Special to THJ NEW YORK T | True | IMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/chamber-is-urged-to-fight-the-bonus-harriman-letter-to-members-says.html | CHAMBER IS URGED TO FIGHT THE BONUS; Harriman Letter to Members Says Benefits by 1945 Would Reach $21,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/fiermonte-may-go-to-war.html | Fiermonte May Go to War. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/appeal-in-richfield-oil-sale.html | Appeal in Richfield Oil Sale. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mark-two-anniversaries-cooper-union-alumni-honor-lincoln-and-peter.html | MARK TWO ANNIVERSARIES.; Cooper Union Alumni Honor Lincoln and Peter Cooper. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/lowell-textile-wins-defeats-panzer-at-basketball-by-score-of-51-to.html | LOWELL TEXTILE WINS; Defeats Panzer at Basketball by Score of 51 to 29. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/store-sales-rose-again-in-january-value-was-4-over-the-figure-for.html | STORE SALES ROSE AGAIN IN JANUARY; Value Was 4% Over the Figure for 1934, but the Seasonal Decline Was Greater. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/belgium-accepts-plan-for-security-germany-notifies-britain-that-her.html | BELGIUM ACCEPTS PLAN FOR SECURITY; Germany Notifies Britain That Her Answer Will Be Sent Forward Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/gets-post-as-chief-purser.html | Gets Post as Chief Purser. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/state-insurance-opposed-county-lawyers-group-warns-of-banning.html | STATE INSURANCE OPPOSED; County Lawyers Group Warns of Banning Private Companies. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/future-still-dark-for-german-exiles-london-meeting-hears-number-is.html | FUTURE STILL DARK FOR GERMAN EXILES; London Meeting Hears Number Is Far Out of Proportion to Resources Available. | True | By Frederick T. Birchall. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/new-schoenberg-music-concerto-for-quartet-and-orchestra-to-be-led.html | NEW SCHOENBERG MUSIC.; Concerto for Quartet and Orchestra to Be Led Here by Janssen. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/vienna-socialists-mourn-their-dead-homes-darkened-for-3-hours-on.html | VIENNA SOCIALISTS MOURN THEIR DEAD; Homes Darkened for 3 Hours on Anniversary of Overthrow by Fascist Heimwehr. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/pay-tributes-to-lincoln-republican-delegation-and-scout-troop-place.html | PAY TRIBUTES TO LINCOLN.; Republican Delegation and Scout Troop Place Wreaths at Statue. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/bolivians-announce-victory-over-enemy-paraguayans-driven-back-with.html | BOLIVIANS ANNOUNCE VICTORY OVER ENEMY; Paraguayans Driven Back With Heavy Losses at Nancorainza, La Paz Bulletin Says. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/youth-drags-two-from-river.html | Youth Drags Two From River. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/culbertson-four-victors-at-bridge-after-defeat-in-first-round-it.html | CULBERTSON FOUR VICTORS AT BRIDGE; After Defeat in First Round, It Comes Back to Take the Consolation Match. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/hammerhead-shark-for-beebe.html | Hammerhead Shark for Beebe. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/ketchell-outpoints-green.html | Ketchell Outpoints Green. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/debt-revision-plan-for-asbury-park-refunding-of-bonds-totaling.html | DEBT REVISION PLAN FOR ASBURY PARK; Refunding of Bonds Totaling $11,500,329 Submitted to the City Council. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/campbell-delays-test-run.html | Campbell Delays Test Run. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/cast-for-eugen-onegin-beata-malkin-to-sing-tatiana-in-russian-opera.html | CAST FOR 'EUGEN ONEGIN.'; Beata Malkin to Sing Tatiana in Russian Opera Here. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mortgages-arranged-loans-made-for-new-dwellings-on-long-island.html | MORTGAGES ARRANGED.; Loans Made for New Dwellings on Long Island. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/parsifal-is-heard-by-capacity-house-notable-cast-contributes-to-an.html | 'PARSIFAL' IS HEARD BY CAPACITY HOUSE; Notable Cast Contributes to an Impressive Performance of Wagner Festival Play. | True | By Olin Downes. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/miss-le-boutillier-victor-in-bermuda-defeats-mrs-kip-64-64-as.html | MISS LE BOUTILLIER VICTOR IN BERMUDA; Defeats Mrs. Kip, 6-4, 6-4, as Tennis Play Opens -- Shuford and Smith Tied in 3d Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/16000-see-bruins-score-in-overtime-shore-plays-brilliantly-for-the.html | 16,000 SEE BRUINS SCORE IN OVERTIME; Shore Plays Brilliantly for the Victors, Who Defeat Maple Leafs by 6 to 5. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/plans-newsprint-bill-quebec-premier-says-restrictive-legislation-is.html | PLANS NEWSPRINT BILL.; Quebec Premier Says Restrictive Legislation Is Near. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/play-viceroy-sarah-pleases-londoners-irene-vanbrugh-proves-a-fiery.html | PLAY 'VICEROY SARAH' PLEASES LONDONERS; Irene Vanbrugh Proves a Fiery Duchess in Production of Maurice Browne. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/macon-akron-aloft-7000-hours.html | Macon, Akron Aloft 7,000 Hours. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/holiday-in-westchester-several-dinners-also-held-in-lincoln-day.html | HOLIDAY IN WESTCHESTER.; Several Dinners Also Held In Lincoln Day Celebrations. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/temperance-drive-planned-by-state-liquor-authority-gets-aid-of.html | TEMPERANCE DRIVE PLANNED BY STATE; Liquor Authority Gets Aid of Administrative Bureaus for Educational Crusade. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/salvadors-congress-meets.html | Salvador's Congress Meets. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/quick-wins-in-title-cue-play.html | Quick Wins in Title Cue Play. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/british-army-expenses-658000-over-estimates.html | British Army Expenses 658,000 Over Estimates | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/news-guild-sends-plea-urges-roosevelt-to-intervene-in-newark-ledger.html | NEWS GUILD SENDS PLEA.; Urges Roosevelt to Intervene in Newark Ledger Strike. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/miss-joy-schnell-has-birthday-fete-j-valentine-miller-is-dinner.html | MISS JOY SCHNELL HAS BIRTHDAY FETE; J. Valentine Miller Is Dinner Host in Her Honor at Rockefeller Center. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/old-guard-elects-wilmerding-again-president-of-veterans-kennel.html | OLD GUARD ELECTS WILMERDING AGAIN; President of Veterans' Kennel Organization Is Renamed at Annual Meeting. | True | | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/problems-in-saar-delay-trade-pact-francogerman-relations-are.html | PROBLEMS IN SAAR DELAY TRADE PACT; Franco-German Relations Are Complicated by the Return of Territory to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/housing-aid-held-a-boon-to-business-moffett-urges-carpet-industry.html | HOUSING AID HELD A BOON TO BUSINESS; Moffett Urges Carpet Industry to Tie Up Sales Efforts With Federal Program. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/license-bill-is-passed-delaware-senate-approves-hunting-and-fishing.html | LICENSE BILL IS PASSED.; Delaware Senate Approves Hunting and Fishing Measure. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/big-housing-project-to-start-on-island-government-to-finance.html | BIG HOUSING PROJECT TO START ON ISLAND; Government to Finance $1,000,000 Development on Barnegat Bay Site. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/new-steel-mill-planned-jones-laughlin-add-unit-at-pittsburgh.html | NEW STEEL MILL PLANNED.; Jones & Laughlin Add Unit at Pittsburgh Costing $4,000,000. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/film-code-found-highly-successful-lawyer-reporting-on-results-calls.html | FILM CODE FOUND HIGHLY SUCCESSFUL; Lawyer, Reporting on Results, Calls It a Good Model for Other Industries. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/j-d-sohoonmaker-industrialis-t-dies-bank-president-civic-leaderi.html | J. D. SOHOONMAKER, INDUSTRIALIS; T, DIES Bank President, Civic Leaderl and Wartime Shipbuild | True | oncern in 1g06. Bpecial to Tre Nmw YORK TZ,XES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/canada-betters-position-pays-heavy-foreign-bills-and-reacquires-own.html | CANADA BETTERS POSITION; Pays Heavy Foreign Bills and Reacquires Own Securities. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/philip-stieh-l-special-to-th-nsv-york-tr.html | PHILIP STIEH L, Special to TH Nsv YORK Tr | True | s. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/hog-prices-higher-as-receipts-decline-200pound-stock-in-demand-at.html | HOG PRICES HIGHER AS RECEIPTS DECLINE; 200-Pound Stock in Demand at 10c Advance -- Choice Steers Again Sell at $13.90. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/firpo-arrested-in-argentina.html | Firpo Arrested in Argentina. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/miss-mary-e-webb-new-jersey-bride-south-orange-girl-married-at-her.html | MISS MARY E. WEBB NEW JERSEY BRIDE; South Orange Girl Married at Her Home to* C. P. Conna!!y Jr, of Atlanta. | True | Special to Ti IxTlw' YOR TLM,"S. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/roosevelt-and-the-af-of-l.html | ROOSEVELT AND THE A.F. OF L. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/cooper-with-131-leads-coast-golf-returns-67-and-64-five-under-par.html | COOPER, WITH 131, LEADS COAST GOLF; Returns 67 and 64, Five Under Par, in Invitation Event at Palm Springs. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/best-cos-net-up-339-profit-in-fiscal-year-953449-against-711972.html | BEST & CO.'S NET UP 33.9%; Profit in Fiscal Year $953,449, Against $711,972. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/insurance-council-expands-quarters-national-compensation-group.html | INSURANCE COUNCIL EXPANDS QUARTERS; National Compensation Group Leases a Floor in East Seventeenth Street. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/autos-increase-in-reich-one-for-every-70-persons-it-is-said-as.html | AUTOS INCREASE IN REICH.; One for Every 70 Persons, It Is Said, as Berlin Show Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/commander-wiley-fell-with-akron-he-was-the-only-officer-to-survive.html | COMMANDER WILEY FELL WITH AKRON; He Was the Only Officer to Survive Crash -- Aboard Los Angeles in Mishap. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/new-york-train-wrecked-in-south-20-hurt-as-section-of-florida.html | NEW YORK TRAIN WRECKED IN SOUTH; 20 Hurt as Section of Florida Special Runs Into Open Bridge Draw. | True | | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/10-rise-in-business-of-prudential-co-total-in-1934-over-2000000000.html | 10% RISE IN BUSINESS OF PRUDENTIAL CO.; Total in 1934 Over $2,000,000,000 -- Assets Up $130,000,000 -- Reserve Higher. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/williams-tops-mit-31-moseley-and-sprague-excel-for-purple-in-hockey.html | WILLIAMS TOPS M.I.T., 3-1.; Moseley and Sprague Excel for Purple in Hockey Contest. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/young-prosecutor-emotional-in-appeal-talks-to-jury-as-to-group-of.html | Young Prosecutor Emotional in Appeal; Talks to Jury as to Group of Friends; EMOTIONAL APPEAL MADE BY WILENTZ | True | By Craig Thompson. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/we-carlson-ends-life-former-sales-official-for-cash-register.html | W.E. CARLSON ENDS LIFE.; Former Sales Official for Cash Register Concern Found in Garage. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/holy-cross-dates-set-braves-and-red-sox-listed-for-two-of-29-games.html | HOLY CROSS DATES SET.; Braves and Red Sox Listed for Two of 29 Games for Nine. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/all-budget-bills-go-to-last-reading-at-albany-session-both-houses.html | ALL BUDGET BILLS GO TO LAST READING AT ALBANY SESSION; Both Houses Act After Midnight Following Insurgency and Republican Fight. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/federal-sales-tax-urged-on-congress-would-raise-4000000000-yearly.html | FEDERAL SALES TAX URGED ON CONGRESS; Would Raise $4,000,000,000 Yearly, Says Economist Before House Committee. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/named-surgeon-of-the-columbia.html | Named Surgeon of the Columbia. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mayor-will-set-up-works-authority-to-get-pwa-loans-aims-to-finance.html | MAYOR WILL SET UP WORKS AUTHORITY TO GET PWA LOANS; Aims to Finance Projects Here at Low Rate Outside of Debt Limit. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/howellyoung.html | HowellYoung. | True | Special to a NW No ',a. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/columbia-alumni-hear-peace-pleas-closer-world-ties-urged-by-foreign.html | COLUMBIA ALUMNI HEAR PEACE PLEAS; Closer World Ties Urged by Foreign Correspondents at Annual Celebration. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/wins-prize-at-harvard.html | Wins Prize at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/twins-to-mrs-f-w-walton-jr.html | Twins to Mrs. F. W. Walton Jr. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/bankers-in-drive-for-better-feeling-misrepresentation-by-quacks-and.html | BANKERS IN DRIVE FOR BETTER FEELING; Misrepresentation by 'Quacks and Politicians' Assailed at Convention Here. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/loughlin-track-squad-regains-chsaa-title-with-37-points-st.html | Loughlin Track Squad Regains C.H.S.A.A. Title With 37 Points; St. Augustine's Scores 23 to Finish Second in Meet Before 5,000 -- McCartney Takes Mile From Moclair in 4:36.8, One of Six New Marks -- Junior Championship to St. Michael's. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/blair-swimmers-score-3837.html | Blair Swimmers Score, 38-37. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/macons-stern-crumbled-her-commander-reports-wiley-describes-how-the.html | Macon's Stern 'Crumbled,' Her Commander Reports; Wiley Describes How the Airship, Gas Cells Gone, Plunged to Sea With the Crew Donning Their Life Belts. | True | Special to THE NEW YORK TIMES. | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/georgine-b-conover-once-actress-dead-app-eared-with-mansfield-in.html | GEORGINE B. CONOVER, ONCE ACTRESS, DEAD App; eared With .Mansfield in 1901 in 'Henry V' -- Play | True | ed in Gilbert and Sullivan Roles. Special to THE NE%V YORK TLES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/havana-students-strike-protest-killing-by-police-in-shooting-at-a.html | HAVANA STUDENTS STRIKE; Protest Killing by Police in Shooting at a Curious Crowd. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/kennamer-accused-of-threats-to-kill-three-will-testify-that-judges.html | KENNAMER ACCUSED OF THREATS TO KILL; Three Will Testify That Judge's Son Made Statements Before Slaying, Says Prosecutor. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/glass-wins-charge-of-banking-bill-senate-committee-votes-to-give.html | GLASS WINS CHARGE OF BANKING BILL; Senate Committee Votes to Give Administration Plan to His Sub-group. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dartmouth-at-ithaca-today.html | Dartmouth at Ithaca Today. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/books-for-the-blind.html | BOOKS FOR THE BLIND. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/utility-bills-pass-senate-in-jersey-measures-governing-temporary.html | UTILITY BILLS PASS SENATE IN JERSEY; Measures Governing Temporary Rates and Holding Firms Have No Opposition. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/haines-signs-card-contract.html | Haines Signs Card Contract. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/transportation-reports-today.html | Transportation Reports Today. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/scarnici-to-get-new-reprieve.html | Scarnici to Get New Reprieve. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/marylebone-wins-again-tops-british-guiana-by-9-wickets-hammond-gets.html | MARYLEBONE WINS AGAIN.; Tops British Guiana by 9 Wickets -- Hammond Gets 100th Century. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/ottar-satre-first-in-ski-jump-trial-registers-2284-points-after.html | OTTAR SATRE FIRST IN SKI JUMP TRIAL; Registers 228.4 Points After Standing Leap of 187 Feet in Test for Olympic Team. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/the-play-tallulah-bankhead-plays-the-part-of-sadie-thompson-in-the.html | THE PLAY; Tallulah Bankhead Plays the Part of Sadie Thompson in the Revival of 'Rain.' | True | By Brooks Atkinson. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/the-late-frederick-s-dellenbaugh.html | The Late Frederick S. Dellenbaugh. | True | H.R. FORBES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/two-rescued-from-hudson.html | Two Rescued From Hudson. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/senate-votes-inquiry-of-phone-companies-measure-sent-to-house.html | SENATE VOTES INQUIRY OF PHONE COMPANIES; Measure Sent to House Provides $750,000 for Nation-Wide Rate Investigation. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/dinoroed-duohess-dies-in-bungalow-may-etheridge-formerly-wife-of.html | DINOROED DUOHESS DIES IN BUNGALOW May Etheridge,; Formerly Wife of Duke of Leins.ter, Found Dead in English Hom | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/ickes-details-plans-to-conserve-lands-he-will-seek-prudent-use-of.html | ICKES DETAILS PLANS TO CONSERVE LANDS; He Will Seek 'Prudent Use' of 80,000,000 Acres, He Tells Denver Audience. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/maxwell-schaap.html | Maxwell -- Schaap. | True | | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/yamamoto-hailed-by-tokyo-throng-admiral-declines-to-assess-the.html | YAMAMOTO HAILED BY TOKYO THRONG; Admiral Declines to Assess the Blame for Failure of the London Naval Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/louise-schlosser-to-wed-will-become-bride-of-john-a-read-jr-on.html | LOUISE SCHLOSSER TO WED; Will Become Bride of John A, Read Jr. on Saturday. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/princeton-downs-columbia-in-swim-takes-six-of-eight-events-to.html | PRINCETON DOWNS COLUMBIA IN SWIM; Takes Six of Eight Events to Triumph by 42 to 29 in the Losers' Pool. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/racing-tax-cut-asked-maryland-tracks-seek-passage-of-mullikin.html | RACING TAX CUT ASKED.; Maryland Tracks Seek Passage of Mullikin Relief Bill. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/875-paid-at-sale-for-20-gold-coin-a-rare-1862-british-columbia.html | $875 PAID AT SALE FOR $20 GOLD COIN; A Rare 1862 British Columbia Piece Brings Highest Price at Unusual Auction. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/13th-year-as-pope-marked-by-pius-xi-mass-is-celebrated-in-sistine.html | 13TH YEAR AS POPE MARKED BY PIUS XI; Mass Is Celebrated in Sistine Chapel -- Musical Program Is Given by Palatine Band. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/seatrain-project-is-upheld-by-icc-railroads-are-ordered-to.html | SEATRAIN PROJECT IS UPHELD BY I.C.C.; Railroads Are Ordered to Interchange Cars With the Water Carrier and Post Rates. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/pickets-stage-snake-dance.html | Pickets Stage Snake Dance. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/ten-yachts-start-rice-to-bahamas-makaroffs-vamarie-in-lead-as-fleet.html | TEN YACHTS START RICE TO BAHAMAS; Makaroff's Vamarie in Lead as Fleet Leaves Miami in Perfect Weather. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/harvard-subdues-brown-six-by-70-cambridge-skaters-set-fast-pace-in.html | HARVARD SUBDUES BROWN SIX BY 7-0; Cambridge Skaters Set Fast Pace in Decisive Triumph on Providence Rink. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/tokyo-budget-to-pass-diet-will-act-today-as-party-drops-its.html | TOKYO BUDGET TO PASS.; Diet Will Act Today as Party Drops Its Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/acts-for-municipal-plant.html | Acts for Municipal Plant. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/help-to-puerto-rico-promised-by-winship-governor-reads-message-to.html | HELP TO PUERTO RICO PROMISED BY WINSHIP; Governor Reads Message to Legislature, Stressing Need for Dividing Large Plantations. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/steuer-to-discuss-case.html | Steuer to Discuss Case. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/obituary-1-no-title-clifford-sharp.html | Obituary 1 -- No Title; CLIFFORD SHARP | True | . Wireless to THE NEW YORK TItF.S. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/general-motors-makes-86-sales-gain-abroad.html | General Motors Makes 86% Sales Gain Abroad | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/market-improves-in-paris.html | Market Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/macon-and-akron-cost-8000000-former-was-completed-in-1933-and-flew.html | MACON AND AKRON COST $8,000,000; Former Was Completed in 1933 and Flew 85 Miles an Hour in Her Trials. | True | | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/a-credit-complex-mr-eccless-statement-held-to-be-based-on-wrong.html | A CREDIT COMPLEX.; Mr. Eccles's Statement Held to Be Based on Wrong Premises. | True | EDMUND PLATT. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/large-audience-at-dance-recital-novel-series-opens-auspiciously-at-it.html | LARGE AUDIENCE AT DANCE RECITAL; Novel Series Opens Auspiciously at the New School for Social Research. | True | By John Martin. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/address-by-the-attorney-general-demanding-death-penalty-for.html | Address by the Attorney General Demanding Death Penalty for Hauptmann; Summing-Up by Wilentz | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/window-cleaner-dies-in-fall.html | Window Cleaner Dies in Fall. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/to-wed-lillian-neilson-i-i-a-m-newick-of-maine-getsl-license-in.html | TO WED LILLIAN NEILSON.; {I I a. M, Newick of Maine Getsl License in Boston. I i | True | Special to TEm Nlmw Yolmx TIMES, I | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/boston-wool-market.html | Boston Wool Market. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/nita-gale-gives-recital-various-periods-of-song-included-in.html | NITA GALE GIVES RECITAL.; Various Periods of Song Included in Soprano's Program. | True | H.T. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/news-of-the-stage-noah-adapted-from-the-french-of-andre-obey-in.html | NEWS OF THE STAGE; 'Noah', Adapted From the French of Andre Obey, In Premiere Tonight -- Yesterday's Matinees. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/shipping-men-honored-cangardel-and-du-pasquier-are-advanced-in.html | SHIPPING MEN HONORED.; Cangardel and du Pasquier Are Advanced in French Legion. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/two-more-dodgers-sign-mass-and-onis-come-to-terms-bringing.html | TWO MORE DODGERS SIGN.; Maas and Onis Come to Terms, Bringing Catchers' Total to 5. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/new-tooth-decay-theory-caries-depend-on-combination-of-factors.html | NEW TOOTH DECAY THEORY; Caries Depend on Combination of Factors, Dental Alumni Hear. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/munich-catholics-rally-despite-bans-fill-churches-on-eve-of-poll-on.html | MUNICH CATHOLICS RALLY DESPITE BANS; Fill Churches on Eve of Poll on Demand by Nazis for Secular Public Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/18-of-1-per-cent.html | "1/8 OF 1 PER CENT." | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/edward-l-jones-to-wed-philadelphian-and-mile-helene-de-malkhazouny.html | EDWARD L. JONES TO WED.; Philadelphian and Mile, Helene de Malkhazouny Are Engaged. | True | Special to T NgW YORK TI.ES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/passes-bill-rewarding-york.html | Passes Bill Rewarding York. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/british-deficit-grows-fall-in-income-and-estate-taxes-is-the-chief.html | BRITISH DEFICIT GROWS.; Fall in Income and Estate Taxes Is the Chief Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/to-show-lynching-art-galleries-will-display-exhibit-canceled-once.html | TO SHOW LYNCHING ART.; Galleries Will Display Exhibit Canceled Once by Protests. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/sancta-sophia-court-yields-art-treasure-columns-capitals-and.html | SANCTA SOPHIA COURT YIELDS ART TREASURE; Columns, Capitals and Friezes of Fourth Century Uncovered in Former Mosque. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/paris-and-london-in-harmony.html | Paris and London in Harmony. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/westchester-told-to-cut-its-taxes-graves-says-the-county-is-a.html | WESTCHESTER TOLD TO CUT ITS TAXES; Graves Says the County Is a 'Glaring Example of Need for Simpler Government.' | True | Special to THE NEW YORK TIMES. | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/fox-fiske-and-brown-among-15-named-for-american-olympic-bobsled.html | Fox, Fiske and Brown Among 15 Named for American Olympic Bobsled Squad; OLYMPIC BOB TEAM OF i5 IS SELECTED | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/leona-bauman-wed-to-joseph-lefcort-mother-of-bride-her-matron-of.html | LEONA BAUMAN WED TO JOSEPH LEFCORT; Mother of Bride Her Matron of Honor -- A Reception Follows I the Ceremony. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/domestic-virtues-vogue-at-barnard-it-is-no-longer-fashionable-to-be.html | DOMESTIC VIRTUES VOGUE AT BARNARD; 'It Is No Longer Fashionable to Be an Ardent Feminist,' Dean Gildersleeve Finds. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/eaton-picks-aides-from-old-guard-davison-crews-and-king-are-named.html | EATON PICKS AIDES FROM 'OLD GUARD'; Davison, Crews and King Are Named to Executive Group From This Area. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/boy-scouts-mark-pioneer-day-here-captain-ev-rickenbacker-says.html | BOY SCOUTS MARK 'PIONEER DAY' HERE; Captain E.V. Rickenbacker Says Spirit of Lincoln Survives in Aims of Scouthood. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/wrestlers-at-yale-stop-chicago-1711-rally-to-take-intersectional.html | WRESTLERS AT YALE STOP CHICAGO, 17-11; Rally to Take Intersectional Match at New Haven -- Eli Yearlings Score, 28-3. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/us-women-beat-english-team-32-score-first-victory-in-wolfenoel.html | U.S. WOMEN BEAT ENGLISH TEAM, 3-2; Score First Victory in Wolfe-Noel Squash Racquets Cup Play at Boston. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/89-seized-in-drive-on-known-criminals-49-with-prior-arrests-among.html | 89 SEIZED IN DRIVE ON KNOWN CRIMINALS; 49 With Prior Arrests Among Day's Suspects -- Confidence Man Picked Up in Hotel. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/to-broadcast-cards-games.html | To Broadcast Cards' Games. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/program-completed-for-kings-jubilee-british-festivities-to-be.html | PROGRAM COMPLETED FOR KING'S JUBILEE; British Festivities to Be Greatest Since Coronation -- To Get Under Way May 6. | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/af-of-l-demands-prevailing-wage-work-relief-at-lower-rate-would.html | A.F. OF L DEMANDS 'PREVAILING WAGE'; Work Relief at Lower Rate Would Wreck Scales, Senate Committee Is Told. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/will-use-old-plan-in-davis-cup-play-committee-announces.html | WILL USE OLD PLAN IN DAVIS CUP PLAY; Committee Announces Eliminations Year in Advance Will Be Abolished in Future. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/peruvian-city-to-celebrate.html | Peruvian City to Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/mayor-to-fight-college-economy-opposes-attempts-to-curtail.html | MAYOR TO FIGHT COLLEGE ECONOMY; Opposes Attempts to Curtail Institutions' Work Here, He Tells Hunter Alumnae. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/americans-nude-dance-is-big-paris-issue-defense-prepares-court.html | American's Nude Dance Is Big Paris Issue; Defense Prepares Court Fight for Her 'Art' | True | Wireless to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/clarkson-in-front-turns-back-hobart-at-basketball-by-47-to-25.html | CLARKSON IN FRONT.; Turns Back Hobart at Basketball by 47 to 25. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/lead-in-intercollegiate-basketball-league-race-is-increased-by.html | Lead in Intercollegiate Basketball League Race Is Increased by Columbia; COLUMBIA DEFEATS PENN FIVE, 30 TO 23 | True | By Arthur J. Daley. | C1B 251908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/presbyterians-hit-synthetic-church-world-alliance-at-richmond-is.html | PRESBYTERIANS HIT 'SYNTHETIC CHURCH; World Alliance, at Richmond, Is 'Alarmed' by Religious Situation in Germany. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/hoover-denounces-curbs-on-liberty-cheered-by-republicans-here-he.html | HOOVER DENOUNCES CURBS ON LIBERTY; Cheered by Republicans Here, He Implies Lincoln Would Oppose President. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/jurors-nerves-upset-mrs-verna-snyder-affected-by-trial-strain-is.html | JUROR'S NERVES UPSET.; Mrs. Verna Snyder, Affected by Trial Strain, Is Ordered to Bed. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/macons-beacon-keeps-on.html | Macon's Beacon Keeps On. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/radio-matilda-stars-in-quail-title-trials-hoaglands-entry-wins.html | RADIO MATILDA STARS IN QUAIL TITLE TRIALS; Hoagland's Entry Wins Praise at Missouri Meet -- Proctor's Star Also Among Leaders. | True | | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/jersey-state-banks-report-deposits-up-loans-and-discounts-mortgages.html | JERSEY STATE BANKS REPORT DEPOSITS UP; Loans and Discounts, Mortgages, Bonds, Surplus and Undivided Profits Off. | True | Special to THE NEW YORK TIMES. | C1B 251908 |
| 1935-02-13 | 1935-02-13 | https://www.nytimes.com/1935/02/13/archives/france-asked-to-seize-machado.html | France Asked to Seize Machado. | True | | C1B 251908 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/grain-prices-go-up-as-optimism-rises-bearish-sentiment-fades-and-go.html | GRAIN PRICES GO UP AS OPTIMISM RISES; Bearish Sentiment Fades and Gold Ruling Is Expected by Some to Aid Cash Buying. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/gold-performing-its-functions.html | GOLD PERFORMING ITS FUNCTIONS. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/book-notes.html | BOOK NOTES | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/will-rewrite-bill-on-oldage-pension-ways-and-means-committee-would.html | WILL REWRITE BILL ON OLD-AGE PENSION; Ways and Means Committee Would Permit States to Fix Amounts. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/london-foresees-african-solution-an-amicable-italoabyssinian.html | LONDON FORESEES AFRICAN SOLUTION; An Amicable Italo-Abyssinian Settlement Now Is Held Likely by the British. | True | By Frederick T. Birchall. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/francs-rise-above-gold-export-point-respond-to-the-assurances-of.html | FRANCS RISE ABOVE GOLD EXPORT POINT; Respond to the Assurances of Morgenthau Regarding Value of Dollar. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/officials-adopt-title-polo-plans-us-indoor-play-will-be-along-the.html | OFFICIALS ADOPT TITLE POLO PLANS; U.S. Indoor Play Will Be Along the Lines Employed Last Year in Chicago. | True | By Robert F. Kelley. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bachellers-son-to-wed-today.html | Bacheller's Son to Wed Today. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hoover-inducted-to-insurance-post-expresident-in-genial-mood-earns.html | HOOVER INDUCTED TO INSURANCE POST; Ex-President, in Genial Mood, Earns $50 for Attending 20-Minute Meeting. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/irish-shipbuilder-here-hp-harland-of-belfast-concern-says-his-yard.html | IRISH SHIPBUILDER HERE.; H.P. Harland of Belfast Concern Says His Yard Is Very Busy. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/berlin-will-have-a-waxworks-show-collection-modeled-on-madame.html | BERLIN WILL HAVE A WAXWORKS SHOW; Collection Modeled on Madame Tussaud's Will Feature Heroes, Not Horrors. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/princeton-alters-freshmens-study-substitution-for-mathematics-or.html | PRINCETON ALTERS FRESHMEN'S STUDY; Substitution for Mathematics or Classical Languages to Be Permitted. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/h-a-giles-is-dead-chinese-scholar-his-name-became-household-word-in.html | H. A. GILES IS DEAD; CHINESE SCHOLAR; His Name Became Household Word in Land About Which He Wrote Many Books, | True | Wireless to THE NEW YO2K TES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/code-boards-held-not-fair-to-labor-af-of-l-monthly-survey-of.html | CODE BOARDS HELD NOT FAIR TO LABOR; A.F. of L. Monthly Survey of Business Says Wages Must Rise to Provide Profits. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/martinellis-daughter-to-bow.html | Martinelli's Daughter to Bow. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/le-morrissetts-have-child.html | L.E. Morrissetts Have Child. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/jury-courageous-wilentz-declares-nation-indebted-to-them-he-says.html | JURY COURAGEOUS, WILENTZ DECLARES; Nation Indebted to Them, He Says -- Thanks Aides, Foley and New York Police. | True | From a Staff Correspondent. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/art-of-john-noble-in-small-exhibit-18-canvases-lent-by-widow-are-on.html | ART OF JOHN NOBLE IN SMALL EXHIBIT; 18 Canvases, Lent by Widow, Are on View at the Ehrich-Newhouse Galleries. | True | By Edward Alden Jewell. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/a-tenacious-character.html | A TENACIOUS CHARACTER. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/ccny-mermen-quell-manhattan-annex-five-of-eight-events-to-triumph.html | C.C.N.Y. MERMEN QUELL MANHATTAN; Annex Five of Eight Events to Triumph, 37 to 34, in the Lavender Pool. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bankers-advised-to-buy-us-bonds-wl-hildeburn-of-chase-bank-at.html | BANKERS ADVISED TO BUY U.S. BONDS; W.L. Hildeburn of Chase Bank at Convention Cites Liquidity and Stability. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/roper-to-address-bond-club.html | Roper to Address Bond Club. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/staviskys-belongings-bring-658-at-auction.html | Stavisky's Belongings Bring $658 at Auction | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/jury-in-thaw-case-was-out-25-hours-time-of-deliberations-varied.html | JURY IN THAW CASE WAS OUT 25 HOURS; Time of Deliberations Varied Greatly in Famous Murder Trials of the Past. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/louis-michaelson.html | LOUIS MICHAELSON. | True | I Special to THE ZW Yo _r. TL'S. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/daughter-to-mrs-jr-whyte-jr.html | Daughter to Mrs. J.R. Whyte Jr. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/woman-ill-saved-in-fire-two-men-carry-her-down-smokefilled-stairs.html | WOMAN, ILL, SAVED IN FIRE; Two Men Carry Her Down Smoke-Filled Stairs -- 50 Tenants Flee. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/elmira-will-operate-own-baseball-franchise.html | Elmira Will Operate Own Baseball Franchise | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/boy-mysteriously-shot-taken-to-brooklyn-hospital-by-man-who-tells.html | BOY MYSTERIOUSLY SHOT.; Taken to Brooklyn Hospital by Man Who Tells of Street Attack. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dr-nw-faxon-gets-post-he-succeeds-missing-dr-bigelow-at.html | DR. N.W. FAXON GETS POST; He Succeeds Missing Dr. Bigelow at Massachusetts Hospital. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/republican-chiefs-to-convene-march-1-eaton-calls-meeting-at-albany.html | REPUBLICAN CHIEFS TO CONVENE MARCH 1; Eaton Calls Meeting at Albany of New State Committee, Controlled by Old Guard. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hauptmann-in-cell-falls-in-collapse-after-hearing-verdict-without-a.html | HAUPTMANN IN CELL FALLS IN COLLAPSE; After Hearing Verdict Without a Sign, He Breaks Down in Fit of Weeping. | True | By Craig Thompson. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/japanese-army-on-coast-alleged-dockweiler-tells-committee-25000.html | JAPANESE 'ARMY' ON COAST ALLEGED; Dockweiler Tells Committee 25,000 Reservists Are Ready to Bear Arms in California. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/fa-sarg-ends-his-life-head-of-national-shirt-shops-found-dead-in.html | F.A. SARG ENDS HIS LIFE.; Head of National Shirt Shops Found Dead in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/beverley-bogerts-are-hosts-in-south-entertain-members-of-house.html | BEVERLEY BOGERTS ARE HOSTS IN SOUTH; Entertain Members of House Party and Colonists With a Dinner at Chez Sagamore. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/finnigan-of-eagles-sold-to-toronto-for-i-0000.html | Finnigan of Eagles Sold To Toronto for $1,0,000 | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/paris-credit-step-ready-governors-of-bank-of-france-to-get.html | PARIS CREDIT STEP READY.; Governors of Bank of France to Get Expansion Plan Today. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/12th-in-row-won-by-columbia-club-class-a-squash-tourney-victor.html | 12TH IN ROW WON BY COLUMBIA CLUB; Class A Squash Tourney Victor Conquers N.Y.A.C. to Finish Season Unbeaten. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/commodity-markets-cottonseed-oil-futures-reach-new-high-point-for.html | COMMODITY MARKETS; Cottonseed Oil Futures Reach New High Point for Season as Coffee Contracts Go Lowest. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/held-in-relief-check-theft.html | Held in Relief Check Theft. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/court-tension-eases-informality-supplants-the-rigid-decorum-of.html | COURT TENSION EASES.; Informality Supplants the Rigid Decorum of Hearing. | True | From a Staff Correspondent. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/lindbergh-not-at-home-had-left-for-the-evening-before-hauptmann.html | LINDBERGH NOT AT HOME.; Had Left for the Evening Before Hauptmann Verdict Became Known | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/central-park-west-to-be-2wayroute-valentine-plans-change-when.html | CENTRAL PARK WEST TO BE 2-WAY-ROUTE; Valentine Plans Change When Franchise Is Granted for Bus Operation. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/robbed-of-50-in-trial-crowd.html | Robbed of $50 in Trial Crowd. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/resigns-post-at-duke.html | Resigns Post at Duke. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hotchkiss-six-triumphs-defeats-berkshire-52-as-young-and-mclennan.html | HOTCHKISS SIX TRIUMPHS.; Defeats Berkshire, 5-2, as Young and McLennan Lead Scoring. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/board-approves-bout-for-carmera-commission-sanctions-contest-with.html | BOARD APPROVES BOUT FOR CARNERA; Commission Sanctions Contest With Impellittiere Despite Objections of Brown. | True | By James P. Dawson. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/flu-epidemic-hits-st-johns.html | Flu Epidemic Hits St. John's. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/justice-trenchards-charge-to-jury-stressing-burglary-element-in.html | Justice Trenchard's Charge to Jury Stressing Burglary Element in Case; Court's Charge to the Jury | True | | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/wins-pocono-dog-derby-harry-drennan-finishes-12mile-sled-drive-in.html | WINS POCONO DOG DERBY.; Harry Drennan Finishes 12-Mile Sled Drive In 38 Minutes. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/joins-lincoln-savings-board.html | Joins Lincoln Savings Board. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/mitten-considers-reducing-capital-directors-of-securities-firm-are.html | MITTEN CONSIDERS REDUCING CAPITAL; Directors of Securities Firm Are Studying Plan, President Tells Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/senate-committee-adopts-work-bill-truce-over-wages-drive-for-pay.html | SENATE COMMITTEE ADOPTS WORK BILL; TRUCE OVER WAGES; Drive for Pay Under 'Prevailing Rates Is Beaten and the 'Dole' Also Is Rejected. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/harold-nicholson-here-british-author-to-complete-his-biography-of.html | HAROLD NICHOLSON HERE.; British Author to Complete His Biography of Dwight W. Morrow. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/4year-law-course-urged-at-harvard-dean-pound-says-an-extra-year-is.html | 4-YEAR LAW COURSE URGED AT HARVARD; Dean Pound Says an Extra Year Is Needed to Give Students Best Training. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/titolo-wins-at-handball-pairs-with-lauro-to-advance-in-national.html | TITOLO WINS AT HANDBALL; Pairs With Lauro to Advance in National 4-Wall Tournament. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/150000000-issue-authorize.html | $150,000,000 Issue Authorize | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/trial-is-likened-to-a-bull-fight-ford-madox-ford-also-thinks-fox.html | TRIAL IS LIKENED TO A BULL FIGHT; Ford Madox Ford Also Thinks 'Fox' Did Not Get Enough Grace in 'Keen' Prosecution. | True | By Ford Madox Ford. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/berlin-dull-and-irregular.html | Berlin Dull and Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/rutgers-turns-back-lehigh-quintet-5725-gains-tenth-victory-of.html | RUTGERS TURNS BACK LEHIGH QUINTET, 57-25; Gains Tenth Victory of Season as Blumberg Leads Scorers -- Scarlet Cubs Triumph. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/truck-kills-jersey-city-man.html | Truck Kills Jersey City Man. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/pmc-beats-princeton-takes-its-opening-intercollegiate-polo-match-by.html | P.M.C. BEATS PRINCETON.; Takes Its Opening Intercollegiate Polo Match by 16 to 7. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/johnson-elected-for-a-third-term-philadelphian-again-chosen.html | JOHNSON ELECTED FOR A THIRD TERM; Philadelphian Again Chosen American K.C. President at the Annual Meeting. | True | By Fred van Ness. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/win-rock-island-plea-holders-of-preferred-shares-may-intervene-in.html | WIN ROCK ISLAND PLEA.; Holders of Preferred Shares May Intervene in Reorganization. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dr-harry-blatt-harris-physician-was-recently-named-health-officer.html | DR. HARRY BLATT HARRIS; Physician WaS Recently Named Health Officer of Orange. | True | Special to Ti NIW YORK TLES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/29000-briggs-workers-companys-plants-run-near-capacity-in-wide.html | 29,000 BRIGGS WORKERS.; Company's Plants Run Near Capacity in Wide Michigan Upturn. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/cook-jailed-for-false-alarm.html | Cook Jailed for False Alarm. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/three-crime-plots-laid-to-kennamer-former-friends-testify-against.html | THREE CRIME PLOTS LAID TO KENNAMER; Former Friends Testify Against Judge's Son Accused of Killing J.F. Gorrell Jr. | True | | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/capital-is-divided-on-airship-worth-members-of-congress-disagree-on.html | CAPITAL IS DIVIDED ON AIRSHIP WORTH; Members of Congress Disagree on Continuing Dirigible Program. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/warning-against-eventualities.html | Warning Against Eventualities. | True | OSCAR DAUB | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-17-no-title.html | Article 17 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/irish-urge-britain-to-cut-cattle-duty-political-circles-in-dublin.html | IRISH URGE BRITAIN TO CUT CATTLE DUTY; Political Circles in Dublin Discuss the Possibility of Full Accord With London. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/two-judges-are-ill-in-general-sessions-allen-confined-to-his-home.html | TWO JUDGES ARE ILL IN GENERAL SESSIONS; Allen Confined to His Home by Grip, Nott Is Ordered to Stop Work by Physician. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/montclair-ac-scores-beats-essex-county-cc-by-41-in-womens-squash.html | MONTCLAIR A.C. SCORES.; Beats Essex County C.C. by 4-1 in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/twilight-of-zepplins.html | TWILIGHT OF ZEPPELINS. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/30hour-week-protested-newspaper-publishers-tell-senators-their.html | 30-HOUR WEEK PROTESTED; Newspaper Publishers Tell Senators Their Objections to Bill. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/lakme-featured-in-week-of-opera-la-serva-padrona-to-be-given-as.html | 'LAKME' FEATURED IN WEEK OF OPERA; 'La Serva Padrona' to Be Given as Curtain Raiser for 'Don Pasquale' on Feb. 23. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/gov-graves-here-today-alabama-executive-to-confer-with-bankers-on.html | GOV. GRAVES HERE TODAY.; Alabama Executive to Confer With Bankers on Refunding Bonds. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/new-mexican-envoy-here-dr-najera-arrives-from-france-on-way-to.html | NEW MEXICAN ENVOY HERE; Dr. Najera Arrives From France on Way to Washington. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/conboy-aide-weds-today-malcolm-a-crucius-to-marry-miss-carolyn.html | CONBOY AIDE WEDS TODAY.; Malcolm A. Crucius to Marry Miss Carolyn Wells of Larchmont. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/jersey-plants-merged-american-type-founders-to-operate-only-in.html | JERSEY PLANTS MERGED.; American Type Founders to Operate Only In Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/prince-paul-at-castle-harbour.html | Prince Paul at Castle Harbour. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/financing-concern-reports-83-gain-commercial-credit-cos-net-income.html | FINANCING CONCERN REPORTS 83% GAIN; Commercial Credit Co.'s Net Income $4.11 a Common Share In 1934, Against $1.52. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/vallee-wins-suit-trial-ends-in-row-wifes-lawyer-threatened-with.html | VALLEE WINS SUIT; TRIAL ENDS IN ROW; Wife's Lawyer Threatened With Contempt -- Asks Cotillo to Disqualify Himself. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/babies-swell-dallas-relief-roll.html | Babies Swell Dallas Relief Roll. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/warns-of-politics-in-insurance-plan-federal-legislation-opposed-at.html | WARNS OF POLITICS IN INSURANCE PLAN; Federal Legislation Opposed at Knitwear Men's Meeting by John J. Phoenix. | True |  | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bonniwell-and-hubbell-lead-dartmouth-to-basketball-triumph-over.html | Bonniwell and Hubbell Lead Dartmouth to Basketball Triumph Over Cornell; DARTMOUTH TOPS CORNELL BY 29-20 | True | Special to THE NEW YORK TIMES. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/pwa-funds-asked-at-hunter-college-its-modernization-is-more-vital-to.html | PWA FUNDS ASKED AT HUNTER COLLEGE; Its Modernization Is More Vital Than Self-Liquidating Projects, Trustee Insists. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/scarnici-again-reprieved-lehman-grants-stay-to-slayer-who-was-to.html | SCARNICI AGAIN REPRIEVED; Lehman Grants Stay to Slayer Who Was to Die Tonight. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bribe-offer-charged-by-browning-butler-late-realty-mans-bodyguard.html | BRIBE OFFER CHARGED BY BROWNING BUTLER; Late Realty Man's Bodyguard Made Proposal for 'Truth' About Codicil, Servant Says. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/price-of-lead-advanced.html | Price of Lead Advanced. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/fifth-in-row-to-nyac-defeats-jackson-heights-32-in-eastern-squash.html | FIFTH IN ROW TO N.Y.A.C.; Defeats Jackson Heights, 3-2, In Eastern Squash Racquets. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/governor-pleads-for-local-reform-addressing-town-officials-at.html | GOVERNOR PLEADS FOR LOCAL REFORM; Addressing Town Officials at Dinner, He Offers 4-Point Program for Changes. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/rutgers-prep-five-wins-conquers-lawrenceville-29-to-19-as-vandoren.html | RUTGERS PREP FIVE WINS.; Conquers Lawrenceville, 29 to 19, as Vandoren and Rhoades Star. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/trade-board-asks-new-social-bills-wants-presidents-security-plan.html | TRADE BOARD ASKS NEW SOCIAL BILLS; Wants President's Security Plan Split Up So Parts Can Be Weighed Separately. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/rehabilitator-selling-flat.html | Rehabilitator Selling Flat. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/heart-device-aids-revival-of-dead-new-pacemaker-effective-in.html | HEART DEVICE AIDS REVIVAL OF 'DEAD'; New 'Pacemaker' Effective in Certain Cases if Used in 8 to 12 Minutes, Expert Says. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/take-larger-space-in-midtown-section-furniture-and-advertising.html | TAKE LARGER SPACE IN MIDTOWN SECTION; Furniture and Advertising Firms Are Among Those Leasing for Expansion. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/german-conversion-bond-offer.html | German Conversion Bond Offer. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/rangers-to-face-leafs-lead-in-american-group-depends-on-hockey-game.html | RANGERS TO FACE LEAFS.; Lead in American Group Depends on Hockey Game Here Tonight. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/440000-claim-argued-st-louis-theatre-concern-wants-sum-from.html | $440,000 CLAIM ARGUED.; St. Louis Theatre Concern Wants Sum From Paramount Publix. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/coast-golf-is-won-by-horton-smith-cards-a-62-on-final-round-to.html | COAST GOLF IS WON BY HORTON SMITH; Cards a 62 on Final Round to Record 260 Total in Palm Springs Tournament. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/charter-hearings-open-monday.html | Charter Hearings Open Monday. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/rift-with-abyssinia-minimized-by-italy-embassy-in-washington-points.html | RIFT WITH ABYSSINIA MINIMIZED BY ITALY; Embassy in Washington Points Out That Direct Talks Are Continuing Between Lands. | True | Special to THE NEW YORK TIMES. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/protestants-shun-protest-to-mexico-national-council-of-episcopal.html | PROTESTANTS SHUN PROTEST TO MEXICO; National Council of Episcopal Church Says Serious Acts Have Not Been Proved. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/orders-action-in-gordon-case.html | Orders Action in Gordon Case. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/peter-a-smith-dies-lumber-firm-head-association-with-the-wright.html | PETER A. SMITH DIES; LUMBER FIRM HEAD; Association With the Wright Concern Here Began 53 Years i Ago as Bookkeeper. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/school-officials-elected-in-jersey-ellsberg-noted-submarine-expert.html | SCHOOL OFFICIALS ELECTED IN JERSEY; Ellsberg, Noted Submarine Expert, Is One of Four Chosen on Westfield Board. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/featherstone-victor-at-rugby.html | Featherstone Victor at Rugby. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/shippers-reject-free-storage-plan-proposal-for-control-by-port.html | SHIPPERS REJECT FREE STORAGE PLAN; Proposal for Control by Port Authority to Await Action on Federal Measure. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/quotations-drop-in-paris.html | Quotations Drop in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hotel-men-break-gourmet-records-sevencourse-dinner-studded-with.html | HOTEL MEN BREAK GOURMET RECORDS; Seven-Course Dinner Studded With Wines and Fringed With Cocktails and Liqueurs. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/fulton-piers-rental-cut-fish-dealers-get-reduction-to-29170-on.html | FULTON PIERS' RENTAL CUT; Fish Dealers Get Reduction to $29,170 on Protest to City. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/sports-of-the-times-playing-a-stationary-defense.html | Sports of the Times; Playing a Stationary Defense. | True | Reg. U.S. Pat. Off. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/charles-h-van-why.html | CHARLES H. VAN WHY, | True | Special to THE NEW YORK TLMEB. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/denies-he-will-yield.html | Denies He Will Yield. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/a-rejected-salon.html | A 'Rejected' Salon. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/british-still-split-on-airship-policy-two-schools-maintain-opposing.html | BRITISH STILL SPLIT ON AIRSHIP POLICY; Two Schools Maintain Opposing Views on Usefulness of Dirigibles. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bill-proposed-in-brazil-to-nationalize-shipping.html | Bill Proposed in Brazil To Nationalize Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/gasoline-tax-rise-fought-protests-pour-into-albany-on-lehman-plan.html | GASOLINE TAX RISE FOUGHT; Protests Pour Into Albany on Lehman Plan for 1 Cent Increase. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/named-to-regents-board-miss-brandeis-and-christopher-mollenhauer.html | NAMED TO REGENTS BOARD; Miss Brandeis and Christopher Mollenhauer Are Chosen. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/carol-discusses-friend-wont-dismiss-mine-lupescu-but-will-talk.html | CAROL DISCUSSES FRIEND.; Won't Dismiss Mine. Lupescu, but Will Talk About It. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/miss-michelson-plays-allbeethoven-program-given-by-pianist-in-town.html | MISS MICHELSON PLAYS.; All-Beethoven Program Given by Pianist in Town Hall. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hauptmann-to-join-5-men-in-death-house.html | Hauptmann to Join 5 Men in Death House; | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dr-machens-trial-will-start-today-independent-missions-leader-to.html | DR. MACHEN'S TRIAL WILL START TODAY; Independent Missions Leader to Appear Before Presbytery Board in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/wrong-verdict-sent-over-radio-listeners-all-over-nation-hear.html | WRONG VERDICT SENT OVER RADIO; Listeners All Over Nation Hear Hauptmann Jury Decided on Life Imprisonment | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/nazis-in-struggle-with-professors-universities-held-centres-of.html | NAZIS IN STRUGGLE WITH PROFESSORS; Universities Held Centres of Reaction as Only 25% of the Staffs Embrace Hitlerism. | True | By Otto D. Tolischus. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/richards-accepts-giants-contract-signing-of-catcher-leaves-six-of.html | RICHARDS ACCEPTS GIANTS' CONTRACT; Signing of Catcher Leaves Six of Squad to Be Heard From -- Yanks Release Four. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/munn-beats-mitchell-in-bermuda-skeet-shoot.html | Munn Beats Mitchell In Bermuda Skeet Shoot | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/art-brevities.html | Art Brevities. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/mutuel-betting-in-golf-wins-approval-of-majority-of-field-at-agua.html | Mutuel Betting in Golf Wins Approval Of Majority of Field at Agua Caliente | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/germans-see-real-test.html | Germans See Real Test. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/armstrong-expresses-sympathy.html | Armstrong Expresses Sympathy. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/income-tax-publicity.html | Income Tax Publicity. | True | ANGUS R. M'GOWAN | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/regis-five-scores-in-overtime-game-registers-four-points-in-the-2d.html | REGIS FIVE SCORES IN OVERTIME GAME; Registers Four Points in the 2d Extra Period to Defeat Brooklyn Prep, 21-17. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/i-charles-stuart-newell.html | I CHARLES STUART NEWELL | True | I Special to T YOR TI,:S. I | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/home-from-worm-tour-gehrig-expected-to-ask-35000-salary-from-yanks.html | Home From Worm Tour, Gehrig Expected to Ask $35,000 Salary From Yanks; GEHRIG, BACK, HOPES TO ECLIPSE RUTH | True | By Roscoe McGowen. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/yale-freshmen-in-front-conquer-deerfield-academy-by-53-in-overtime.html | YALE FRESHMEN IN FRONT.; Conquer Deerfield Academy by 5-3 in Overtime Hockey Game. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dutch-still-for-airships-syndicate-head-says-faith-is-unshaken-asks.html | DUTCH STILL FOR AIRSHIPS; Syndicate Head Says Faith Is Unshaken -- Asks Eckener Report. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/opera-threatened-again-as-board-balks-at-deficit-metropolitan.html | Opera Threatened Again As Board Balks at Deficit; Metropolitan Directors Cast Doubt on Next Season Unless Production Costs Are Cut and Popular Subscription Enlarged. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/cruise-for-glee-club-williams-college-group-to-sall-march-30-for.html | CRUISE FOR GLEE CLUB.; Williams College Group to Sall March 30 for Bahamas. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/backs-park-av-drive-la-guardia-denies-project-would-hurt-realty.html | BACKS PARK AV. DRIVE.; La Guardia Denies Project Would Hurt Realty Values. | True | | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/says-haegele-got-money-mueller-testifies-local-nazi-head-received.html | SAYS HAEGELE GOT MONEY.; Mueller Testifies Local Nazi Head Received Subscription Sums. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/seth-low-conquered-by-st-francis-3325-17game-winning-streak-over-a.html | SETH LOW CONQUERED BY ST. FRANCIS, 33-25; 17-Game Winning Streak Over a Period of Two Years Broken by Brooklyn Quintet. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/higher-prices-for-furs-10-per-cent-more-paid-for-red-fox-and.html | HIGHER PRICES FOR FURS.; 10 Per Cent More Paid for Red Fox and Raccoon Pelts in Canada. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/cotton-is-lifted-by-trade-buying-demand-cancels-early-dip-as-march.html | COTTON IS LIFTED BY TRADE BUYING; Demand Cancels Early Dip as March Contracts Near 12 1/2 Cents a Pound. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/miss-violet-paget-british-author-dies-i-i-i-wrote-many-novels-and.html | MISS VIOLET PAGET, BRITISH AUTHOR, DIES; i i I Wrote Many Novels and Plays! as Vernon Lee -- Succumbs ! at Age of 79 in Italy. i | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/starts-new-drive-on-arms-traffic-administration-to-move-in-senate.html | STARTS NEW DRIVE ON ARMS TRAFFIC; Administration to Move in Senate for Ratification of 1925 Convention. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/fights-gini-appointment-student-league-says-italian-will-encourage.html | FIGHTS GINI APPOINTMENT.; Student League Says Italian Will 'Encourage Fascism' at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/packard-employes-cast-5280-ballots-unaffiliated-total-was-2657-and.html | PACKARD EMPLOYES CAST 5,280 BALLOTS; Unaffiliated Total Was 2,657 and Company Union 2,131 -- A.F. of L. Polled 110. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/mark-symons-dies-british-painter-48-his-pictures-of-christ-in.html | MARK SYMONS DIES; BRITISH PAINTER, 48; His Pictures of Christ in Modern Dress and in Contemporary Settings Caused Dispute. | True | ,'Ireless to THE il,W YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/utility-increases-earnings-in-year-pennsylvania-water-and-power.html | UTILITY INCREASES EARNINGS IN YEAR; Pennsylvania Water and Power Reports $4.93 a Share for Common Stock. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/fights-deportation-a-new-exarmy-officer-of-hungary-has-his-third.html | FIGHTS DEPORTATION A NEW; Ex-Army Officer of Hungary Has His Third Hearing. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/mother-is-21st-victim-of-radium-poisoning-newark-woman-succumbs.html | MOTHER IS 21ST VICTIM OF RADIUM POISONING; Newark Woman Succumbs After Losing Teeth and Jaw Bones in Six Operations. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/retail-prices-lower-drop-of-05-shown-for-january-by-fairchild-index.html | RETAIL PRICES LOWER.; Drop of 0.5% Shown for January by Fairchild Index. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/mr-rogers-is-set-right-on-the-reliefjob-issue.html | Mr. Rogers Is Set Right On the Relief-Job Issue | True | WILL ROGERS | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/widmyer-entered-in-nyac-sprint-will-compete-against-strong-field-in.html | WIDMYER ENTERED IN N.Y.A.C. SPRINT; Will Compete Against Strong Field in 60-Yard Dash at Winged Foot Games. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/lehman-tax-bills-voted-by-senate-fourcent-gasoline-levy-and-budget.html | LEHMAN TAX BILLS VOTED BY SENATE; Four-Cent Gasoline Levy and Budget Are Among the 11 Measures Approved. | True | By W.a. Warn. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/nine-bills-offered-for-court-reform-one-albany-measure-cuts-jury.html | NINE BILLS OFFERED FOR COURT REFORM; One Albany Measure Cuts Jury Exemption Hard, Another Revises Referee System. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/morristown-beats-kent-triumphs-32-in-overtime-hockey-game-at-west.html | MORRISTOWN BEATS KENT.; Triumphs, 3-2, In Overtime Hockey Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/godowsky-honored-on-65th-birthday-professor-einstein-joins-many.html | GODOWSKY HONORED ON 65TH BIRTHDAY; Professor Einstein Joins Many Notables in Music at Party for Pianist-Composer. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/priestley-presents-comedy-in-liverpool-duet-and-flood-light.html | PRIESTLEY PRESENTS COMEDY IN LIVERPOOL; Duet and Flood Light' Concerns Reporters and Celebrities Sailing Into New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/no-comment-at-capital.html | No Comment at Capital. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/underwood-star-at-army-lost-to-football-team.html | Underwood, Star at Army, Lost to Football Team | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/evangelist-jailed-as-parole-violator-story-of-church-theft-told-at.html | EVANGELIST JAILED AS PAROLE VIOLATOR; Story of Church Theft, Told at Salvation Army Rally, Lands Him in Nassau Cell. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/josephson-cited-for-contempt.html | Josephson Cited for Contempt. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/mary-pickford-quits-acting.html | Mary Pickford Quits Acting. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/grocery-employes-vote-on-strike-here-ballots-cast-on-action-in-the.html | GROCERY EMPLOYES VOTE ON STRIKE HERE; Ballots Cast on Action in the Butler Chain -- Issue for Reeves Stores Put Off. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/discuss-belgian-trade-ministers-meet-hastily-to-study-report-of.html | DISCUSS BELGIAN TRADE.; Ministers Meet Hastily to Study Report of Mission to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/mgr-martin-whelan-dies-in-toronto-at-67-exvicareneral-of.html | MGR. MARTIN WHELAN DIES IN TORONTO AT 67; Ex-Vicareneral of Archdiocese Was One of Best Known of Catholic Clergy in Canada. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/credit-control.html | CREDIT CONTROL. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/losses-by-fire-or-theft-deductible-from-income.html | Losses by Fire or Theft Deductible From Income | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/arkansas-debt-surveyed-state-owes-164903172-analysis-by-little-rock.html | ARKANSAS DEBT SURVEYED; State Owes $164,903,172, Analysis by Little Rock Firm Shows. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/servants-form-union-colombian-domestics-organize-recognized-by.html | SERVANTS FORM UNION.; Colombian Domestics Organize - Recognized by President. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/sir-bede-clifford-arrives-at-miami-governor-of-the-bahamas-to.html | SIR BEDE CLIFFORD ARRIVES AT MIAMI; Governor of the Bahamas to Present Trophy at Hialeah Race Track on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/flat-on-third-av-is-sold-for-cash-tenement-house-near-103d-st-is.html | FLAT ON THIRD AV. IS SOLD FOR CASH; Tenement House Near 103d St. Is Acquired by Joseph L. Buttenwieser. | True | | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/williams-freshmen-elect.html | Williams Freshmen Elect. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/london-features-news-hauptmann-verdict-receives-main-display-in.html | LONDON FEATURES NEWS.; Hauptmann Verdict Receives Main Display in Morning Papers. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/new-diesel-plant-to-build-rail-units-general-motors-will-erect.html | NEW DIESEL PLANT TO BUILD RAIL UNITS; General Motors Will Erect Factory at Once Near Chicago to Make Locomotives. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/saito-declines-to-comment.html | Saito Declines to Comment. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bell-at-court-house-announces-verdict-young-assistant-to-sheriff.html | BELL AT COURT HOUSE ANNOUNCES VERDICT; Young Assistant to Sheriff Rings Out News That Jury Has Reached Decision. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/industrialist-gets-life-term-in-vienna-fritz-hamburger-is-sentenced.html | INDUSTRIALIST GETS LIFE TERM IN VIENNA; Fritz Hamburger Is Sentenced for Aiding Preparations for the Nazi Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/ellsworth-plans-climb-may-explore-misti-volcano-while-resting-in.html | ELLSWORTH PLANS CLIMB.; May Explore Misti Volcano While Resting in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-16-no-title-nyu-girls-defeat-hunter-by-40-to-14-for-third.html | Article 16 -- No Title; N.Y.U. Girls Defeat Hunter by 40 to 14 for Third Basketball Victory of Season | True | By Maribel Y. Vinson. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/financial-markets-prices-a-little-higher-but-business-remains.html | FINANCIAL MARKETS; Prices a Little Higher, But Business Remains Extremely Slow -- Gold Currencies Improve. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/power-strike-in-natal-brazil.html | Power Strike in Natal, Brazil. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/clerks-name-is-cleared-foley-says-man-found-dead-had-no-part-in.html | CLERK'S NAME IS CLEARED.; Foley Says Man Found Dead Had No Part in Movie Hold-Up. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/poultry-marking-called-success.html | Poultry Marking Called Success. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/edward-b-labar-pennsylvania-legislator-and-a-leading-democrat.html | EDWARD B. LABAR.; 'Pennsylvania Legislator and a Leading Democrat, | True | Special to TJI N YORK TISIES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/ruth-quits-london-on-homeward-trip-group-of-friends-including.html | RUTH QUITS LONDON ON HOMEWARD TRIP; Group of Friends, Including Ex-Mayor Walker, Give Him a Rousing Send-Off. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/stocks-of-butter-drop-only-18984000-pounds-in-storage-against.html | STOCKS OF BUTTER DROP.; Only 18,984,000 Pounds in Storage, Against 75,995,000 Year Ago. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/columbia-cubs-beaten-lose-to-kips-bay-boys-club-five-by-2421-score.html | COLUMBIA CUBS BEATEN.; Lose to Kips Bay Boys Club Five by 24-21 Score. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hitler-bans-organ-of-nazi-radicals-suppresses-reichswart-for-attack.html | HITLER BANS ORGAN OF NAZI RADICALS; Suppresses Reichswart for Attack on Capitalism and, Indirectly, on Schacht. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/la-guardia-accepts-wage-plan.html | La Guardia Accepts Wage Plan. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bid-for-land-bank-assets-bondholders-of-chicago-joint-stock-concern.html | BID FOR LAND BANK ASSETS; Bondholders of Chicago Joint Stock Concern Plan New Company. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/our-consulate-hit-by-santiago-bomb-large-explosive-damages-the.html | OUR CONSULATE HIT BY SANTIAGO BOMB; Large Explosive Damages the Offices on Second Floor of Building in Cuba. | True | | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/30-new-ccc-camps-urged-osborne-asks-facilities-in-state-to-aid.html | 30 NEW CCC CAMPS URGED.; Osborne Asks Facilities in State to Aid 15,000 Jobless. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/3-to-be-executed-in-few-days-at-trenton.html | 3 to Be Executed in Few Days at Trenton | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/nyu-jayvees-triumph-turn-back-the-saunders-trade-school-quintet-by.html | N.Y.U. JAYVEES TRIUMPH.; Turn Back the Saunders Trade School Quintet by 51-32. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/phone-unit-earns-more-bell-company-of-pennsylvania-had-net-of.html | PHONE UNIT EARNS MORE.; Bell Company of Pennsylvania Had Net of $7,877,853 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/taxi-group-to-fight-bill.html | Taxi Group to Fight Bill. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/officials-praise-verdict-foley-and-bruckman-hold-death-penalty-is.html | OFFICIALS PRAISE VERDICT.; Foley and Bruckman Hold Death Penalty Is Justified. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/maltbie-disputes-power-rate-claim-disagrees-with-consolidated-gas.html | MALTBIE DISPUTES POWER RATE CLAIM; Disagrees With Consolidated Gas Plea That Submetering Prevents a Reduction. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/girl-dies-in-leap-off-empire-state-tower-impact-smashes-heavy.html | Girl Dies in Leap Off Empire State Tower; Impact Smashes Heavy Marquee in 33d St. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/thanks-the-police-here-wilentz-especially-grateful-to-lyons-and.html | THANKS THE POLICE HERE.; Wilentz Especially Grateful to Lyons and Bruckmann. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bond-sale-ruling-by-nra-securities-resold-by-us-agency-need-no.html | BOND SALE RULING BY NRA.; Securities Resold by U.S. Agency Need No Extra Legal Opinion. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/manchukuo-to-mark-border-of-mongolia-official-goes-to-establish-28.html | MANCHUKUO TO MARK BORDER OF MONGOLIA.; Official Goes to Establish 28 Observation Posts in Area of the Recent Fighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/denies-british-delay-transocean-air-line-sir-philip-sassoon-in.html | DENIES BRITISH DELAY TRANSOCEAN AIR LINE; Sir Philip Sassoon in Commons Contradicts General, Who Says Americans Are Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/roselli-wrestles-tonight.html | Roselli Wrestles Tonight. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/sworn-in-new-rochelle-job.html | Sworn in New Rochelle Job. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/beal-heads-schroder-companies.html | Beal Heads Schroder Companies. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/alderman-fairchild-advises.html | Alderman Fairchild Advises. | True | LAMBERT FAIRCHILD | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/navy-air-tourists-in-jamaica.html | Navy Air Tourists in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/apartment-houses-sold-in-the-bronx-deals-including-a-quick-resale.html | APARTMENT HOUSES SOLD IN THE BRONX; Deals, Including a Quick Resale, Show Continued Demand for Tenement Buildings. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/foreign-exchange-wednesday-feb-13-1935.html | FOREIGN EXCHANGE; Wednesday, Feb. 13, 1935. | True | | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/food-bargains-found-for-thrifty-buyers-some-saltwater-fish.html | FOOD BARGAINS FOUND FOR THRIFTY BUYERS; Some Salt-Water Fish Unusually Low Priced -- Park, Veal and Peas Also Are Cheap. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/boys-and-girls-of-2-cry-equally-often-they-also-fight-and-scream.html | BOYS AND GIRLS OF 2 CRY EQUALLY OFTEN; They Also Fight and Scream the Same Amount Then, but Differ at 4, Study Shows. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/loss-of-the-macon-puzzles-ep-warner-former-navy-aide-points-to.html | LOSS OF THE MACON PUZZLES E.P. WARNER; Former Navy Aide Points to German Success With Similar Craft -- He Says Ship Improved. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/russia-protests-speech-by-saito-envoy-in-tokyo-says-address-in.html | RUSSIA PROTESTS SPEECH BY SAITO; Envoy in Tokyo Says Address in Chicago Was Unfriendly in Reference to Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/triple-bill-at-the-opera-in-the-pashas-garden-linked-with.html | TRIPLE BILL AT THE OPERA.; 'In the Pasha's Garden' Linked With 'Cavalleria' and 'Pagliacci.' | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/brazil-curbs-exchange-limits-its-use-only-to-making-payments-for.html | BRAZIL CURBS EXCHANGE.; Limits Its Use Only to Making Payments for Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/airship-building-will-come-to-halt-president-opposes-further.html | AIRSHIP BUILDING WILL COME TO HALT; President Opposes Further Expenditure of Federal Funds, Pending Study. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/restoring-federal-pay.html | RESTORING FEDERAL PAY. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/eastman-kodak-dividend.html | Eastman Kodak Dividend. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/back-child-labor-curb-knickerbocker-democrats-of-tenth-ad-ask.html | BACK CHILD LABOR CURB.; Knickerbocker Democrats of Tenth A.D. Ask Lehman to Act. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/phantom-is-first-in-ice-yacht-race-leads-elisabeth-r-and-breeze-to.html | PHANTOM IS FIRST IN ICE YACHT RACE; Leads Elisabeth R. and Breeze to Gain Leg on Van Keuren Trophy Off Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/compulsory-drill-asked-legislature-gets-bill-to-restore-rule-at.html | COMPULSORY DRILL ASKED; Legislature Gets Bill to Restore Rule at Wisconsin University. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/army-accepts-bids-on-pigeons.html | Army Accepts Bids on Pigeons. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/to-pick-notre-dame-club-heads.html | To Pick Notre Dame Club Heads | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/taft-conquers-loomis-gains-4to1-hockey-victory-as-britton-and.html | TAFT CONQUERS LOOMIS.; Gains 4-to-1 Hockey Victory as Britton and Cochrane Star. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/miss-siegel-takes-junior-foils-title-defeats-miss-cerra-in-fenceoff.html | MISS SIEGEL TAKES JUNIOR FOILS TITLE; Defeats Miss Cerra in Fence-Off in National Championship at Fencers Club. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/macons-men-land-saved-from-death-in-sky-and-on-sea-calm-heroism-and.html | MACON'S MEN LAND, SAVED FROM DEATH IN SKY AND ON SEA; Calm Heroism and Unbroken Navy Discipline Revealed as Survivors Reach Port. | True | Special to THE NEW YORK TIMES. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/doris-duke-is-wed-to-j-h-r-cromwell-wealthiest-girl-in-the-world-22.html | DORIS DUKE IS WED TO J. H. R. CROMWELL; 'Wealthiest Girl in the World,' 22, is Bride of Advertising Man at Surprise Ceremony. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/only-democrats-get-jobs-in-holc-dailey-admits-naming-3200-party.html | ONLY DEMOCRATS GET JOBS IN HOLC; Dailey Admits Naming 3,200 Party Members, but Says Work Is 'Strictly Nonpartisan.' | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/red-inquiry-at-college-urged.html | 'Red' Inquiry at College Urged. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hopes-for-full-inquiry-here.html | Hopes for Full Inquiry Here. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/princeton-club-advances-beats-apawamls-32-to-reach-squash-racquets.html | PRINCETON CLUB ADVANCES; Beats Apawamls, 3-2, to Reach Squash Racquets Final. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/news-of-the-stage-merrily-we-roll-along-to-abandon-road-tour-john.html | NEWS OF THE STAGE; 'Merrily We Roll Along' to Abandon Road Tour -- John Golden Books With the Shuberts. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/freeport-rates-gut-again-third-reduction-in-two-years-will-save.html | FREEPORT RATES GUT AGAIN.; Third Reduction in Two Years Will Save Electric Users $50,000. | True | Special to THE NEW YORK TIMES. . | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/the-banking-act-of-1935-dropping-of-eligibility-provisions-viewed-a.html | THE BANKING ACT OF 1935.; Dropping of Eligibility Provisions Viewed as a Blessing. | True | S.E. HARRIS | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/food-average-up-643-prices-in-january-jumped-from-december-rise.html | FOOD AVERAGE UP 6.43%.; Prices In January Jumped From December -- Rise 16.31% In Year. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/fw-stokes-donates-paintings.html | F.W. Stokes Donates Paintings. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/japan-regrets-macon-loss-official-expression-sent-navy-would-like.html | JAPAN REGRETS MACON LOSS.; Official Expression Sent -- Navy Would Like to Try Airships. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/yachts-becalmed-in-bahamas-race-fleet-reported-near-stirrups-cay.html | YACHTS BECALMED IN BAHAMAS RACE; Fleet Reported Near Stirrups Cay After Delay in 187-Mile Sail From Miami. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/data-on-holdings-sent-to-exchange-ws-knudsen-owns-8023-shares-of.html | DATA ON HOLDINGS SENT TO EXCHANGE; W.S. Knudsen Owns 8,023 Shares of General Motors Common Stock. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/deliberations-almost-over.html | Deliberations Almost Over. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/the-late-lucretia-lord-strauss.html | The Late Lucretia Lord Strauss. | True | M.R.A. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dr-ren-c-tarbox.html | DR. REN C. TARBOX. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/valentine-market-beckons-to-lovers-merchants-of-all-kinds-offer.html | VALENTINE MARKET BECKONS TO LOVERS; Merchants of All Kinds Offer Sentimental Gifts -- Florists and Confectioners Busy. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/louis-dickmeier.html | LOUIS DICKMEIER. | True | Specfal to T N YORK TrMXS. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bankers-held-in-10000-bail.html | Bankers Held in $10,000 Bail. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/to-drain-orange-county-land.html | To Drain Orange County Land. | True | | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/350000-for-remodeling-plans-are-filed-for-city-housing-project-on.html | $350,000 FOR REMODELING.; Plans Are Filed for City Housing Project on Third Street. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dutch-prepare-a-prison-camp.html | Dutch Prepare a Prison Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/tremors-alarm-north-cuba.html | Tremors Alarm North Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dr-jay-frederick-pitt.html | DR. JAY FREDERICK PITTS, | True | Special to Ts NL-W YORK TI3ES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hope-gains-in-rome-for-peace-in-africa-but-italy-is-reported-ready.html | HOPE GAINS IN ROME FOR PEACE IN AFRICA; But Italy Is Reported Ready to Spend $850,000,000 in the Event of War. | True | By Arnaldo Cortesi. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/schoenberg-to-join-juilliards-faculty-noted-modernist-is-engaged-to.html | SCHOENBERG TO JOIN JUILLIARD'S FACULTY; Noted Modernist Is Engaged to Teach at Graduate School Beginning in Autumn. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/livestock-prices-best-singe-1930-hogs-move-up-15c-to-840-and-cattle.html | LIVESTOCK PRICES BEST SINGE 1930; Hogs Move Up 15c to $8.40 and Cattle Reach $13.95 in Markets in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/elevators-tied-up-in-200-buildings-in-strike-flareup-union.html | ELEVATORS TIED UP IN 200 BUILDINGS IN STRIKE FLARE-UP; Union Disclaims Action After New Delay in Decision, but Admits Patience Is Gone. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/merchants-condemn-state-tax-measures-comstock-asks-swift-protest-by.html | MERCHANTS CONDEMN STATE TAX MEASURES; Comstock Asks Swift Protest by Public to Bar $55,750,000 in Additional Imposts. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/civil-aviation-put-into-arms-treaty-us-yields-to-europes-demand-to.html | CIVIL AVIATION PUT INTO ARMS TREATY; U.S. Yields to Europe's Demand to Include All Planes in Proposed Control Pact. | True | By Clarence K. Streit. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/rain-halts-bermuda-tennis.html | Rain Halts Bermuda Tennis. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/army-five-repels-delaware-43-to-17-dawalt-meyer-and-stancook-exel.html | ARMY FIVE REPELS DELAWARE, 43 TO 17; Dawalt, Meyer and Stancook Excel as Cadets Triumph Easily at West Point. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bond-list-steady-in-quiet-dealings-domestic-corporation-loans.html | BOND LIST STEADY IN QUIET DEALINGS; Domestic Corporation Loans Improve Slightly, Some Rising 1 to 3 Points. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/blankets-priced-at-show-american-offers-one-of-lowest-lists-at.html | BLANKETS PRICED AT SHOW; American Offers One of Lowest Lists at Domestics Exhibit. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/shift-in-big-utilities-fd-comerford-of-new-england-power-to-head.html | SHIFT IN BIG UTILITIES.; F.D. Comerford of New England Power to Head Boston Edison. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/roosevelt-warns-congress-to-find-funds-if-any-appropriation-exceeds.html | Roosevelt Warns Congress to Find Funds If Any Appropriation Exceeds His Budget | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/outdoor-shows-planned-in-boston-shuberts-expect-to-give-summer.html | OUTDOOR SHOWS PLANNED IN BOSTON; Shuberts Expect to Give Summer Revivals of Operettas in Fenway Park. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/ottar-satre-and-parsons-win-olympic-ski-tryouts-at-lake-placid.html | Ottar Satre and Parsons Win Olympic Ski Tryouts at Lake Placid; PARSONS TRIUMPHS IN LONG SKI RACE | True | Special to THE NEW YORK TIMES. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/kent-conquers-choate-triumphs-33-to-15-in-basketball-jackson.html | KENT CONQUERS CHOATE.; Triumphs, 33 to 15, in Basketball -- Jackson Tallies 16 Points. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/new-rules-issued-on-sec-statements-commission-defines-requirements.html | NEW RULES ISSUED ON SEC STATEMENTS; Commission Defines Requirements for the Permanent Registration of Securities. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/buys-pipe-line-stock.html | Buys Pipe Line Stock. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/some-of-macons-material-below-standard-set-for-german-metal.html | Some of Macon's Material Below Standard Set for German Metal, Engineer Testified | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/assets-of-trust-shrink.html | Assets of Trust Shrink. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/new-stock-slump-disturbs-london-third-day-of-heavy-selling-causes.html | NEW STOCK SLUMP DISTURBS LONDON; Third Day of Heavy Selling Causes Uneasiness in Official Circles. | True | By Ferdinand Kuhn Jr. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/24hour-silence-zones-considered-in-britain.html | 24-Hour Silence Zones Considered in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/s-h-rollinson-sr-lawyer-dies-at-64-ptrst-mayor-of-west-orange-under.html | S. H. ROLLINSON SR., LAWYER, DIES AT 64; Ptrst Mayor of West Orange Under Commission Rule, Long in Public Office, | True | Special to T imW YO TE. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/payments-by-closed-bank.html | Payments by Closed Bank. | True | Special to THE NEW YORK TIMES. . | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/tax-on-misfortune.html | Tax on Misfortune. | True | CHARLES W. RICHARDSON | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/appeal-is-planned-to-highest-court-reilly-declares-fight-to-save.html | APPEAL IS PLANNED TO HIGHEST COURT; Reilly Declares Fight to Save Hauptmann Will Be Pressed Despite Lack of Funds. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/reports-on-fox-theatres-receiver-puts-9847807-value-on-assets.html | REPORTS ON FOX THEATRES; Receiver Puts $9,847,807 Value on Assets Listed at $17,935,653. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bar-urges-curbs-on-alienation-suits-city-group-also-proposes-to.html | BAR URGES CURBS ON ALIENATION SUITS; City Group Also Proposes to Restrict Grounds for Breach of Promise Actions. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/lynch-beats-olson-in-golf-at-miami-mamaroneck-player-triumphs-by-5.html | LYNCH BEATS OLSON IN GOLF AT MIAMI; Mamaroneck Player Triumphs by 5 and 4 in Third Round of Dixie Title Play. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/mulrooney-urges-new-liquor-stamp-state-issue-proposed-in-move-to.html | MULROONEY URGES NEW LIQUOR STAMP; State Issue Proposed in Move to Stop Flow of Illicit or Poison Beverages. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/trust-companys-earnings-rise.html | Trust Company's Earnings Rise. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/muellers-ousting-held-near.html | Mueller's Ousting Held Near. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/tire-output-increases-47232745-produced-in-1934-against-45304230-in.html | TIRE OUTPUT INCREASES.; 47,232,745 Produced in 1934, Against 45,304,230 in 1933. | True | | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/-mgr-w-f-fitzgerald-1-i-oldest-active-catholic-clergyman-in-trenton.html | ! MGR. W. F. FITZGERALD.; 1 I Oldest Active Catholic Clergyman in Trenton Diocese Was 77, | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/miss-ruth-moody-becomes-engaged-albert-h-wiggins-niece-tells-of-her.html | MISS RUTH MOODY BECOMES ENGAGED; Albert H. Wiggin's Niece Tells of Her Betrothal to Lester Stoefen, Tennis Star. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/weather-and-the-crops-winter-wheat-in-fair-to-good-condition-some.html | WEATHER AND THE CROPS.; Winter Wheat in Fair to Good Condition, Some Sections Report. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/would-not-drop-airships-dr-von-karman-says-progress-is-hampered-by.html | WOULD NOT DROP AIRSHIPS; Dr. Von Karman Says Progress Is Hampered by Dirigibles' Cost. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/score-require-treatment.html | Score Require Treatment. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/all-or-nothing-british-say.html | All or Nothing, British Say. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/ccc-for-virgin-islands-camps-are-aid-to-rehabilitation-of.html | CCC FOR VIRGIN ISLANDS.; Camps Are Aid to Rehabilitation of Population. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/less-cottonseed-milled-government-reports-2584032-tons-crushed-in.html | LESS COTTONSEED MILLED.; Government Reports 2,584,032 Tons Crushed in Six Months. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hotel-men-pick-mulligan-biltmore-president-elected-head-of-new-york.html | HOTEL MEN PICK MULLIGAN; Biltmore President Elected Head of New York Association. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/rutgers-cubs-take-swim-down-columbia-freshmen-5210-win-230-in-water.html | RUTGERS CUBS TAKE SWIM.; Down Columbia Freshmen, 52-10 -- Win, 23-0, in Water Polo. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/review-is-appreciated.html | Review Is Appreciated. | True | BEATRICE R. NORTON | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/peddle-quintet-scores-halts-previously-unbeaten-team-of-princeton.html | PEDDLE QUINTET SCORES.; Halts Previously Unbeaten Team of Princeton Freshmen, 38-28. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/new-race-bill-reported.html | New Race Bill Reported. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/approved-by-the-council.html | APPROVED BY THE COUNCIL | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/crew-of-the-macon-and-rescuers-praised-secretary-swanson-and.html | CREW OF THE MACON AND RESCUERS PRAISED; Secretary Swanson and Admiral Standley Send Messages to Admiral Reeves. | True | | |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/gould-farm-group-honored-at-a-tea-mrs-james-roosevelt-hostess-at.html | GOULD FARM GROUP HONORED AT A TEA; Mrs. James Roosevelt Hostess at Her Home in Interest of Berkshire Institute. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/i-mrs-john-morrell-smith-i.html | I MRS, JOHN MORRELL  SMITH, I | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/sees-world-prosperity-australian-high-commissioner-in-london-voices.html | SEES WORLD PROSPERITY.; Australian High Commissioner in London Voices Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/reports-to-commission-changes-in-holdings-of-sun-oil-and-other.html | REPORTS TO COMMISSION.; Changes in Holdings of Sun Oil and Other Companies Listed. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/berlin-impressed-by-macon-disaster-press-fears-effect-on-plans-for.html | BERLIN IMPRESSED BY MACON DISASTER; Press Fears Effect on Plans for Zeppelin Lines Across Atlantic and Pacific. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bridge-today-for-school-alumnae-here-giving-benefit-for-st-marys.html | BRIDGE TODAY FOR SCHOOL; Alumnae Here Giving Benefit for St. Mary's Hall. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/phelps-dodge-men-head-united-verde-louis-s-cates-now-president-of.html | PHELPS DODGE MEN HEAD UNITED VERDE; Louis S. Cates Now President of Both Companies, With Boards Interlocking. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/alaunias-chief-officer-iii.html | Alaunia's Chief Officer III. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/blair-five-wins-5915-turns-back-princeton-prep-as-grimes-scores-29.html | BLAIR FIVE WINS, 59-15.; Turns Back Princeton Prep as Grimes Scores 29 Points. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/bond-extension-offered-proposal-made-to-holders-of-8000000-rail.html | BOND EXTENSION OFFERED.; Proposal Made to Holders of $8,000,000 Rail Issue, | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/judge-john-a-bennett-for-32-years-associate-justice-of-ilunicipal.html | JUDGE JOHN A. BENNETT.; For 32 Years Associate Justice of Ilunicipal Court in Boston, | True | Special to TtB NEW oRc TrES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/france-holds-to-planes-navy-minister-says-dirigibles-must-yield.html | FRANCE HOLDS TO PLANES.; Navy Minister Says Dirigibles Must Yield Even for Observation. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/new-subway-exit-for-times-square-will-be-through-basement-concourse.html | NEW SUBWAY EXIT FOR TIMES SQUARE; Will Be Through Basement Concourse in Theatre to Replace Rialto. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/new-havens-deficit-up-january-figure-put-at-600000-against-350242.html | NEW HAVEN'S DEFICIT UP.; January Figure Put at $600,000, Against $350,242 Year Before. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/scrapping-of-ships-is-told-at-inquiry-hl-ferguson-tells-senators-he.html | SCRAPPING OF SHIPS IS TOLD AT INQUIRY; H.L. Ferguson Tells Senators He Appealed to Harding to Save the West Virginia. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/broun-charge-denied-by-newspaper-board-code-group-replies-guild.html | BROUN CHARGE DENIED BY NEWSPAPER BOARD; Code Group Replies Guild Strike on The Newark Ledger Barred 'Orderly Procedure.' | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/executives-of-the-curb-exchange.html | EXECUTIVES OF THE CURB EXCHANGE. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/lame-loses-in-shield-soccer.html | Lame Loses in Shield Soccer. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/contest-to-feature-valentine-dance-entertainment-in-dutchtreat.html | CONTEST TO FEATURE VALENTINE DANCE; Entertainment in Dutch-Treat Series Will Be Held Tomorrow at the Delmonico. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/mrs-john-morrell-smith.html | MRS. JOHN MORRELL SMITH. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/miss-edith-sedgwick-lists-bridal-party-she-will-be-married-on-feb.html | MISS EDITH ,SEDGWICK LISTS BRIDAL PARTY; She Will Be Married on Feb. 23 at Stockbridge, Mass., to George Dandridge Gibson. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/yawl-in-norway-race-le-boutilliers-stormy-weather-to-be-sailed-by.html | YAWL IN NORWAY RACE.; Le Boutillier's Stormy Weather to Be Sailed by Stephens. | True | | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/in-washington-roosevelts-signal-corps-backs-russell-amendment.html | In Washington; Roosevelt's 'Signal Corps' Backs Russell Amendment. | True | By Arthur Krock. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/steel-production-down-this-week-drop-from-56-12-to-53-12-is.html | STEEL PRODUCTION DOWN THIS WEEK; Drop From 56 1/2 to 53 1/2% Is Attributed in Part to Code Technicalities. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/earl-of-warwick-here.html | Earl of Warwick Here. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/yale-hockey-team-subdues-colby-91-displays-well-balanced-type-of.html | YALE HOCKEY TEAM SUBDUES COLBY, 9-1; Displays Well Balanced Type of Game to Gain Decisive Victory in Arena. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/whitney-praises-members-of-sec-he-declares-they-have-the-confidence.html | WHITNEY PRAISES MEMBERS OF SEC; He Declares They Have the Confidence of Investors and Exchange Heads. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/zenithdetroit-in-bendix-fold.html | Zenith-Detroit in Bendix Fold. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/less-wheat-in-storage-canada-reports-decline-of-1500000-bushels-on.html | LESS WHEAT IN STORAGE.; Canada Reports Decline of 1,500,000 Bushels on Feb. 8. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/walter-f-cushing-publisher-is-dead-north-dakota-frontiersman-and.html | WALTER F. CUSHING, PUBLISHER, IS DEAD; North Dakota Frontiersman and Boyhood Friend of A. W. Mellon wKnew Theodore Roosevelt. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/cronin-sees-slump-in-british-writing-author-on-first-visit-here.html | CRONIN SEES SLUMP IN BRITISH WRITING; Author, on First Visit Here, Finds Most Novels Flat -'No Idea of Life.' | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/klerings-victor-with-cue.html | Klerings Victor With Cue. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/swelling-roar-of-crowd-greets-bell-announcing-jury-had-reached-a.html | Swelling Roar of Crowd Greets Bell Announcing Jury Had Reached a Verdict; 6,000 JAM STREET TO CHEER VERDICT | True | From a Staff Correspondent. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/corner-to-be-auctioned.html | Corner to Be Auctioned. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dr-elisha-hussey-88-dies-in-buffalo-oldest-practicing-physician.html | DR. ELISHA HUSSEY, 88, DIES IN BUFFALO; Oldest Practicing Physician There Descended From New England Whaling Family. | True | Special to THg NF.W YORK TL'IES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/to-die-for-burglaries-czech-is-condemned-in-germany-in-case.html | TO DIE FOR BURGLARIES.; Czech Is Condemned in Germany in Case Involving No Killing. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/four-aces-team-victors-at-bridge-eliminates-culbertson-group-by.html | FOUR ACES TEAM VICTORS AT BRIDGE; Eliminates Culbertson Group by 5,380 Points in Grand National Contest. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/presbyterians-ask-a-stricter-sunday-alliance-votes-to-join-drive.html | PRESBYTERIANS ASK A STRICTER SUNDAY; Alliance Votes to Join Drive Against Move for 'Commercialized Sabbath.' | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/court-house-burned-in-1828.html | Court House Burned in 1828. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/david-j-roach.html | DAVID J. ROACH. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/crowd-in-dark-6-minutes-as-lights-in-court-fail.html | Crowd in Dark 6 Minutes As Lights in Court Fail | True | Special to THE NEW YORK TIMES. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/money-and-credit-wednesday-feb-13-1935.html | MONEY AND CREDIT; Wednesday, Feb. 13, 1935. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/navy-five-stops-west-va-by-3221-draws-away-in-final-session-after.html | NAVY FIVE STOPS WEST VA. BY 32-21; Draws Away in Final Session After Leading by 12 to 11, at Half Time. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/paraguayan-division-reported-wiped-out-few-of-enemy-survived-battle.html | PARAGUAYAN DIVISION REPORTED WIPED OUT; Few of Enemy Survived Battle in Ravine, Bolivian War Office Announces. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dartmouth-six-victor-60-scores-all-its-goals-in-second-period-to.html | DARTMOUTH SIX VICTOR, 6-0; Scores All Its Goals In Second Period to Blank Middlebury. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/clappkline-nuptials-set.html | Clapp-Kline Nuptials Set. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/princeton-cubs-on-top-defeats-hun-school-at-hockey-40-for-sixth.html | PRINCETON CUBS ON TOP.; Defeats Hun School at Hockey, 4-0, for Sixth Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/wallick-draws-on-mat-bout-with-la-chappelle-is-halted-by-curfew.html | WALLICK DRAWS ON MAT.; Bout With La Chappelle Is Halted by Curfew -- Passas Wins. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/sales-in-new-jersey-jersey-city-flat-and-hoboken-corner-resold.html | SALES IN NEW JERSEY.; Jersey City Flat and Hoboken Corner Resold. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/stocks-rally-in-london-after-early-slump-paris-market-weakens.html | Stocks Rally in London After Early Slump; Paris Market Weakens, Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hill-basketball-victor-tops-swarthmore-jayvees-3523-as-hobler.html | HILL BASKETBALL VICTOR.; Tops Swarthmore Jayvees, 35-23, as Hobler Scores 14 Points. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hitlerites-force-danzig-elections-will-dissolve-parliament-and-seek.html | HITLERITES FORCE DANZIG ELECTIONS; Will Dissolve Parliament and Seek Majority Big Enough to Change Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/munich-catholics-rout-nazis-in-vote-65-of-parents-enter-children-in.html | MUNICH CATHOLICS ROUT NAZIS IN 'VOTE; 65% of Parents Enter Children in Denominational Schools Despite Hot Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/hauptmann-guilty-sentenced-to-death-for-the-murder-of-lindbergh.html | HAUPTMANN GUILTY, SENTENCED TO DEATH FOR THE MURDER OF LINDBERGH BABY; JURY OUT FOR 11 HOURS | True | By Russell B. Porter. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/fuel-oil-lowered-in-new-jersey.html | Fuel Oil Lowered in New Jersey. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/teachers-attitude-defined-other-citizens-it-is-held-ought-to-have.html | TEACHER'S ATTITUDE DEFINED.; Other Citizens, It Is Held, Ought to Have the Ives Law Repealed. | True | BURGES JOHNSON | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/kantrowitz-gains-final-beats-kaufman-in-metropolitan-junior-tennis.html | KANTROWITZ GAINS FINAL.; Beats Kaufman In Metropolitan Junior Tennis Tourney. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/exceptions-by-defense-to-judges-charge.html | Exceptions by Defense to Judge's Charge | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/jurors-eat-hamburgers-dinner-brought-to-them-from-kitchen-of.html | JURORS EAT HAMBURGERS.; Dinner Brought to Them From Kitchen of Warden's Wife. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/puerto-rico-hails-duke-and-duchess-kent-and-bride-receive-warm.html | PUERTO RICO HAILS DUKE AND DUCHESS; Kent and Bride Receive Warm Welcome on American Soil After Flight From Trinidad, | True | Wireless to THg lqw NoK Tgm. | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/eckener-to-carry-out-flight.html | Eckener to Carry Out Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/operetta-at-hudson-guild.html | Operetta at Hudson Guild. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/matchek-disavows-separation-demand-asserts-croats-are-content-to.html | MATCHEK DISAVOWS SEPARATION DEMAND; Asserts Croats Are Content to Remain Within Yugoslavia if Individuality Is Recognized. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/crash-claim-limit-asked-owners-of-the-lexington-want-them.html | CRASH CLAIM LIMIT ASKED.; Owners of the Lexington Want Them Restricted to $500. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/poodle-gains-top-award-as-westminster-kennel-club-show-comes-to.html | Poodle Gains Top Award as Westminster Kennel Club Show Comes to Close; MRS. HOYT'S POODLE BEST IN DOG SHOW | True | By Henry R. Ilsley. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/union-temple-in-front-downs-nyac-five-34-to-28-in-mclaughlin-trophy.html | UNION TEMPLE IN FRONT.; Downs N.Y.A.C. Five, 34 to 28, In McLaughlin Trophy Game. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/rug-makers-firm-on-rebate-stand-chain-buyers-leave-the-market-as.html | RUG MAKERS FIRM ON REBATE STAND; Chain Buyers Leave the Market as Mills Again Refuse Volume Allowances. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/st-johns-halts-crescents-4633-rallies-after-two-defeats-to-down-new.html | ST. JOHN'S HALTS CRESCENTS, 46-33; Rallies After Two Defeats to Down New Moon Quintet for Third Successive Year. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/australians-study-here-eighteen-social-workers-start-survey-of.html | AUSTRALIANS STUDY HERE.; Eighteen Social Workers Start Survey of Welfare Work. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/no-sign-of-panic-as-macon-plunged-crew-calmly-waited-the-end-as.html | NO SIGN OF PANIC AS MACON PLUNGED; Crew Calmly Waited the End as Order to Stand By Flashed Through the Ship. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/william-f-hopsolq-enorayer-85-dead-designer-of-200-bookplates-and.html | WILLIAM F. HOPSOlq, !ENORAYER, 85, DEAD; Designer of 200 Bookplates and Noted as ArtistHe Had Been I!1 for 2 Years. | True | Special to T Ngw yor Tm. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/3000000-to-charity-large-bequests-are-made-in-will-of-mrs-ag-kerr.html | $3,000,000 TO CHARITY.; Large Bequests Are Made in Will of Mrs. A.G. Kerr. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/favor-a-daily-federal-record.html | Favor a Daily Federal Record. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/plan-for-solution-reported.html | Plan for Solution Reported. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/new-deal-7-to-1-victor-at-hialeah-defeats-evergold-in-grade-a.html | NEW DEAL, 7 TO 1, VICTOR AT HIALEAH; Defeats Evergold in Grade A Handicap, With Quel Jeu Third at Finish. | True | Special to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/lillian-neilson-married.html | Lillian Neilson Married. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/dr-james-hoover-missionary-dead-methodist-episcopal-leader-served.html | DR. JAMES HOOVER, MISSIONARY, DEAD; Methodist Episcopal Leader Served Chinese Residents of Borneo for 32 Years. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/stevens-on-top-2410-sets-back-lafayette-quintet-to-score-sixth.html | STEVENS ON TOP, 24-10.; Sets Back Lafayette Quintet to Score Sixth Victory. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/paris-dresses-are-art-high-french-court-holds.html | Paris Dresses Are Art, High French Court Holds | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/sentenced-in-passport-plot.html | Sentenced in Passport Plot. | True | | C1B 252237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/rare-coin-brings-860-at-auction-uruguayan-gold-doblon-takes-top.html | RARE COIN BRINGS $860 AT AUCTION; Uruguayan Gold Doblon Takes Top Price as Newcomer Collection Sale Opens. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/chain-drug-stores-plan-for-fall.html | Chain Drug Stores Plan for Fall. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/kingsley-beaten-in-title-tourney-sixth-seeded-player-bows-to-fisher.html | KINGSLEY BEATEN IN TITLE TOURNEY; Sixth Seeded Player Bows to Fisher in Fourth Round of State Squash Racquets. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/baron-held-as-spy-by-police-in-paris-radowitz-born-in-germany-said.html | BARON HELD AS SPY BY POLICE IN PARIS; Radowitz, Born in Germany, Said to Have Directed Austrian Secret Service in War. | True | Wireless to THE NEW YORK TIMES. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/exchange-approves-listing.html | Exchange Approves Listing. | True | | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/the-play-noahs-ordeal-by-water-the-subject-of-a-fantasy-from-the.html | THE PLAY; Noah's Ordeal by Water the Subject of a Fantasy From the French of Andre Obey. | True | By Brooks Atkinson. | C1B 252237 |
| 1935-02-14 | 1935-02-14 | https://www.nytimes.com/1935/02/14/archives/wagner-program-led-by-toscanini-fiftysecond-anniversary-of-death-of.html | WAGNER PROGRAM LED BY TOSCANINI; Fifty-second Anniversary of Death of Composer Marked by Stirring Concert. | True | O.T. | C1B 252237 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/william-glackens-has-oneman-show-retrospective-pictures-dating-from.html | WILLIAM GLACKENS HAS ONE-MAN SHOW; Retrospective Pictures, Dating From 1905, Displayed at Kraushaar Galleries. | True | By Edward Alden Jewell. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/aero-squad-ball-to-be-held-tonight-sixteenth-annual-event-of-the.html | AERO SQUAD BALL TO BE HELD TONIGHT; Sixteenth Annual Event of the First Reserve Association to Be at the Delmonico. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/taft-five-victor-4331-defeats-trumbull-college-with-thompson.html | TAFT FIVE VICTOR, 43-31.; Defeats Trumbull College, With Thompson Scoring 16 Points. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/yale-team-is-beaten-by-columbia-fencers-loses-1710-as-the-victors.html | YALE TEAM IS BEATEN BY COLUMBIA FENCERS; Loses, 17-10, as the Victors Score in All Three Divisions of Competition. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/long-again-assails-farley-on-pwa-bids-louisianian-asks-demand-by.html | LONG AGAIN ASSAILS FARLEY ON PWA BIDS; Louisianian Asks Demand by Senate on Ickes for Glavis Investigation Data. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/300-honor-wh-egan-dinner-marks-station-masters-50-years-of-service.html | 300 HONOR W.H. EGAN.; Dinner Marks Station Master's 50 Years of Service. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/metal-in-dirigibles-was-up-to-standard-engineer-explaining.html | METAL IN DIRIGIBLES WAS UP TO STANDARD; Engineer, Explaining Testimony, Says Fault Found With Samples Was Corrected. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/ship-dinner-ban-lifted-mayor-makes-exception-in-case-of-brooklyn.html | SHIP DINNER BAN LIFTED.; Mayor Makes Exception in Case of Brooklyn Hospital Benefit. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/yonkers-plans-tax-sale-3800-parcels-listed-by-city-for-auction.html | YONKERS PLANS TAX SALE.; 3,800 Parcels Listed by City for Auction Within Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-gw-abell-gets-divorce.html | Mrs. G.W. Abell Gets Divorce. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/waterman-clayton-win-card-net-of-142-to-lead-field-in-ormond-beach.html | WATERMAN, CLAYTON WIN.; Card Net of 142 to Lead Field in Ormond Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/minnesota-seeks-loan-of-840000-new-issue-of-rural-credit.html | MINNESOTA SEEKS LOAN OF $840,000; New Issue of Rural Credit Certificates Will Be Due in 1936. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/seats-on-curb-transferred.html | Seats on Curb Transferred. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/miami-beach-plans-novel-circus-ball-young-set-will-impersonate.html | MIAMI BEACH PLANS NOVEL CIRCUS BALL; Young Set Will Impersonate Sawdust Performers at Fete Tomorrow Night. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/operators-resell-flats-on-heights-two-broadway-terrace-houses-bring.html | OPERATORS RESELL FLATS ON HEIGHTS; Two Broadway Terrace Houses Bring Cash Over Mortgage in Investment Sale. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/bankers-are-urged-to-help-colleges-william-m-lewis-asks-trust.html | BANKERS ARE URGED TO HELP COLLEGES; William M. Lewis Asks Trust Officers' Aid to Encourage Endowments. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/stevenson-jarrett.html | Stevenson -- Jarrett. | True | Special to _vrr ltr YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/neediest-to-get-500-bequest-is-left-in-will-of-moo-j-fisher-who.html | NEEDIEST TO GET $500.; Bequest Is Left in Will of Moo J. Fisher, Who Died Oct. 27, 1933. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/after-the-verdict.html | AFTER THE VERDICT. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/nyu-cubs-score-2921-down-manhattan-freshman-five-despite-foleys-16.html | N.Y.U. CUBS SCORE, 29-21.; Down Manhattan Freshman Five, Despite Foley's 16 Points. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/prison-keeper-named-major-kimberling-gets-trenton-appointment-from.html | PRISON KEEPER NAMED.; Major Kimberling Gets Trenton Appointment From Hoffman. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/northampton-is-victor-beats-st-barts-hospital-230-in-rugby-other.html | NORTHAMPTON IS VICTOR.; Beats St. Bart's Hospital, 23-0, in Rugby -- Other Results. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/elks-to-mark-anniversary.html | Elks to Mark Anniversary. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/bill-extends-wilmington-del.html | Bill Extends Wilmington, Del. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/albany-extends-utilities-inquiry-legislature-continues-committee.html | ALBANY EXTENDS UTILITIES INQUIRY; Legislature Continues Committee for a Year as the PSC Accuses the Companies. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/14-strike-on-postoffice-job.html | 14 Strike on Postoffice Job. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/scandal-is-feared-on-london-market-criminal-prosecution-is-held.html | SCANDAL IS FEARED ON LONDON MARKET; Criminal Prosecution Is Held Likely Following the Great Gamble in Commodities. | True | By Ferdinand Kuhn Jr. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/cutten-turns-to-courts-planning-appeal-he-denounces-grain-trade.html | CUTTEN TURNS TO COURTS.; Planning Appeal, He Denounces Grain Trade Disbarment. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/railroads-board-to-meet.html | Railroad's Board to Meet. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hitler-is-still-suffering-from-ailment-of-throat.html | Hitler Is Still Suffering From Ailment of Throat | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/gen-wood-named-relief-fund-chief-president-picks-searsroebuck.html | GEN. WOOD NAMED RELIEF FUND CHIEF; President Picks Sears-Roebuck Executive to Head Group in Guiding 4 Billion Outlay. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/scissors-kills-child-in-fall-from-a-chair-new-rochelle-girl-4.html | SCISSORS KILLS CHILD IN FALL FROM A CHAIR; New Rochelle Girl, 4, Stabbed in Accident as She Played While Mother Sewed. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/propaganda-in-art-denounced-by-lie-treason-not-mitigated-when-it-is.html | PROPAGANDA IN ART DENOUNCED BY LIE; Treason Not Mitigated When It Is Pictorial or Literary, He Says at Mural Show. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/recognizes-holdup-man.html | Recognizes Hold-Up Man. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/stationers-condemn-nra-as-an-obstacle-head-of-wholesalers-group.html | STATIONERS CONDEMN NRA AS AN OBSTACLE; Head of Wholesalers' Group Holds Only Hours and Wages Should Be Supervised. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/ball-for-players-staff-stage-notables-are-guests-of-club-attendants.html | BALL FOR PLAYERS' STAFF.; Stage Notables Are Guests of Club Attendants at Hotel Delano. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/defaulted-realty-bought-in-by-banks-savings-institutions-lead-in.html | DEFAULTED REALTY BOUGHT IN BY BANKS; Savings Institutions Lead in Taking Over of Foreclosed Properties. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/telegraph-franking-privileges-restricted-free-messages-found-a.html | Telegraph Franking Privileges Restricted; Free Messages Found a Cause of Deficits | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/quick-action-asked-on-new-holc-fund-boards-report-to-congress-cites.html | QUICK ACTION ASKED ON NEW HOLC FUND; Board's Report to Congress Cites $2,442,769,622 Home Loans Granted Since 1933. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/john-e-king-is-dead-long-island-banker-official-of-lumber-company.html | JOHN E. KING IS DEAD LONG ISLAND BANKER; Official of Lumber Company Which He Served for 45 Years -- Trustee of Hospital. | True | Special to TaN NEW YO2X TES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/for-extension-of-nra.html | For Extension of NRA. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/commodity-markets-sugar-coffee-cottonseed-oil-cocoa-rubber-and.html | COMMODITY MARKETS.; Sugar, Coffee, Cottonseed Oil, Cocoa, Rubber and Copper Futures Rise -- Raw Silk and Lead Decline. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/columbia-starts-baseball-drills-seven-battery-candidates-including.html | COLUMBIA STARTS BASEBALL DRILLS; Seven Battery Candidates, Including Mainstays of 1934, Are Busy in Gym. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/short-interest-on-curb-reduced.html | Short Interest on Curb Reduced. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/explains-steuer-incident-cotillo-clarifies-remark-about-new-york.html | EXPLAINS STEUER INCIDENT; Cotillo Clarifies Remark About New York and California Lawyers. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/golf-schedule-listed-state-associations-1935-program-will-open-on.html | GOLF SCHEDULE LISTED.; State Association's 1935 Program Will Open on May 31. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/nra-inquiry-asked-21-charges-listed-nye-and-mccarran-champions-of.html | NRA INQUIRY ASKED; 21 CHARGES LISTED; Nye and McCarran, Champions of 'Little Fellow,' Seek Action by Senate. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/rogers-and-terry-gain-semifinals-yale-players-advance-with-coyle.html | ROGERS AND TERRY GAIN SEMI-FINALS; Yale Players Advance With Coyle and Pratt in the State Squash Racquets Tourney. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/expedition-is-back-with-rare-fossils-dr-barnum-brown-reports-a.html | EXPEDITION IS BACK WITH RARE FOSSILS; Dr. Barnum Brown Reports a Total of 4,000 Dinosaur Bones Found in West. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/jersey-official-acquitted.html | Jersey Official Acquitted. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/ccc-juryman-last-to-vote-for-death-on-first-of-the-five-ballots-two.html | CCC JURYMAN LAST TO VOTE FOR DEATH; On First of the Five Ballots Two Women and Three Men Favored Life Term. | True | From a Staff Correspondent. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/helen-chandler-is-wed-to-actor-actress-of-its-you-i-want-is-bride.html | HELEN CHANDLER IS WED TO ACTOR; Actress of 'It's You I Want' Is Bride at Riverside Church of Bramwell Fletcher. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/justice-louis-s-epes-member-of-virginia-supreme-court-has-heart.html | JUSTICE LOUIS S. EPES.; Member of Virginia Supreme Court Has Heart Attack, | True | Specia! to T NsW oR Txss. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/funds-for-the-ymca.html | Funds for the Y.M.C.A. | True | RICHARD W. LAWRENCE | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/drug-executives-meet-today.html | Drug Executives Meet Today. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/pirrone-knocks-out-shapiro.html | Pirrone Knocks Out Shapiro. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/bond-notes.html | BOND NOTES. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/lindbergh-to-get-back-14600-ransom-money.html | Lindbergh to Get Back $14,600 Ransom Money | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/almadel-jr-wins-fair-grounds-dash-assumes-command-in-stretch-and.html | ALMADEL JR. WINS FAIR GROUNDS DASH; Assumes Command in Stretch and Beats Atmosphere by Two-Length Margin. | True | | |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/joseph-simon-dies-ex-oregon-senator-prominent-attorney-and-former.html | JOSEPH SIMON DIES; EX. OREGON SENATOR; Prominent Attorney and Former Mayor of Portland Served in Washington, 1898 to 1903. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/wagner-seeks-to-outlaw-companypromoted-union-bill-for-majority-rule.html | WAGNER SEEKS TO OUTLAW COMPANY-PROMOTED UNION; BILL FOR MAJORITY RULE; CONGRESS FIGHT LOOMS | True | By Louis Stark. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/francis-c-farwell.html | FRANCIS C. FARWELL | True | Specla; to Tltz ZW YORK TlldZS. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/gold-export-point-passed-by-franc-dollars-drop-in-paris-to-1517.html | GOLD EXPORT POINT PASSED BY FRANC; Dollar's Drop in Paris to 15.17 Laid to Morgenthau's Promise It Would Be Held Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/corn-goes-higher-as-supplies-drop-may-up-38c-july-18-as-stocks-in.html | CORN GOES HIGHER AS SUPPLIES DROP; May Up 3/8c, July 1/8 as Stocks in Elevators Are Taken -- Argentine Grain Ignored. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/says-us-is-ready-to-aid-dollar-here-morgenthau-will-manage-the.html | SAYS U.S. IS READY TO AID DOLLAR HERE; Morgenthau Will Manage the Internal Value if Gold Ruling Is Adverse, Thomas Asserts. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/president-is-powerless.html | President Is Powerless. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/japan-voices-sympathy-russia-and-south-africa-also-send-condolences.html | JAPAN VOICES SYMPATHY.; Russia and South Africa Also Send Condolences on the Macon. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/less-profit-shown-by-columbia-gas-system-had-a-net-income-of.html | LESS PROFIT SHOWN BY COLUMBIA GAS; System Had a Net Income of $9,681,748 in 1934, Against $12,496,759 in 1933. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/cotton-consumption-larger-in-january-home-mills-takings-created-for.html | COTTON CONSUMPTION LARGER IN JANUARY; Home Mills Takings Created for Month Since 1930 -- Exports Decrease. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/1virs-ghristivias-to-wed_exploreri_-marriage-to-dr-roy-chapman-i.html | 1VIRS. GHRISTiViAS TO WED_EXPLORERI;_ Marriage to Dr. Roy Chapman I Andrews Will Take Place Here on Feb. 22. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mayor-lists-traits-of-a-fine-character-discards-press-agents-ideas.html | MAYOR LISTS TRAITS OF A FINE CHARACTER; Discards Press Agent's Ideas in Opening $25,000 Drive of Parents' Group. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/larigan-downs-silleck-champion-scores-by-159-1512-in-veterans.html | LARIGAN DOWNS SILLECK.; Champion Scores by 15-9, 15-12 In Veterans' Squash Tourney. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/2-get-soldiers-medals-plattsburg-infantrymen-are-cited-for-lake.html | 2 GET SOLDIERS' MEDALS.; Plattsburg Infantrymen Are Cited for Lake Champlain Rescue. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/japanese-nine-starts-tour.html | Japanese Nine Starts Tour. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/codes-are-demanded-for-french-industry-commerce-minister-warns-they.html | CODES ARE DEMANDED FOR FRENCH INDUSTRY; Commerce Minister Warns They Are Necessary to Prevent Ruin in Some Branches. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/lily-f-robertson-becomes-a-bride-descendant-of-pilgrim-is-married.html | LILY F. ROBERTSON BECOMES A BRIDE; Descendant of Pilgrim Is Married to Major W. L. Rich in Church Ceremony. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/cleveland-mackenzie.html | Cleveland -- MacKenzie. | True | Special to THE OR TM6. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/seward-park-tops-commerce-15-to-13-rallies-in-second-period-to-win.html | SEWARD PARK TOPS COMMERCE, 15 TO 13; Rallies in Second Period to Win in Manhattan Group P.S.A.L. Basketball. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/reich-reply-backs-air-pact-but-bars-eastern-locarno-answer-to.html | REICH REPLY BACKS AIR PACT BUT BARS EASTERN LOCARNO; Answer to Britain and France Makes No Direct Mention of Return to League. | True | By Guido Enderis. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/a-world-gold-standard-business-congress-and-foreign-nations-held.html | A WORLD GOLD STANDARD.; Business, Congress and Foreign Nations Held Not Ready for It. | True | FRANK SMITH | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/dr-otto-lenel.html | DR. OTTO LENEL. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/foamite-common-off-exchange-list-plan-of-reorganization-found-to.html | FOAMITE COMMON OFF EXCHANGE LIST; Plan of Reorganization Found to Leave Out Junior Shares of Company. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/1135-entered-in-pet-show-store-expects-the-list-to-exceed-last.html | 1,135 ENTERED IN PET SHOW; Store Expects the List to Exceed Last Year's Total. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/securities-transfer-set-aside-by-court-insolvent-new-jersey.html | SECURITIES TRANSFER SET ASIDE BY COURT; Insolvent New Jersey Insurance Concern Shifted $1,000,000 to Casualty Co. in 1932. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/french-insist-on-eastern-pact.html | French Insist on Eastern Pact. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/speed-chief-cause-of-deaths-by-autos-high-average-of-fatalities-in.html | SPEED CHIEF CAUSE OF DEATHS BY AUTOS; High Average of Fatalities in 1934 Due to This Factor -- Drivers Mostly at Fault. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/new-sales-chief-named.html | New Sales Chief Named. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hunter-college.html | HUNTER COLLEGE. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/securities-board-curbed-by-court-commission-is-forbidden-to.html | SECURITIES BOARD CURBED BY COURT; Commission is Forbidden to Prosecute Injunction Suits on Own Initiative. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/toy-makers-moving-to-east-eleventh-st-firm-will-leave-chatham-sq.html | TOY MAKERS MOVING TO EAST ELEVENTH ST.; Firm Will Leave Chatham Sq. After 35 Years -- Other Leases in Business Buildings. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/aetna-life-gains-with-affiliates-total-premium-income-rose-8827812.html | AETNA LIFE GAINS WITH AFFILIATES; Total Premium Income Rose $8,827,812 in 1934 to Mark of $126,553,553. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hopkins-backs-city-on-huge-work-plan-fera-endorses-la-guardias.html | HOPKINS BACKS CITY ON HUGE WORK PLAN; FERA Endorses La Guardia's $1,000,000,000 Program as a Major Relief Need. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mobilization-is-criticized.html | Mobilization Is Criticized. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/japan-bids-china-settle-all-issues-asks-for-full-acceptance-of.html | JAPAN BIDS CHINA SETTLE ALL ISSUES; Asks for Full Acceptance of Demand That Two Nations Cooperate for Peace. | True | By Hallett Abend. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/transit-unity-aid-reported-by-board-commission-says-it-has-given.html | TRANSIT UNITY AID REPORTED BY BOARD; Commission Says It Has Given Mayor Fullest Cooperation on the Problem in 1934. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/a-w-cummins-dies-delaware-editor-served-nearly-half-century-with.html | A. W. CUMMINS DIES, DELAWARE EDITOR; Served Nearly Half Century With Pennsylvania, Virginia and Alabama Publications. | True | special to Nz YORE TzxEs. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/women-seized-as-critics-four-held-in-munich-for-blaming-police-in.html | WOMEN SEIZED AS CRITICS.; Four Held in Munich for Blaming Police in Catholic Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/anderson-lee.html | Anderson -- Lee. | True | Special to T lw YORK 'S. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-hoyt-will-retire-champion-of-garden-show.html | Mrs. Hoyt Will Retire Champion of Garden Show | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/foreboding.html | Foreboding. | True | C. FREDERICK HOUSTON | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/cuba-decorates-captain-fallon.html | Cuba Decorates Captain Fallon. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/antiradical-drive-condemned.html | Anti-Radical Drive Condemned. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/serle-robinson.html | Serle -- Robinson. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/new-high-prices-paid-for-hogs-in-chicago-top-level-of-855-is-15.html | NEW HIGH PRICES PAID FOR HOGS IN CHICAGO; Top Level of $8.55 Is 15 Cents Above Quotations on Previous Day -- Cattle Steady. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/russian-students-ball-to-be-held-tonight-traditional-vodka-greeting.html | Russian Students' Ball to Be Held Tonight; Traditional Vodka Greeting for Guests | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/ice-yacht-pirate-wins-first-test-in-north-american-title-series.html | Ice Yacht Pirate Wins First Test In North American Title Series; North Shrewsbury Club's Entry Leads Sister Craft, Eskimo, by 1:45 at Red Bank -- Snow Flake, Challenging Boat From Long Branch, Next -- Imp Capsizes in the Heavy Going | True | By James Robbins. | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/liebowitz-vogel.html | Liebowitz -- Vogel. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/son-to-mrs-l-h-_amotte.html | Son to Mrs. L. H. !_aMotte. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/governor-graves-sees-bankers.html | Governor Graves Sees Bankers. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/bank-of-england-gains-in-reserve-notes-in-circulation-fall-sharply.html | BANK OF ENGLAND GAINS IN RESERVE; Notes in Circulation Fall Sharply, Sending Ratio to 48,61% From 47,53. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/women-deans-to-hear-first-lady.html | Women Deans to Hear First Lady | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/star-field-listed-for-nyac-meet-lineup-for-feature-events-issued.html | STAR FIELD LISTED FOR N.Y.A.C. MEET; Line-Up for Feature Events, Issued With Time Schedule, Presages New Records. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mencken-supports-antilynching-bill-senate-committee-is-likely-to.html | MENCKEN SUPPORTS ANTI-LYNCHING BILL; Senate Committee Is Likely to Report Measure, Chairman Van Nuys Says. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/thomas-sees-way-to-dublin-accord-british-dominions-secretary-in.html | THOMAS SEES WAY TO DUBLIN ACCORD; British Dominions Secretary in London Address Says Trade Pacts May End Quarrel. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/rain-and-thaw-cause-flooded-cellars-water-ankle-deep-on-rockaway.html | Rain and Thaw Cause Flooded Cellars; Water Ankle Deep on Rockaway Sidewalks | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/airmen-to-fight-bill-to-make-mass-flight-to-albany-to-protest.html | AIRMEN TO FIGHT BILL.; To Make Mass Flight to Albany to Protest Against New Taxes. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/march-oil-output-fixed-ickes-authorizes-35860000-barrels-3300000.html | MARCH OIL OUTPUT FIXED.; Ickes Authorizes 35,860,000 Barrels, 3,300,000 Above February. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/salvador-leaders-clash-president-jimenez-refuses-to-oust-his.html | SALVADOR LEADERS CLASH; President Jimenez Refuses to Oust His Minister of Public Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/collins-and-davis-sign.html | Collins and Davis Sign. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/buildings-strike-to-shift-each-day-service-union-will-act-on-10000.html | BUILDINGS STRIKE TO SHIFT EACH DAY; Service Union Will Act on 10,000 Non-Signers in City in Divisions of 200. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/cross-perpall.html | Cross -- Perpall. | True | Special to IL-w' Yo.o Ts. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/nra-praised-by-namm-for-checking-abuses-brooklyn-merchant-declares.html | NRA PRAISED BY NAMM FOR CHECKING ABUSES; Brooklyn Merchant Declares It Has Done Much to End Unfair Business Practices. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/art-brevities.html | Art Brevities. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/atlantic-city-budget-up-but-4347742-figure-adopted-calls-for-cut-in.html | ATLANTIC CITY BUDGET UP.; But $4,347,742 Figure Adopted Calls for Cut in Taxes. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/35000-profit-in-month-in-mileaminute-train.html | $35,000 Profit in Month In Mile-a-Minute Train | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/henry-j-pain-dies-in-en6land-at-80-trained-as-chemist-he-won-note.html | HENRY J. PAIN DIES IN EN6LAND AT 80; Trained as Chemist, He Won Note Here for Elabor=te Fireworks Spectacles. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/perjury-charges-studied-hauck-to-consider-calling-a-special-session.html | PERJURY CHARGES STUDIED; Hauck to Consider Calling a Special Session of Grand Jury. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/greece-accuses-bulgaria-will-fortify-border-further-because-of.html | GREECE ACCUSES BULGARIA; Will Fortify Border Further Because of Alleged Treaty Violation. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/kaplanoffs-honor-countess-at-party-entertain-at-dinner-for-mme.html | KAPLANOFFS HONOR COUNTESS AT PARTY; Entertain at Dinner for Mme. Bohdan K. de Castellane, a Recent Bride of Italy. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/royal-pair-fly-to-haiti-duke-and-duchess-of-kent-leave-puerto-rico.html | ROYAL PAIR FLY TO HAITI.; Duke and Duchess of Kent Leave Puerto Rico Early in Morning. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/appreciation.html | Appreciation. | True | WALTER L. BENNETT | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/japan-fetes-americans-honors-crew-of-liner-that-aided-japanese-ship.html | JAPAN FETES AMERICANS.; Honors Crew of Liner That Aided Japanese Ship in Distress. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/45-bombs-explode-in-havana.html | 45 Bombs Explode in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/britain-opposes-us-arms-treaty-at-geneva-session-delegate.html | BRITAIN OPPOSES U.S. ARMS TREATY; At Geneva Session, Delegate Disapproves of Supervision Before Limitation Pact. | True | By Clarence K. Streit. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/dodd-sails-for-germany-ambassador-had-been-ill-during-most-of.html | DODD SAILS FOR GERMANY.; Ambassador Had Been Ill During Most of Vacation at Home. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/opera-board-seeks-saving-of-100000-employes-fear-they-will-be-asked.html | OPERA BOARD SEEKS SAVING OF $100,000; Employes Fear They Will Be Asked to Take Another Cut in Salaries. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/16000-see-rangers-down-leafs-and-maintain-tie-for-american-group.html | 16,000 See Rangers Down Leafs and Maintain Tie for American Group Lead; RANGERS CONQUER TORONTO BY 3 TO 0 | True | By Joseph C. Nichols. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/republicans-honor-mastick.html | Republicans Honor Mastick. | True | Special to THE NEW YOKK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/to-sell-american-print-works.html | To Sell American Print Works. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/deepening-the-mystery.html | DEEPENING THE MYSTERY. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/brown-jack-scores-over-onrush-by-nose-carreaud-entry-shows-way-in.html | BROWN JACK SCORES OVER ONRUSH BY NOSE; Carreaud Entry Shows Way in the $1,000 Compton Handicap at Santa Anita Park. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/treasury-to-sell-bills-bids-will-be-received-monday-for-75000000.html | TREASURY TO SELL BILLS.; Bids Will Be Received Monday for $75,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/financial-markets-stocks-continue-to-mark-time-as-wall-street-waits.html | FINANCIAL MARKETS; Stocks Continue to Mark Time as Wall Street Waits for the Gold-Clause Decisions. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/drunken-driver-tests-fail-to-trap-fat-man-exbanker-is-dismissed.html | DRUNKEN DRIVER TESTS FAIL TO TRAP FAT MAN; Ex-Banker Is Dismissed After Patrolman Testifies He Was Not Intoxicated. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/angelo-uale-convicted-brother-of-slain-gangster-found-guilty-on-bad.html | ANGELO UALE CONVICTED.; Brother of Slain Gangster Found Guilty on Bad Money Charges. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/more-hack-stands-urged-mayor-would-place-many-in-city-to-reduce-cab.html | MORE HACK STANDS URGED; Mayor Would Place Many In City to Reduce Cab Cruising. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/witness-gets-threats-police-keep-watch-on-home-of-mrs-achenbach-who.html | WITNESS GETS THREATS.; Police Keep Watch on Home of Mrs. Achenbach, Who Aided State. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/merchants-fight-city-income-tax-association-condemns-it-as-unsound.html | MERCHANTS FIGHT CITY INCOME TAX; Association Condemns It as Unsound and Votes to Act for Immediate Repeal. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-katherine-delaney-home-economics-expert-taken-ill-at-lexington.html | MRS. KATHERINE DELANEY.; Home Economics Expert Taken Ill at Lexington, Ky. | True | Special to TKZ IV YOK TriCKS. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/commons-defeats-motion-of-censure-liberals-vote-with-labor-in.html | COMMONS DEFEATS MOTION OF CENSURE; Liberals Vote With Labor in Attack on British Cabinet's Idle Relief Policy. | True | BY Charles A. Selden. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/smith-in-golf-final-buckminster-also-gains-in-seniors-tourney-at.html | SMITH IN GOLF FINAL.; Buckminster Also Gains in Seniors' Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/former-king-ali-of-hedjaz-is-dead-brother-of-late-king-feisal-of.html | FORMER KING ALI OF HEDJAZ IS DEAD; Brother of Late King Feisal of Iraq Had Been in I1! Health Many Months. | True | Wireless lo TE NEW YOrE TnES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/president-thanks-ill-inventor-as-a-forgotten-hero-of-war-charles-d.html | President Thanks Ill Inventor As a Forgotten Hero of War; Charles D. Holmes, Who Developed High-Powered Motors for Submarine Chasers, Later Used to Move Heavy Guns, Receives Roosevelt Letter but Eyes Are Too Weak to Read It. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/bank-to-remodel-hotel-changes-for-ashton-in-madison-av-pullman.html | BANK TO REMODEL HOTEL.; Changes for Ashton in Madison Av. -- Pullman Laundry Cost $115,000 | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/slandered-woman-gets-2000.html | Slandered Woman Gets $2,000. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-andrus-heads-title-tennis-draw-leads-miss-taubele-champion-in.html | MRS. ANDRUS HEADS TITLE TENNIS DRAW; Leads Miss Taubele, Champion in 1934, on Seeded List for National Indoor Tourney. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-helen-m-castro.html | MRS. HELEN M. CASTRO. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/brooklyn-rewards-stengel-with-a-contract-to-lead-club-for-three.html | Brooklyn Rewards Stengel With a Contract to Lead Club for Three Years; STENGEL IS SIGNED FOR 3 MORE YEARS | True | By Roscoe McGowen. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/brazil-deports-new-yorker.html | Brazil Deports New Yorker. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/aid-to-youth-urged-by-mrs-roosevelt-older-generation-must-build-a.html | AID TO YOUTH URGED BY MRS. ROOSEVELT; Older Generation Must Build a Just Civilization, She Says at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/workers-boo-delaney-500-subway-employes-hear-attack-by-alderman-on.html | WORKERS BOO DELANEY.; 500 Subway Employes Hear Attack by Alderman on Wages. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/pacific-telephone-gains-profit-in-1934-was-14548216-an-increase-of.html | PACIFIC TELEPHONE GAINS.; Profit in 1934 Was $14,548,216, an Increase of $499,206. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/praises-refuge-work-mayor-thanks-head-of-randalls-island.html | PRAISES REFUGE WORK.; Mayor Thanks Head of Randall's Island Institution for Aid. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/fred-s-clute-head-of-mechanicville-n-y-knitting-company-was-63.html | FRED S. CLUTE.; Head of Mechanicville, N. Y., Knitting Company Was 63. | True | 8pecl! to Tm 1%?mw/ YoRx T,rgs. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-0-w-noble-dies-newspaper-worker-reporter-and-editor-79-hadl.html | MRS. 0. W. NOBLE DIES; NEWSPAPER WORKER; Reporter and Editor, 79, Had Been on Waterbury American Almost 40 Years. | True | pecial to Tlg 1 YOR TrEB. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/schwartz-named-coach-exnotre-dame-star-signs-football-contract-with.html | SCHWARTZ NAMED COACH.; Ex-Notre Dame Star Signs Football Contract With Creighton. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/stearns-and-maier-win-bridge-title-come-up-from-third-place-in-pair.html | STEARNS AND MAIER WIN BRIDGE TITLE; Come Up From Third Place in Pair Event -- Kaplan and Ells Are Second. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/increase-in-daily-average-of-bank-credit-shown-in-federal-reserve.html | Increase in Daily Average of Bank Credit Shown in Federal Reserve Board Report | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hall-scores-in-bermuda-he-and-miss-le-boutillier-gain-in-tennis.html | HALL SCORES IN BERMUDA.; He and Miss Le Boutillier Gain in Tennis Tournament. | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/new-tests-for-firemen-civil-service-board-to-correct-mistakes-in.html | NEW TESTS FOR FIREMEN.; Civil Service Board to Correct Mistakes in 3,435 Rejections. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/air-route-is-changed-lindbergh-line-disturbed-by-postoffice-ban-on.html | AIR ROUTE IS CHANGED.; ' Lindbergh Line' Disturbed by Postoffice Ban on Cincinnati. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/two-holdup-men-disarm-policeman-take-pistol-from-guard-at-coffee.html | TWO HOLD-UP MEN DISARM POLICEMAN; Take Pistol From Guard at Coffee Company's Office and Flee With Receipts. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/barnets-folly-given-rustic-comedy-has-premiere-in-the-haymarket-the.html | BARNET'S FOLLY' GIVEN.; Rustic Comedy Has Premiere in the Haymarket Theatre, London. | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/two-plead-guilty-in-robbery-slaying-youths-admit-shooting-victim-in.html | TWO PLEAD GUILTY IN ROBBERY SLAYING; Youths Admit Shooting Victim in Parked Car -- Girl With Them Is Discharged. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mitchell-wins-honors-natick-marksman-is-victor-in-two-bermuda.html | MITCHELL WINS HONORS.; Natick Marksman Is Victor in Two Bermuda Tournaments. | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/2-miners-slain-2-shot-in-pennsylvania-row-strikers-and-workers.html | 2 MINERS SLAIN, 2 SHOT IN PENNSYLVANIA ROW; Strikers and Workers Clash Over Rival Unions -- Arrests Expected in Illinois. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/lehman-budget-adopted-next-years-income-tax-and-gasoline-tax-raised.html | LEHMAN BUDGET ADOPTED; NEXT YEAR'S INCOME TAX AND GASOLINE TAX RAISED; AUTO FUEL LEVY UP CENT | True | By W.a. Warn. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/general-booth-on-tour-salvation-army-chief-to-visit-india-australia.html | GENERAL BOOTH ON TOUR.; Salvation Army Chief to Visit India, Australia and United States. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/george-pringle.html | GEORGE PRiNGLE. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/sexton-ill-ends-life-man-70-dies-by-gas-in-recreation-hall-of.html | SEXTON, ILL, ENDS LIFE.; Man, 70, Dies by Gas in Recreation Hall of Queens Church. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/orange-nj.html | Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/grocery-strike-voted-james-butler-employes-set-no-time-for-walkout.html | GROCERY STRIKE VOTED.; James Butler Employes Set No Time for Walkout, However. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/800-dogs-benched-in-22d-annual-newark-kennel-club-exhibition.html | 800 DOGS Benched in 22d Annual Newark Kennel Club Exhibition; POINTER IS NAMED BEST DOG IN SHOW | True | By Henry R. Ilsley. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/ny-central-asks-loan-would-use-1500000-from-pwa-to-buy-lay-20000-to.html | N.Y. CENTRAL ASKS LOAN.; Would Use $1,500,000 From PWA to Buy, Lay 20,000 tons of Rails. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/isaac-bourne-dunlap-i.html | ISAAC BOURNE DUNLAP. I | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/son-to-the-aj-demings.html | Son to the A.J. Demings. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/recovery-in-paris.html | Recovery in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-sterrett-advances-defeats-mrs-martel-2-and-1-in-nassau-golf.html | MRS. STERRETT ADVANCES.; Defeats Mrs. Martel, 2 and 1, in Nassau Golf Tournament. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/sweden-jails-eleven-nazis.html | Sweden Jails Eleven Nazis. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/holds-open-mind-vital-city-college-dean-tells-new-class-to-seek.html | HOLDS 'OPEN MIND' VITAL.; City College Dean Tells New Class to Seek Impartial View. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/titolo-and-lauro-gain-no-1-seeded-team-reaches-semifinal-in-title.html | TITOLO AND LAURO GAIN.; No. 1 Seeded Team Reaches Semi-Final in Title Handball. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/new-head-of-boston-edison.html | New Head of Boston Edison. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/millens-appeal-is-denied.html | Millens' Appeal Is Denied. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/alonzo-flack-cooley-insurance-agent-34-years-wih-northwestern.html | ALONZO FLACK COOLEY.; Insurance Agent 34 Years Wih Northwestern Company. | True | Special to THS lliw YORK 's. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/nuisance-held-aim-of-utility-suits-commission-says-companies-go-to.html | NUISANCE HELD AIM OF UTILITY SUITS; Commission Says Companies Go to Court Solely to Hinder Regulation. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/adrian-iselin-estate-is-offered-as-park-new-rochelle-studies-plan.html | ADRIAN ISELIN ESTATE IS OFFERED AS PARK; New Rochelle Studies Plan to Buy the Harbor Property at $375,000 Taxable Value. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/burglar-scare-fatal-to-woman.html | Burglar Scare Fatal to Woman. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/miss-carolyn-wells-bride-at-larchmont-wed-to-malcolm-4-crusius-an.html | MISS CAROLYN WELLS BRIDE AT LARCHMONT; Wed to Malcolm. 4. Crusius, an Assistant U. S. Attorney, at Her Parents' Home. | True | .peeia! to THF, .'qXV YORK TLMF. S. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/the-gentleman-from-missouri.html | The Gentleman From Missouri. | True | JAMES CONNELL | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/dies-in-plunge-off-ferryboat.html | Dies in Plunge Off Ferryboat. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/sunday-theatre-hearing-set.html | Sunday Theatre Hearing Set. | True | Special to THE NEW YORK TIMES. | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/toscanini-starts-brahms-concerts-piastro-and-wallenstein-give.html | TOSCANINI STARTS BRAHMS CONCERTS; Piastro and Wallenstein Give Double Concerto in Opening Program of Cycle. | True | By Olin Downes. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/canal-tolls-held-peril-to-this-port-maritime-group-decries-the.html | CANAL TOLLS HELD PERIL TO THIS PORT; Maritime Group Decries the Proposal to Charge Fees at Barge Waterway Locks. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/sec-modifies-rule-in-bankruptcies-approval-of-reorganization-may-be.html | SEC MODIFIES RULE IN BANKRUPTCIES; Approval of Reorganization May Be Sought Without Registration of Securities. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/taxpayers-attack-program.html | Taxpayers Attack Program. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/five-us-loans-bid-to-record-prices-whole-government-list-up-132-to.html | FIVE U.S. LOANS BID TO RECORD PRICES; Whole Government List Up 1/32 to 12/32 on Big Demand on the Stock Exchange. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/held-in-stock-inquiry-broker-accused-of-disobeying-federal-boards.html | HELD IN STOCK INQUIRY.; Broker Accused of Disobeying Federal Board's Subpoena. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/kettledrum-fete-today-event-at-plaza-will-be-for-the-samaritan-home.html | KETTLEDRUM FETE TODAY.; Event at Plaza Will Be for the Samaritan Home for Aged. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/reject-rail-plans-of-van-sweringen-bondholders-say-missouri-pacific.html | REJECT RAIL PLANS OF VAN SWERINGEN; Bondholders Say Missouri Pacific Reorganization Is Not Fair to Them. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/combating-elm-disease.html | Combating Elm Disease. | True | RHODA HINKLEY | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/german-press-comment.html | German Press Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/7-contractors-bid-on-triborough-job-six-are-below-estimate-of.html | 7 CONTRACTORS BID ON TRIBOROUGH JOB; Six Are Below Estimate of $991,000 for Erecting Piers at River Crossings. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/world-amity-held-aided-by-writers-unite-nations-as-commercial-ties.html | WORLD AMITY HELD AIDED BY WRITERS; ' Unite Nations as Commercial Ties Never Can,' Earl of Lytton Says at Luncheon. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/betty-gow-going-home-will-not-resume-place-with-the-lindberghs.html | BETTY GOW GOING HOME.; Will Not Resume Place With the Lindberghs, Mother Says. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/w-randolph-lati.html | W, RANDOLPH SLATI | True | 0 | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mr-rogers-is-an-admirer-of-the-nebraska-plan.html | Mr. Rogers Is an Admirer Of the Nebraska Plan | True | WILL ROGERS | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/kennamer-friends-tellmurderplan-all-testify-that-son-of-federal.html | KENNAMER FRIENDS TELL'MURDER'PLAN; All Testify That Son of Federal Jurist Said He Acted to Protect Girl. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/henriquez-is-victor-tosses-rosetti-in-1523-in-feature-bout-at-star.html | HENRIQUEZ IS VICTOR.; Tosses Rosetti in 15:23 in Feature Bout at Star Casino. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/data-on-holdings-sent-to-exchange-nl-amster-owns-56755-shares-of.html | DATA ON HOLDINGS SENT TO EXCHANGE; N.L. Amster Owns 56,755 Shares of Manhattan Railway and 550 of I.R.T. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/cost-of-relief.html | COST OF RELIEF. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/net-title-to-kantrowitz-conquers-lapman-61-64-64-in-metropolitan.html | NET TITLE TO KANTROWITZ; Conquers Lapman, 6-1, 6-4, 6-4, in Metropolitan Junior Final. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/cardinal-andrieu-dead-in-86th-year-archbishop-of-bordeaux-was.html | CARDINAL ANDRIEU DEAD IN 86TH YEAR; Archbishop of Bordeaux Was Ordained Priest in 1874 Made Cardinal in 1907. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/stolen-1663-book-mailed-to-police-valentine-gets-shakespeare-folio.html | STOLEN 1663 BOOK MAILED TO POLICE; Valentine Gets Shakespeare Folio Missing Since 1932 -- Valued at $10,000. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/world-trade-seen-as-recovery-road-dr-fhf-van-vlissingen-says.html | WORLD TRADE SEEN AS RECOVERY ROAD; Dr. F.H.F. Van Vlissingen Says Equitable Distribution of Commodities Is Vital. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/alters-exchange-filings-sec-accepts-quarterly-reports-instead-of.html | ALTERS EXCHANGE FILINGS; SEC Accepts Quarterly Reports Instead of Immediate Ones. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/elihu-root-at-90-seeks-retirement-statesman-will-spend-today.html | ELIHU ROOT, AT 90, SEEKS RETIREMENT; Statesman Will Spend Today Quietly in Home Here With Family and Old Friends. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hess-sloane.html | Hess -- Sloane. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/more-gold-taken-by-bank-of-france-holdings-increased-4000000-francs.html | MORE GOLD TAKEN BY BANK OF FRANCE; Holdings Increased 4,000,000 Francs in Week -- Home Discounts Rise. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/flat-british-novels.html | FLAT" BRITISH NOVELS. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/services-for-mohawk-victims.html | Services for Mohawk Victims. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/italys-troops-go-to-africa-at-once-two-divisions-leaving-this.html | ITALY'S TROOPS GO TO AFRICA AT ONCE; Two Divisions, Leaving This Week-End, Are to Reinforce Border Guard, It Is Said. | True | By Arnaldo Cortesi. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/heads-advertising-group-eb-wilson-succeeds-wg-rabe-in-financial.html | HEADS ADVERTISING GROUP; E.B. Wilson Succeeds W.G. Rabe In Financial Association. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/sales-in-new-jersey-apartment-houses-in-jersey-city-conveyed.html | SALES IN NEW JERSEY.; Apartment Houses in Jersey City Conveyed. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/fairbanks-sr-plans-trip-around-world-american-movie-star-and-lady-a.html | FAIRBANKS SR. PLANS TRIP AROUND WORLD; American Movie Star and Lady Ashley Leave London Today on a Yachting Cruise. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mulloy-upsets-bryan-topples-favorite-in-dixie-tennis-tournament-by.html | MULLOY UPSETS BRYAN.; Topples Favorite in Dixie Tennis Tournament by 6-2, 6-2. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/belloc-too-busy-writing-to-read-so-he-cannot-discuss-others-work.html | BELLOC TOO BUSY WRITING TO READ; So He Cannot Discuss Others' Work, Briton Explains on Arriving for Visit. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/to-pay-2-more-on-bonds-hudson-manhattan-paid-2-12-on-income-issue.html | TO PAY 2% MORE ON BONDS; Hudson & Manhattan Paid 2 1/2% on Income Issue in 1934. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/lady-helen-stewart-married-in-london-daughter-of-secretary-of-state.html | LADY HELEN STEWART MARRIED IN LONDON; Daughter of Secretary of State for Air Is Bride of Hon. Edward H. Jessel. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/maroons-lose-again.html | Maroons Lose Again. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/marks-90th-anniversary-west-end-synagogue-opens-celebration-with.html | MARKS 90TH ANNIVERSARY.; West End Synagogue Opens Celebration With Pageant. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/customs-inspectors-seized-by-liquor-gang-gunmen-forced-agents-to.html | CUSTOMS INSPECTORS SEIZED BY LIQUOR GANG; Gunmen Forced Agents to Free Prisoner on Boston Pier, Collector Reveals. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/only-12-film-extras-earn-more-than-2000-in-year.html | Only 12 Film 'Extras' Earn More Than $2,000 in Year | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/curb-on-outlays-urged-by-deutsch-he-warns-knit-goods-group-that-it.html | CURB ON OUTLAYS URGED BY DEUTSCH; He Warns Knit Goods Group That It Must Fight to Keep Down Permanent Taxes. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/money-parleys-urged-senator-de-jouvenel-of-france-says-a-few-men.html | MONEY PARLEYS URGED.; Senator de Jouvenel of France Says a Few Men Could Start Work. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/allblack-halibut-caught.html | All-Black Halibut Caught. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/sports-of-the-times-little-help-when-needed.html | Sports of the Times; Little Help When Needed. | True | Reg. U.S. Pat. Off. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mitchels-friends-meet-former-mayor-is-praised-by-valentine-and.html | MITCHEL'S FRIENDS MEET.; Former Mayor Is Praised by Valentine and Others at Dinner. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/gavia-wins-in-manila-eliminates-cheng-of-chinese-davis-cup-team-62.html | GAVIA WINS IN MANILA.; Eliminates Cheng of Chinese Davis Cup Team, 6-2, 6-1, 6-4. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/leaky-roof-menaces-art-in-the-museum-tarpaulins-used-to-protect.html | LEAKY ROOF MENACES ART IN THE MUSEUM; Tarpaulins Used to Protect Treasures -- Plans Are Being Drafted to Make Repairs. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/bolivians-repulse-attack-on-main-base-heavy-shelling-precedes.html | BOLIVIANS REPULSE ATTACK ON MAIN BASE; Heavy Shelling Precedes Sortie at Villa Montes -- Paraguayans Report Seizure of Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/einstein-book-in-london-the-world-as-i-see-it-is-brought-out-by.html | EINSTEIN BOOK IN LONDON.; ' The World as I See It' Is Brought Out by British Publishers. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/contract-cut-suggested-special-master-urges-terminal-purchase-price.html | CONTRACT CUT SUGGESTED.; Special Master Urges Terminal Purchase Price Reduction. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/two-methods-of-figuring-bad-debts-in-tax-return.html | Two Methods of Figuring Bad Debts in Tax Return | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/man-fakes-death-wife-tries-suicide-stricken-by-remorse-at-sight-of.html | MAN FAKES DEATH; WIFE TRIES SUICIDE; Stricken by Remorse at Sight of Her 'Lifeless' Husband, She Shoots Herself. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hirsch-strasser.html | Hirsch -- Strasser. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/newspaper-board-scored-guild-head-says-it-is-not-equipped-to.html | NEWSPAPER BOARD SCORED; Guild Head Says It Is Not Equipped to Reinstate Newark Strikers. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hull-and-bennett-to-speak-here.html | Hull and Bennett to Speak Here. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/architect-seized-as-a-pickpocket-maitland-belknap-accused-by-new.html | ARCHITECT SEIZED AS A PICKPOCKET; Maitland Belknap, Accused by New York Central Police, Says He Was Asleep. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/assembly-avoids-child-labor-test-rejects-by-vivavoce-vote-motion-to.html | ASSEMBLY AVOIDS CHILD LABOR TEST; Rejects by Viva-Voce Vote Motion to Take Bill From Judiciary Committee. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/bank-clearances-rise-2-for-week-kansas-city-leads-22-centres-with-2.html | BANK CLEARANCES RISE 2% FOR WEEK; Kansas City Leads 22 Centres With 26% Gain, as 17% Is Registered in Pittsburgh. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/fire-menaces-jersey-oil-plants.html | Fire Menaces Jersey Oil Plants. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/forgotten-lottery-ticket-wins-prize-of-20000.html | Forgotten Lottery Ticket Wins Prize of $20,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hoover-ends-visit-departs-for-west-refuses-to-comment-on-any.html | HOOVER ENDS VISIT; DEPARTS FOR WEST; Refuses to Comment on Any Subject as He Boards Train - Gets New Mystery Story. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/sister-calls-trial-unfair.html | Sister Calls Trial Unfair. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/child-to-the-la-stockbridges.html | Child to the L.A. Stockbridges. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mink-pelts-decline-wild-and-ranch-skins-off-10-to-20-at-canadian.html | MINK PELTS DECLINE.; Wild and Ranch Skins Off 10 to 20% at Canadian Auction. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/academy-gets-barthou-estate.html | Academy Gets Barthou Estate. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/new-group-urged-to-end-pollution-tristate-treaty-commission-meeting.html | NEW GROUP URGED TO END POLLUTION; Tri-State Treaty Commission, Meeting Here, Favors Setting Up of Sanitation Board. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/jimmy-driver-clark.html | JIMMY (DRIVER) CLARK. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/county-centre-fete-tonight.html | County Centre Fete Tonight. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/klines-dog-takes-honors.html | Kline's Dog Takes Honors. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/salvador-gold-mine-robbed.html | Salvador Gold Mine Robbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/fears-a-class-war-if-jersey-tax-fails-hoffman-warning-state-is-on.html | FEARS A CLASS WAR IF JERSEY TAX FAILS; Hoffman, Warning State Is on 'Verge of Conflict,' Pleads for His Program. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/35-profit-made-on-two-cruisers-ferguson-of-newport-news-company.html | 35% PROFIT MADE ON TWO CRUISERS; Ferguson of Newport News Company Admits the Figure Was 'Too High.' | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/bitter-against-the-rich.html | Bitter Against the Rich. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/book-notes.html | BOOK NOTES | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/us-seeks-41000-of-schultzs-bail-conboy-says-gangster-put-up-that.html | U.S. SEEKS $41,000 OF SCHULTZ'S BAIL; Conboy Says Gangster Put Up That Amount and Places a Lien Against It. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-hurd-takes-match-paired-with-bowling-she-gains-bermuda-golf.html | MRS. HURD TAKES MATCH.; Paired With Bowling, She Gains Bermuda Golf Semi-Finals. | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/son-to-mrs-w-w-cochran-i.html | Son to Mrs. W. W. Cochran. i | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/pwa-workers-on-jersey-project-to-get-up-to-250-a-day-above-union.html | PWA Workers on Jersey Project to Get Up to $2.50 a Day Above Union Pay Scale | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/borah-doubts-solution-accomplice-in-kidnapping-still-at-large.html | BORAH DOUBTS SOLUTION.; Accomplice in Kidnapping Still at Large, Senator Believes. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mexico-near-revolt-williams-reports-90-of-population-planning-a.html | MEXICO NEAR REVOLT, WILLIAMS REPORTS; 90% of Population Planning a Coup, Set for July, Catholic Leader Says After Tour. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/school-changes-urged-dr-bayne-tells-600-teachers-to-give.html | SCHOOL CHANGES URGED.; Dr. Bayne Tells 600 Teachers to Give Individuals More Time. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/manchukuo-plans-curbs.html | Manchukuo Plans Curbs. | True | Wireless to THE NEW YORK TIMES | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/attack-child-labor-ban-dr-lowell-and-cardinal-oconnells-spokesman.html | ATTACK CHILD LABOR BAN.; Dr. Lowell and Cardinal O'Connell's Spokesman Oppose It. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/lord-edward-montagu-enlists-in-french-legion.html | Lord Edward Montagu Enlists in French Legion | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hadassah-tea-today-mrs-isadore-goldstein-will-be-hostess-to-100.html | HADASSAH TEA TODAY.; Mrs. Isadore Goldstein Will Be Hostess to 100 Members. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/french-arms-inquiry-urged.html | French Arms Inquiry Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/picture-found-incomplete-power-commission-report-on-utility-bond.html | PICTURE FOUND INCOMPLETE.; Power Commission Report on Utility Bond Prices Held Misleading. | True | J.D.K. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/two-say-browning-feared-kidnappers-real-estate-man-and-lawyer-tell.html | TWO SAY BROWNING FEARED KIDNAPPERS; Real Estate Man and Lawyer Tell of His Bodyguard at Will Codicil Hearing. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/foreignborn-held-to-be-lawabiding-dr-fm-thrasher-says.html | FOREIGN-BORN HELD TO BE LAW-ABIDING; Dr. F.M. Thrasher Says Proportionately They Commit Fewer Crimes Than Natives. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/joseph-king.html | JOSEPH KING, | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/plane-seeks-two-on-ice-floe.html | Plane Seeks Two on Ice Floe. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/standard-oil-buys-more-of-own-stock-new-jersey-company-reports-to.html | STANDARD OIL BUYS MORE OF OWN STOCK; New Jersey Company Reports to Stock Exchange It Holds 348,861 Shares. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/holding-companies-hit-on-watering-trade-commission-also-finds.html | HOLDING COMPANIES HIT ON 'WATERING'; Trade Commission Also Finds 'Bewildering Array' of Security Issues by Utilities. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/rise-in-commercial-paper.html | Rise in Commercial Paper. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/to-join-lawyers-county-trust.html | To Join Lawyers County Trust. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/zeppelins-will-continue-lehmann-lays-macon-collapse-to.html | ZEPPELINS WILL CONTINUE.; Lehmann Lays Macon Collapse to 'Constructional Failure.' | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/cotton-advanced-by-trade-demand-market-holds-firm-despite-march.html | COTTON ADVANCED BY TRADE DEMAND; Market Holds Firm Despite March Liquidation and Other Bearish Factors. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/aweigh-is-first-in-race-to-nassau-balliere-cutter-has-best.html | A-WEIGH IS FIRST IN RACE TO NASSAU; Balliere's Cutter Has Best Corrected Time in Class A, With Game Cock Second. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/a-cuban-artist-exhibits.html | A Cuban Artist Exhibits. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/boys-dive-into-river-in-vain-to-save-chum-youth-is-pulled-out-by.html | BOYS DIVE INTO RIVER IN VAIN TO SAVE CHUM; Youth Is Pulled Out by Two Schoolmates at Hudson Pier -- Revival Efforts Fail. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/on-steel-institute-board-robert-gregg-succeeds-cl-wood-gg-crawford.html | ON STEEL INSTITUTE BOARD; Robert Gregg Succeeds C.L. Wood -- G.G. Crawford Resigns. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/soccer-cup-match-shifted.html | Soccer Cup Match Shifted. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/in-washington-in-seems-that-gold-decision-was-expected-on-tuesday.html | In Washington; In Seems That Gold Decision Was Expected on Tuesday. | True | By Arthur Krock. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/bisignano-pins-rival-defeats-coleman-in-feature-match-at-broadway.html | BISIGNANO PINS RIVAL.; Defeats Coleman in Feature Match at Broadway Arena. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/londos-throws-christie.html | Londos Throws Christie. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/trey-with-arcaro-up-first-by-four-lengths-at-hialeah-decisive.html | Trey, With Arcaro Up, First by Four Lengths at Hialeah; DECISIVE VICTORY IS SCORED BY TREY | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/votes-to-separate-fera-and-age-fund-ways-and-means-committee-would.html | VOTES TO SEPARATE FERA AND AGE FUND; Ways and Means Committee Would Give Handling of Fund to Social Insurance Board. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/dead-16-years-surrenders.html | Dead' 16 Years, Surrenders | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/puerto-rico-looks-here-for-teachers-of-english.html | Puerto Rico Looks Here For Teachers of English | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/74883800-loans-and-notes-extended-for-american-and-foreign-power-to.html | $74,883,800 Loans and Notes Extended For American and Foreign Power to 1938 | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/oil-certificate-ruling-jersey-standard-announces-plan-for-mission.html | OIL CERTIFICATE RULING.; Jersey Standard Announces Plan for Mission Stock Dividend. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/nazis-see-perils-in-streicher-ideas-health-officials-warn-hitler-of.html | NAZIS SEE PERILS IN STREICHER IDEAS; Health Officials Warn Hitler of Danger in Aide's Demand for Ban on Vaccines. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mr-pepys-on-money.html | Mr. Pepys on Money. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/black-hawks-halt-red-wings-by-30-snap-losing-streak-by-blanking.html | BLACK HAWKS HALT RED WINGS BY 3-0; Snap Losing Streak by Blanking Detroit -- Cook, Trudell and Thompson Score. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hitler-opens-worlds-biggest-auto-show-announces-new-cheap-german.html | Hitler Opens 'World's Biggest Auto Show" Announces New 'Cheap' German Car at $800 | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/emergency-money-to-be-withdrawn-federal-bank-here-to-retire.html | EMERGENCY MONEY TO BE WITHDRAWN; Federal Bank Here to Retire $24,324,000 Notes, System's Report for Week Shows. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/no-talk-of-winnipeg-action.html | No Talk of Winnipeg Action. | True | By the Canadian Press. | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/jewish-prisoners-refuse-food.html | Jewish Prisoners Refuse Food. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/grain-board-bars-cutten-as-trader-excludes-him-for-two-years-as.html | GRAIN BOARD BARS CUTTEN AS TRADER; Excludes Him for Two Years as Guilty of Hiding Position to Manipulate Prices. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/price-bros-plan-would-meet-claims-british-interests-offer-to-aid-in.html | PRICE BROS. PLAN WOULD MEET CLAIMS; British Interests Offer to Aid in Underwriting Issues to Secure Funds. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/85000-reward-in-theft-offer-made-for-recovery-of-stolen-1450000-in.html | $85,000 REWARD IN THEFT.; Offer Made for Recovery of Stolen $1,450,000 in Notes. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/iba-admits-59-new-members.html | I.B.A. Admits 59 New Members | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/marylebone-tallies-64-loses-two-wickets-as-third-test-match-opens.html | MARYLEBONE TALLIES 64.; Loses Two Wickets as Third Test Match Opens in British Guiana. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/denies-hull-wrote-letter-on-mexico-pittman-says-he-got-no-note-on.html | DENIES HULL WROTE LETTER ON MEXICO; Pittman Says He Got No Note on Borah Resolution for Inquiry on the Church. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/screen-notes.html | SCREEN NOTES | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mr-root-at-ninety.html | MR. ROOT AT NINETY. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/moffett-predicts-plant-repair-drive-he-says-1500000000-will-be.html | MOFFETT PREDICTS PLANT REPAIR DRIVE; He Says $1,500,000,000 Will Be Spent if Congress Acts on Proposed FHA Changes. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/casino-de-paree-to-reopen.html | Casino de Paree to Reopen. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/film-plan-approved-paramount-publix-reorganization-modifications.html | FILM PLAN APPROVED.; Paramount Publix Reorganization Modifications Allowed by Court. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-a-j-manville-has-son-ti.html | Mrs. A. J. Manville Has Son. tI | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hauptmann-baby-ill-contracted-cold-while-jury-was-debating-fathers.html | HAUPTMANN BABY ILL.; Contracted Cold While Jury Was Debating Father's Fate. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mechlem-gets-pursers-post.html | Mechlem Gets Purser's Post. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/dr-o-g-hamilton-musician-is-dead-wellesley-professor-emeritus-was.html | DR. O. G. HAMILTON, MUSICIAN, IS DEAD; Wellesley Professor Emeritus Was Prominent as Organist, Composer and Author. | True | Special to THE NEW YOEK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/rail-refunding-proposed-200000000-action-for-canadian-national.html | RAIL REFUNDING PROPOSED; $200,000,000 Action for Canadian National Asked by Government. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hs-vanderbilts-palm-beach-hosts-entertain-at-tea-at-villa-for-the.html | H.S. VANDERBILTS PALM BEACH HOSTS; Entertain at Tea at Villa for the R.E. Strawbridges Jr. and Several Others. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/48800-insurance-placed-on-stamp-lloyds-issues-policy-on-1cent.html | $48,800 INSURANCE PLACED ON STAMP; Lloyds Issues Policy on 1-Cent British Guiana Token Owned by Mrs. Arthur Hind. | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/wholesale-prices-steady-last-week-rise-in-index-over-last-year-from.html | WHOLESALE PRICES STEADY LAST WEEK; Rise in Index Over Last Year From 73.3 to 79.1 Found by Labor Bureau. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/business-index-advances-annalists-average-for-january-at-839.html | BUSINESS INDEX ADVANCES; Annalist's Average for January at 83.9, Highest Since 1933. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/police-plan-to-add-200-without-pay-probationers-from-eligible-list.html | POLICE PLAN TO ADD 200 WITHOUT PAY; Probationers From Eligible List Would Serve 6 Months, Get Jobs in a Year. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/keefe-nominated-to-head-us-body-tops-ticket-to-be-presented-at.html | KEEFE NOMINATED TO HEAD U.S. BODY; Tops Ticket to Be Presented at Meeting of Squash Racquets Association Feb. 23. | True | By William D. Richardson. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/cutler-heads-bank-group-guaranty-official-elected-by-trust.html | CUTLER HEADS BANK GROUP; Guaranty Official Elected by Trust Companies Association. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/democratic-juniors-to-dance.html | Democratic Juniors to Dance. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1935 Compared With Preceding Years. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/dr-henr-hauvette-french-scholar-and-educator-was-authority-on-italy.html | DR. HENR! HAUVETTE.; French Scholar and Educator Was Authority on Italy. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/news-of-the-stage-theatre-league-considers-a-city-circuit-a-cure.html | NEWS OF THE STAGE; Theatre League Considers a City Circuit -- A Cure for the Road Offered by Frank Gillmore. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/brazil-pays-on-loan-bank-sends-527000-to-london-under-aranha-plan.html | BRAZIL PAYS ON LOAN.; Bank Sends 527,000 to London Under Aranha Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/board-challenged-by-machen-at-trial-new-brunswick-presbytery-is.html | BOARD CHALLENGED BY MACHEN AT TRIAL; New Brunswick Presbytery Is Held Without Jurisdiction to Try Accused Pastor. | True | From a Staff Correspondent. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/suspect-is-arrested-in-blackmail-plot-another-sought-after-banker.html | SUSPECT IS ARRESTED IN BLACKMAIL PLOT; Another Sought After Banker Gets Threatening Letter Demanding $2,500. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/juniors-will-give-play.html | Juniors Will Give Play. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/dr-le-seur-injured-his-brother-a-judge-also-in-hospital-after-auto.html | DR. LE SEUR INJURED.; His Brother, a Judge, Also in Hospital After Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/stricken-after-wedding-former-riverside-conn-girl-has-operation-in.html | STRICKEN AFTER WEDDING.; Former Riverside, Conn., Girl Has Operation in Olean. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/president-greets-aged-couple.html | President Greets Aged Couple. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/tera-is-extended-for-another-year-lehman-signs-bill-adding-welfare.html | TERA IS EXTENDED FOR ANOTHER YEAR; Lehman Signs Bill Adding Welfare Board Member to State Relief Body. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/japanese-propose-to-colonize-chaco-agents-in-asuncion-reported-to.html | JAPANESE PROPOSE TO COLONIZE CHACO; Agents in Asuncion Reported to Have Reached Agreement on Farming Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/i-william-haefer.html | I. WILLIAM $HAEFER, | True | | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/carnera-bout-hits-snag-absence-of-carneras-manager-delays.html | CARNERA BOUT HITS SNAG.; Absence of Carnera's Manager Delays Negotiations. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/7-drowned-in-norwegian-storm.html | 7 Drowned in Norwegian Storm. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-paine-victor-over-miss-kelman-puts-out-english-player-in-4.html | MRS. PAINE VICTOR OVER MISS KELMAN; Puts Out English Player in 4 Games in Squash Racquets at Ardsley-on-Hudson. | True | By Maribel Y. Vinson. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/plans-bolivian-air-system.html | Plans Bolivian Air System. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/belden-manufacturing.html | Belden Manufacturing. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/france-orders-reinforcements.html | France Orders Reinforcements. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/huffman-annexes-title-in-fencing-nyac-entrant-wins-national.html | HUFFMAN ANNEXES TITLE IN FENCING; N.Y.A.C. Entrant Wins National Three-Weapon Crown From a Strong Field. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/tennessee-house-bars-long.html | Tennessee House Bars Long. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/department-is-blamed-mitchell-attacks-handling-of-airships-and.html | DEPARTMENT IS BLAMED.; Mitchell Attacks Handling of Airships and Defends Them. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/wiley-says-macon-showed-no-strain-at-no-time-in-squall-did-he.html | WILEY SAYS MACON SHOWED NO STRAIN; At No Time in Squall Did He Suspect Any Danger, Naval Board Is Told. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/actors-from-russia-arrive-to-give-plays-moscow-art-troupe-to-open.html | ACTORS FROM RUSSIA ARRIVE TO GIVE PLAYS; Moscow Art Troupe to Open Engagement Tomorrow Night at Majestic. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/lynch-gains-final-with-whitehead-mamaroneck-star-tops-joyce-1-up-by.html | LYNCH GAINS FINAL WITH WHITEHEAD; Mamaroneck Star Tops Joyce, 1 Up, by Strong Rally in Golf Tourney at Miami. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/predicts-adoption-of-copyright-pact-pittman-says-vote-will-come.html | PREDICTS ADOPTION OF COPYRIGHT PACT; Pittman Says Vote Will Come This Session, but He Pledges Public Hearings First. | True | Special to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/liu-faces-duquesne-quintet-manhattan-engages-nyu-on-garden-court.html | L.I.U. Faces Duquesne Quintet, Manhattan Engages N.Y.U. on Garden Court Tonight | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/church-federation-elects-dr-carder-associate-pastor-of-riverside.html | CHURCH FEDERATION ELECTS DR. CARDER; Associate Pastor of Riverside Congregation Succeeds Dr. Tresler as President. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/nyac-quintet-scores-triumphs-over-downtown-ac-in-last-minute-by-33.html | N.Y.A.C. QUINTET SCORES; Triumphs Over Downtown A.C. in Last Minute by 33 to 31. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/denis-a-kelly-head-of-assignment-bureau-of-new-york-supreme-court.html | DENIS A. KELLY.; Head of Assignment Bureau of New York Supreme Court, | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/de-valera-demands-equality.html | De Valera Demands Equality. | True | Special Cable to THE NEW YORK TIMES. | C1B 253032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/trotman-wins-cue-match.html | Trotman Wins Cue Match. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/mrs-john-l-denny.html | MRS. JOHN L. DENNY. | True | special to T { Nzw YORK TZS. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/jews-are-seen-turning-to-farm-agricultural-society-report-cites-the.html | JEWS ARE SEEN TURNING TO FARM; Agricultural Society Report Cites the Importance of Rural Gains for Them. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/episcopalians-reach-goal-for-missions-2313115-budget-balanced-it-is.html | EPISCOPALIANS REACH GOAL FOR MISSIONS; $2,313,115 Budget Balanced, It Is Now Found Work Will Not Have to Be Curtailed. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/london-not-discouraged.html | London Not Discouraged. | True | Wireless to THE NEW YORK TIMES. | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/2534679-earned-by-bf-goodrich-profit-shown-in-preliminary-report.html | $2,534,679 EARNED BY B.F. GOODRICH; Profit Shown in Preliminary Report Compares With $2,272,514 in 1933. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/lindbergh-case-closed-by-police-finn-and-fifty-aides-go-back-to.html | LINDBERGH CASE CLOSED BY POLICE; Finn and Fifty Aides Go Back to Routine Duties After Two Years' Kidnap Hunt. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/lehmann-in-lohengrin-austrian-soprano-sings-elsa-at-the.html | LEHMANN IN 'LOHENGRIN.'; Austrian Soprano Sings Elsa at the Metropolitan. | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/caxton-book-brings-1900-at-terry-sale-rare-volume-published-by.html | CAXTON BOOK BRINGS $1,900 AT TERRY SALE; Rare Volume Published by First English Printer Is Bought by Gabriel Wells | True | | C1B 253032 |
| 1935-02-15 | 1935-02-15 | https://www.nytimes.com/1935/02/15/archives/hauptmann-asks-public-for-funds-to-finance-appeal-prisoner.html | HAUPTMANN ASKS PUBLIC FOR FUNDS TO FINANCE APPEAL; Prisoner, Interviewed in Cell, Says That His Innocence Makes Him Confident. | True | By Russell B. Porter. | C1B 253032 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/cardinals-aide-arrested.html | Cardinal's Aide Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hardware-men-for-nra-state-association-also-urges-balanced-budget.html | HARDWARE MEN FOR NRA.; State Association Also Urges Balanced Budget, Even Tax Spread. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/nations-leading-track-and-field-stars-here-for-68th-annual-nyac.html | Nation's Leading Track and Field Stars Here for 68th Annual N.Y.A.C. Meet; MILE STARS READY FOR RACE TONIGHT | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/extends-fiscal-decrees-colombia-retains-regulations-that-saved.html | EXTENDS FISCAL DECREES.; Colombia Retains Regulations That Saved Banks in 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hodcarrier-wins-denver-art-prize-michael-obrien-who-dreams-his.html | HODCARRIER WINS DENVER ART PRIZE; Michael O'Brien, Who 'Dreams' His Pictures, Receives High Award at Age of 82. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/miami-beach-group-key-west-visitors-175-attend-exercises-in-memory.html | MIAMI BEACH GROUP KEY WEST VISITORS; 175 Attend Exercises in Memory of the Victims of the Sinking of Battleship Maine. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/london-not-satisfied.html | London Not Satisfied. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/collective-bargaining.html | COLLECTIVE BARGAINING. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/daughter-to-the-r-g-bushnells.html | Daughter to the R. G. Bushnells. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/music.html | MUSIC | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/municipal-loans-drop-to-8676919-half-of-new-issues-scheduled-for.html | MUNICIPAL LOANS DROP TO $8,676,919; Half of New Issues Scheduled for Next Week to Come From the PWA. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/closing-the-market-some-liquor-licenses-held-in-restraint-of.html | CLOSING THE MARKET.; Some Liquor Licenses Held in Restraint of Interstate Trade. | True | G.M. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/canadian-trade-gains-exports-and-imports-increased-in-first-ten.html | CANADIAN TRADE GAINS.; Exports and Imports Increased in First Ten Months of 1934. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/low-wheat-surplus-in-canada.html | Low Wheat Surplus in Canada. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/soviet-club-wins-shoot-newark-team-defeated-in-cable-match-978-to.html | SOVIET CLUB WINS SHOOT.; Newark Team Defeated in Cable Match, 978 to 927. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/newsprint-output-rose-canadian-production-in-january-was-201959.html | NEWSPRINT OUTPUT ROSE.; Canadian Production in January Was 201,959 Tons. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/money-and-credit-friday-feb-15-1935.html | MONEY AND CREDIT.; Friday, Feb. 15, 1935. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/bermuda-may-tax-ice-cream-special-cable-to-the-new-york-times.html | Bermuda May Tax Ice Cream.; Special Cable to THE NEW YORK TIMES. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/at-the-rialto.html | At the Rialto. | True | A.S. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/fabricated-steel-orders-drop.html | Fabricated Steel Orders Drop. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/francs-and-guilders-continue-to-advance-other-sections-of-foreign.html | FRANCS AND GUILDERS CONTINUE TO ADVANCE; Other Sections of Foreign Exchange Market Quiet and Dull -- Gold From Canada. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/adds-5000000-to-budget-board-of-estimate-increases-tax-reserve-as.html | ADDS $5,000,000 TO BUDGET; Board of Estimate Increases Tax Reserve as Bankers Asked. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mans-sanctuary-passing.html | Man's Sanctuary Passing. | True | DELAMERE SKERRETT | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/kennedy-hails-cooperation.html | Kennedy Hails Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/workmens-compensation-proposed-medical-bill-is-held-no-cure-for.html | WORKMEN'S COMPENSATION.; Proposed Medical Bill Is Held No Cure for Present Evils. | True | ALBERT W. WHITNEY, Associate General Manager National Bureau of Casualty and Surety Underwriters. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mayor-is-angered-by-fire-hose-bids-orders-all-rejected-after-13.html | MAYOR IS ANGERED BY FIRE HOSE BIDS; Orders All Rejected After 13 Concerns Submit Identical Prices Eight Times. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/very-well-scores-by-margin-of-head-just-lasts-after-acquiring-brief.html | VERY WELL SCORES BY MARGIN OF HEAD; Just Lasts After Acquiring Brief Lead in Stretch to Win at Fair Grounds. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/jurys-hotel-bill-3959-includes-charges-for-six-guards-and-cost-of.html | JURYS HOTEL BILL $3,959.; Includes Charges for Six Guards and Cost of Partition. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/break-with-columbia-is-asked-at-penn-unless-friction-ceases.html | Break With Columbia Is Asked At Penn Unless Friction Ceases; Contributor to Student Daily Censures Officials for Discord at Basketball Game Here Tuesday -- Conduct of the Lion Players Also Condemned as 'Rowdy.' | True | Special to THE NEW YORK TIMES. | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/commodity-markets-trading-in-futures-here-is-mixed-most-staples-in.html | COMMODITY MARKETS.; Trading in Futures Here Is Mixed -- Most Staples in The Cash List Advance. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/her-greatniece-at-fete-susan-b-anthony-2d-visits-the-senate-and-the.html | HER GREAT-NIECE AT FETE.; Susan B. Anthony 2d Visits the Senate and the House. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/roper-reassures-sound-enterprise-he-says-new-deal-attitude-on.html | ROPER REASSURES 'SOUND' ENTERPRISE; He Says New Deal Attitude on Holding Units Is No Menace to Finance in General. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/toms-river-bank-accused.html | Toms River Bank Accused. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/no-early-election-says-chamberlain-rumors-upset-stock-markets-he.html | NO EARLY ELECTION, SAYS CHAMBERLAIN; Rumors Upset Stock Markets, He Asserts, and Sees Better Trade This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/deny-ransom-aide-story-jersey-authorities-explain-reports-of.html | DENY RANSOM AIDE STORY.; Jersey Authorities Explain Reports of Another Suspect. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/dies-in-13floor-leap-massachusetts-man-leaves-no-explanation-of.html | DIES IN 13-FLOOR LEAP.; Massachusetts Man Leaves No Explanation of Suicide. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/british-give-poland-point-in-trade-pact-yield-to-warsaw-in-order-to.html | BRITISH GIVE POLAND POINT IN TRADE PACT; Yield to Warsaw in Order to Get Agreement That Is Expected to Increase Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/ayres-calls-gold-of-little-effect-he-finds-progress-of-recovery.html | AYRES CALLS GOLD OF LITTLE EFFECT; He Finds Progress of Recovery About Equal in 13 Nations on Different Standards. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/council-to-decide-closedshop-tilt-british-equity-and-west-end.html | COUNCIL TO DECIDE CLOSED-SHOP TILT; British Equity and West End Theatre Managers Agree on Arbitration Board. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/sales-of-life-insurance-24-larger-in-january.html | Sales of Life Insurance 24% Larger in January | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/400-girls-guests-at-rutgers-prom-gymnasium-of-the-university.html | 400 GIRLS GUESTS AT RUTGERS PROM; Gymnasium of the University Resembles Moonlit Garden at Junior Class Event. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/radio-corporation-continues-dividend-directors-declares-87-12-cents.html | RADIO CORPORATION CONTINUES DIVIDEND; Directors Declares 87 1/2 Cents a Share on Preferred A Stock -- Nothing for Class B. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/memorial-services-planned.html | Memorial Services Planned. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/93-certified-for-city-jobs.html | 93 Certified for City Jobs. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/cleared-of-receiving-gem-loot.html | Cleared of Receiving Gem Loot. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/the-play-all-for-business.html | THE PLAY; All for Business. | True | W.S. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/edward-d-cadigan.html | EDWARD d. CADIGAN. | True | Special to T NW YORK TS. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/h-a-1-fou-dead-in-a-hotel-body-of-managing-editor-of-the-american.html | H. A. 1 FOU DEAD IN A HOTEL; Body of Managing Editor of The American Magazine !s Identified After a Week. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/league-foes-poll-5053-in-schools-final-vote-of-55689-to-54510-is.html | LEAGUE FOES POLL 50.53% IN SCHOOLS; Final Vote of 55,689 to 54,510 Is Recorded in Magazine Survey of Colleges. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/corra-harris-will-is-kind-to-friends-50-left-woman-so-she-may-visit.html | CORRA HARRIS WILL IS KIND TO FRIENDS; $50 Left Woman So She May Visit Kin, $20 to Another to Buy Rubber Anklets. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/188-get-pittsburgh-degrees.html | 188 Get Pittsburgh Degrees. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/loss-by-american-woolen-was-s5458494-in-1934-against-7053088-profit.html | LOSS BY AMERICAN WOOLEN.; Was S5,458,494 in 1934, Against $7,053,088 Profit in 1933. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/dr-frank-opposes-business-dictator-head-of-wisconsin-university-say.html | DR. FRANK OPPOSES BUSINESS DICTATOR; Head of Wisconsin University Say Government Cannot Run Complex Economics. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/paroled-in-suicide-case-patrolman-suspended-after-hoax-causes-wife.html | PAROLED IN 'SUICIDE CASE.'; Patrolman Suspended After Hoax Causes Wife to Shoot Herself. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/at-the-fifth-avenue-playhouse.html | At the Fifth Avenue Playhouse. | True | H.T.S. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/monetary-stability-professor-fisher-seeks-a-better-mechanism-than.html | MONETARY STABILITY.; Professor Fisher Seeks a Better Mechanism Than the Gold Standard. | True | IRVING FISHER | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/ice-yacht-race-is-put-off.html | Ice Yacht Race Is Put Off. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/joseph-e-widener-host-to-governor-gives-palm-beach-dinner-for-sir.html | JOSEPH E. WIDENER HOST TO GOVERNOR; Gives Palm Beach Dinner for Sir B.E.H. Clifford and Lady Clifford of Bahamas. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/john-slater-m-p-conservative-from-eastbourne-dies-after-speaking-at.html | JOHN SLATER, M. P.; = Conservative From Eastbourne Dies After Speaking at Dinner. | True | Special CbJe to TH NE YOI:L r.2:ES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hauptmann-signs-oath-as-a-pauper-applies-to-trenchard-for-an-order.html | HAUPTMANN SIGNS OATH AS A PAUPER; Applies to Trenchard for an Order Forcing State to Pay for Record for Appeal. | True | By Russell B. Porter. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/cuba-recalls-the-maine-holds-exercises-on-anniversary-of-sinking-of.html | CUBA RECALLS THE MAINE.; Holds Exercises on Anniversary of Sinking of American Warship. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/crude-oil-stocks-gain-bureau-of-mines-puts-feb-9-total-at-323044000.html | CRUDE OIL STOCKS GAIN.; Bureau of Mines Puts Feb. 9 Total at 323,044,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/guatemala-to-get-tokyo-envoy.html | Guatemala to Get Tokyo Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/in-1835.html | IN 1835. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/chilean-president-criticized.html | Chilean President Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/william-a-cromwell-supervising-engineer-of-cotton-exchange-for-46.html | WILLIAM A. CROMWELL.; Supervising Engineer of Cotton Exchange for 46 Years. | True | Special to Ta"g NW YORK T[xrgs. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/court-frees-hl-haffen.html | Court Frees H.L. Haffen. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/miners-on-hunger-strike-unemployed-in-alberta-demand-home-relief.html | MINERS ON HUNGER STRIKE; Unemployed In Alberta Demand Home Relief, Not Camp Aid. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/vigilantes-rout-striking-miners-californians-led-by-sheriffs-adopt.html | VIGILANTES' ROUT STRIKING MINERS; Californians Led by Sheriffs Adopt Tactics of Bonanza Gold Digging Days. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/liverpools-cotton-week-imports-down-sharply-stocks-little-changed.html | LIVERPOOL'S COTTON WEEK; Imports Down Sharply -- Stocks Little Changed. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/honor-sally-lanier-her-wedding-today-parents-give-dinner-at-field.html | HONOR SALLY LANIER; HER WEDDING TODAY; Parents Give Dinner at Field Club for Bride-to-Be of John F. McKean. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/four-winds-reaches-nassau.html | Four Winds Reaches Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mrs-hurd-triumphs-gaining-golf-final-she-and-bowling-win-4-and-2-in.html | MRS. HURD TRIUMPHS, GAINING GOLF FINAL; She and Bowling Win, 4 and 2, in Riddell's Bay Tourney -- Bermuda Turf Body Formed. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/princeton-jayvees-score-quell-madison-square-boys-club-quintet-by.html | PRINCETON JAYVEES SCORE; Quell Madison Square Boys Club Quintet by 18-to-15 Margin. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/5th-year-marked-at-county-centre-mrs-oday-praises-vision-of-ward-at.html | 5TH YEAR MARKED AT COUNTY CENTRE; Mrs. O'Day Praises Vision of Ward at Celebration of Westchester Building. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/compensation-abuses.html | COMPENSATION ABUSES. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/stocks-advance-in-paris.html | Stocks Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/sister-myrtha-binder.html | SISTER MYRTHA BINDER. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/ronald-de-carvalho-brazilian-government-official-succumbs-to.html | RONALD DE CARVALHO.; Brazilian Government Official Succumbs to Injuries. | True | Special Cable to THE NEW YORK 'rIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/si-academy-girls-win-beat-berkeley-by-3210-for-31st-basketball.html | S.I. ACADEMY GIRLS WIN.; Beat Berkeley by 32-10 for 31st Basketball Victory in Row. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/trip-as-successor-basles-view.html | Trip as Successor, Basle's View. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/retail-credit-sales-rose-collections-in-january-also-improved-over.html | RETAIL CREDIT SALES ROSE; Collections In January Also Improved Over Last Year. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/steam-roads-in-state-report-a-deficit-operating-revenues-rise-6.html | Steam Roads in State Report a Deficit; Operating Revenues Rise 6%; Costs, 10.5% | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/registration-rule-is-eased-by-the-sec-corporations-which-have-no.html | REGISTRATION RULE IS EASED BY THE SEC; Corporations Which Have No Securities Now Listed Can Ask Provisional Status. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/news-of-the-stage-enter-the-russians-opening-in-repertory-three.html | NEWS OF THE STAGE; Enter the Russians, Opening in Repertory -- Three Closings -- Bushar & Tuerk Buy a London Hit. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/sheridan-g-morrison.html | SHERIDAN G. MORRISON. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hauptmanns-car-stays-in-alley-near-the-jail.html | Hauptmann's Car Stays In Alley Near the Jail | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/japan-would-make-china-accept-loan-to-dominate-trade-is-reported.html | JAPAN WOULD MAKE CHINA ACCEPT LOAN TO DOMINATE TRADE; Is Reported Seeking to Attain a Position Overshadowing the Interests of U.S. and Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/nyu-wrestlers-score-defeat-long-island-university-by-2510-taking.html | N.Y.U. WRESTLERS SCORE; Defeat Long Island University by 25-10, Taking Five Bouts. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/night-ball-fad-says-mack.html | Night Ball 'Fad,' Says Mack. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/ridley-pretender-sent-to-matteawan-jens-nelson-questions-judge.html | RIDLEY PRETENDER SENT TO MATTEAWAN; Jens Nelson Questions Judge Koenig's Jurisdiction When Committed to Hospital. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/armour-exchange-extended.html | Armour Exchange Extended. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/settlement-house-picketed.html | Settlement House Picketed. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/new-utrecht-high-scores-4th-in-row-defeats-brooklyn-tech-five-4222.html | NEW UTRECHT HIGH SCORES 4TH IN ROW; Defeats Brooklyn Tech Five, 42-22, to Remain Unbeaten in P.S.A.L. Group Race. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/syracuse-defeats-princeton-2918-registers-in-basketball-game-on-the.html | SYRACUSE DEFEATS PRINCETON, 29-18; Registers in Basketball Game on the Loser's Court as Alkoff Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mayor-criticizes-utilities-policy-calls-it-shortsighted-when-told.html | MAYOR CRITICIZES UTILITIES' POLICY; Calls It Short-Sighted When Told Los Angeles City Plant Halved Rates. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mrs-sg-browning-97-dies-ih-chicago-member-of-prominent-family-long.html | MRS. S.G. BROWNING, 97, DIES IH CHICAGO; Member of Prominent Family Long a Popular Character in Society of That City. | True | Special to T NW YORE TrES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/stocks-in-london-paris-and-berlin-english-market-weakens-after-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Weakens After Firm Opening -- Government Securities Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/roxbury-five-scores-takes-measure-of-wesleyan-freshmen-3523-at.html | ROXBURY FIVE SCORES; Takes Measure of Wesleyan Freshmen, 35-23, at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/suit-over-pastor-shifted-to-church-court-will-attend-service-at.html | SUIT OVER PASTOR SHIFTED TO CHURCH; Court Will Attend Service at Peekskill Tomorrow in Move to Settle Ouster Case. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/murphy-and-jorgens-sign-with-yankees-combs-will-get-early-start-in.html | Murphy and Jorgens Sign With Yankees; Combs Will Get Early Start in Training | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/russia-will-stick-to-airships.html | Russia Will Stick to Airships. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/wiley-on-list-promoted-macons-master-among-65-advanced-to-rank-of.html | WILEY, ON LIST, PROMOTED.; Macon's Master Among 65 Advanced to Rank of Commander. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/woman-broker-put-on-trial-as-thief-miss-edna-obrien-gets-aid-of-mrs.html | WOMAN BROKER PUT ON TRIAL AS THIEF; Miss Edna O'Brien Gets Aid of Mrs. Vanderlip as a Character Witness. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/women-here-extol-susan-b-anthony-ceremony-at-bust-in-museum-marks.html | WOMEN HERE EXTOL SUSAN B. ANTHONY; Ceremony at Bust in Museum Marks 115th Anniversary of Leader's Birth. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/walkuere-given-in-wagner-series-kirsten-flagstad-appears-as.html | WALKUERE GIVEN IN WAGNER SERIES; Kirsten Flagstad Appears as Bruennhilde for the First Time on Any Stage. | True | O.T. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/four-aces-leading-in-bridge-match-defenders-are-6500-ahead-at.html | FOUR ACES LEADING IN BRIDGE MATCH; Defenders Are 6,500 Ahead at Halfway Mark in Grand National Final. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/marylebone-tallies-262-west-indies-team-gets-26-for-one-wicket-in.html | MARYLEBONE TALLIES 262.; West Indies Team Gets 26 for One Wicket in Test Match. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/catholics-appeal-to-hitler-for-aid-vatican-and-munich-prelate.html | CATHOLICS APPEAL TO HITLER FOR AID; Vatican and Munich Prelate Protest Drive Against Parochial Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/at-the-mayfair.html | At the Mayfair. | True | F.S.N. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/yale-boxers-triumph-conquer-cornell-by-5-to-3-in-meet-at-new-haven.html | YALE BOXERS TRIUMPH.; Conquer Cornell by 5 to 3 in Meet at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/escaped-convict-caught-fled-to-cuba-then-stowed-away-by-mistake-on.html | ESCAPED CONVICT CAUGHT.; Fled to Cuba, Then Stowed Away by Mistake on Ship Bound Here. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hoffman-replies-to-mothers-plea-tells-frau-hauptmann-what-appeal.html | HOFFMAN REPLIES TO MOTHER'S PLEA; Tells Frau Hauptmann What Appeal Procedure Will Be -She Asks 'Moderation.' | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/pawling-victor-2422-turns-back-kent-school-five-as-langdon-leads.html | PAWLING VICTOR, 24-22.; Turns Back Kent School Five as Langdon Leads Scorers. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/yale-six-downs-dartmouth-5-to-4-counts-four-goals-in-second-period.html | YALE SIX DOWNS DARTMOUTH, 5 TO 4; Counts Four Goals in Second Period to Score Sweep in Series With Losers. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/us-boxer-wins-in-paris.html | U.S. Boxer Wins in Paris. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/plans-economic-mission-foreign-trade-council-to-send-group-to-far.html | PLANS ECONOMIC MISSION.; Foreign Trade Council to Send Group to Far East Next Month. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hf-kean-is-named-in-stock-fraud-suit-exsenator-and-four-others-in.html | H.F. KEAN IS NAMED IN STOCK FRAUD SUIT; Ex-Senator and Four Others in Jersey Sued for $75,000 in Sale to Woman. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/miss-strykers-bridal-she-will-be-married-next-friday-to-ashton-dunn.html | MISS STRYKER'S BRIDAL.; She Will Be Married Next Friday to Ashton Dunn. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/international-chess-draws-crowd-in-russia-famous-players-add-to.html | International Chess Draws Crowd in Russia; Famous Players Add to 'Cultural' Attraction | True | By Harold Denny. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/auto-insurance-rate-cut-in-jersey-area-underwriters-announce.html | AUTO INSURANCE RATE CUT IN JERSEY AREA; Underwriters Announce Decrease for Eight Municipalities in Hudson County. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/bids-for-bayonne-work-received.html | Bids for Bayonne Work Received. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/penn-ac-five-victor-mcdonalds-goal-in-final-seconds-downs-crescents.html | PENN A.C. FIVE VICTOR; McDonald's Goal in Final Seconds Downs Crescents, 34 to 32. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/divorce-reforms-are-urged.html | Divorce Reforms Are Urged. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/advance-extended-by-bond-market-federal-group-strong-on-stock.html | ADVANCE EXTENDED BY BOND MARKET; Federal Group Strong on Stock Exchange, With Six Issues at New High Records. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/new-bank-for-mamaroneck.html | New Bank for Mamaroneck. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/westchester-gets-20-rate-cut-offer-power-concern-submits-a-new.html | WESTCHESTER GETS 20% RATE CUT OFFER; Power Concern Submits a New Schedule to Save County $30,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/maurice-croiset.html | MAURICE CROISET. | True | Wireless to TIXE NEW YORK TLES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mr-rogers-asks-a-prayer-for-a-great-air-venture.html | Mr. Rogers Asks a Prayer For a Great Air Venture | True | W"r'l' .'r, ROGERS. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/fusion-in-chicago-will-run-douglas-enough-signatures-obtained-to.html | FUSION IN CHICAGO WILL RUN DOUGLAS; Enough Signatures Obtained to Make Professor Candidate for Mayor. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/landbank-liquidation-prospects-for-this-year-surveyed-by-fa-carlton.html | LAND-BANK LIQUIDATION.; Prospects for This Year Surveyed by F.A. Carlton & Co. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/homer-says-wilder-offered-ship-fees-he-tells-senators-florida-man.html | HOMER SAYS WILDER OFFERED SHIP FEES; He Tells Senators Florida Man Wanted to Pay $475,000 for Loan and Contract. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/sales-tax-scored-by-governor-earle-it-is-a-sockthepoor-levy-he-says.html | SALES TAX SCORED BY GOVERNOR EARLE; It Is a 'Sock-the-Poor' Levy, He Says in Address at Temple University. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/to-shift-banking-offices-franklin-personal-finance-and-flatbush.html | TO SHIFT BANKING OFFICES; Franklin Personal Finance and Flatbush Savings File Pleas. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/steamer-damaged-by-ice-tuscan-is-being-towed-to-boston-after.html | STEAMER DAMAGED BY ICE.; Tuscan Is Being Towed to Boston After Buzzard's Bay Mishap. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/gawtry-new-scout-treasurer.html | Gawtry New Scout Treasurer. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/restricts-child-aid-in-social-security-house-committee-sets-limits.html | RESTRICTS CHILD AID IN SOCIAL SECURITY; House Committee Sets Limits on Allowances and Relieves Hopkins of Direction. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/dr-lb-mendel-honored-chemists-club-awards-conne-medal-to-yale.html | DR. L.B. MENDEL HONORED; Chemists' Club Awards Conne Medal to Yale Professor. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/church-activities-of-interest-in-city-holy-trinity-lutherans.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Holy Trinity Lutherans Install Rev. W. Van H. Davies Jr. as Associate Tomorrow. | True | By Rachel K. McDowell. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/book-notes.html | BOOK NOTES | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/standstill-plan-reached-in-berlin-agreement-on-foreign-credits-said.html | STANDSTILL PLAN REACHED IN BERLIN; Agreement on Foreign Credits Said to Involve Extension of Them for Year. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/youngstown-steel-rate-to-drop.html | Youngstown Steel Rate to Drop. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/angloirish-peace-doubted-in-dublin-thomass-overture-leaves-the-old.html | ANGLO-IRISH PEACE DOUBTED IN DUBLIN; Thomas's Overture Leaves the Old Deadlock Unbroken, Is General Belief. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/dr-walter-l-barber.html | DR. WALTER L. BARBER. | True | Sluecial to Tile NEW OB', TxumS. | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/princetons-trio-in-action-tonight-faces-squadron-a-at-madison.html | PRINCETON'S TRIO IN ACTION TONIGHT; Faces Squadron A at Madison Avenue Armory -- New York A.C. Also Will Play. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/citywide-strike-in-buildings-voted-2-shot-in-harlem-10000-at.html | CITY-WIDE STRIKE IN BUILDINGS VOTED; 2 SHOT IN HARLEM; 10,000 at Meeting Override Bambrick Plea for Delay in Rejecting Pay Plan. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/agnes-s-hewitt-makes-her-debut-introduced-to-society-at-dance-given.html | AGNES S. HEWITT MAKES HER DEBUT; Introduced to Society at Dance Given by Her Parents at the Carlyle. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/bigger-estate-tax-is-urged-by-norris-he-declares-this-is-best-way.html | BIGGER ESTATE TAX IS URGED BY NORRIS; He Declares This Is Best Way to Get Redistribution of Wealth and Avert Disaster. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hobart-winner-3831-spies-sets-pace-in-basketball-triumph-over.html | HOBART WINNER, 38-31.; Spies Sets Pace in Basketball Triumph Over Allegheny. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/dr-albert-bernieim.html | DR. ALBERT BERN!:IEIM. | True | Special to NEW YO "] [ES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/berlin-educator-quits-professor-manes-said-to-have-objected-to-the.html | BERLIN EDUCATOR QUITS.; Professor Manes Said to Have Objected to the Aryan Clause. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/deaths-of-babies-traced-unusual-streptococcus-blamed-for-epidemic.html | DEATHS OF BABIES TRACED; Unusual Streptococcus Blamed for Epidemic at Teaneck Hospital. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/guatemalan-president-honored.html | Guatemalan President Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/paris-sees-hope-but-fears-delay-german-note-makes-starting-point.html | PARIS SEES HOPE BUT FEARS DELAY; German Note Makes Starting Point, Officials Believe, Despite Omissions. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/denies-threat-by-cardinal.html | Denies Threat by Cardinal. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/macons-loss-laid-to-a-break-at-fins-construction-officer-asserts.html | MACON'S LOSS LAID TO A BREAK AT FINS; Construction Officer Asserts Airship Was Nearly Lost in April for Same Cause. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/negroes-assail-italy-two-papers-here-ask-prevention-of-invasion-of.html | NEGROES ASSAIL ITALY.; Two Papers Here Ask Prevention of Invasion of Ethiopia. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/highlights-of-report-on-legislative-inquiry-into-utilities.html | Highlights of Report on Legislative Inquiry Into Utilities | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/morristown-victor-20-downs-hun-six-in-overtime-game-montclair.html | MORRISTOWN VICTOR, 2-0.; Downs Hun Six in Overtime Game -- Montclair Scores, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/watt-sherwood.html | Watt -- Sherwood. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/revue-given-in-montclair-members-of-junior-league-present-down-in.html | REVUE GIVEN IN MONTCLAIR; Members of Junior League Present 'Down in Front.' | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/asks-laws-to-curb-foreign-agitators-committee-in-report-to-house.html | ASKS LAWS TO CURB FOREIGN AGITATORS; Committee in Report to House Attacks Nazis as the Chief Propagandists in Nation. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/wool-market-halting-manufacturers-await-developments-sales-less.html | WOOL MARKET HALTING.; Manufacturers Await Developments -- Sales Less Than Half Normal. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/franchise-sought-for-8th-av-buses-fifth-avenue-coach-company-would.html | FRANCHISE SOUGHT FOR 8TH AV. BUSES; Fifth Avenue Coach Company Would Operate Between 57th and 33d Streets. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mr-chamberlain-says-no.html | MR. CHAMBERLAIN SAYS NO. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/republicans-unite-to-limit-work-bill-vandenberg-calls-it-a-lottery.html | REPUBLICANS UNITE TO LIMIT WORK BILL; Vandenberg Calls It a 'Lottery' as Senate Group Seeks to Hold Plan to One Year. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/william-f-kimber.html | WILLIAM F. KIMBER. | True | Special to THE NE,N 'YOR TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/western-unions-loss-profit-in-1934-was-2243084-against-4364882-in.html | WESTERN UNION'S LOSS.; Profit in 1934 Was $2,243,084, Against $4,364,882 in 1933. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/la-traviata-in-the-evening.html | La Traviata" in the Evening. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hoover-motoring-to-palo-alto.html | Hoover Motoring to Palo Alto. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/loss-of-life-at-sea.html | Loss of Life at Sea. | True | ARNOLD W. KNAUTH | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/colgate-triumphs-21-downs-middlebury-sextet-as-wood-tallies-both.html | COLGATE TRIUMPHS, 2-1.; Downs Middlebury Sextet as Wood Tallies Both Goals. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/guatemalan-work-in-textiles-shown-picturesque-exhibit-sponsored-by.html | GUATEMALAN WORK IN TEXTILES SHOWN; Picturesque Exhibit Sponsored by National Alliance of Art and Industry. | True | By Edward Alden Jewell. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/state-budget-approved.html | STATE BUDGET APPROVED. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/bernie-wins-court-point-pretrial-examination-denied-in.html | BERNIE WINS COURT POINT.; Pre-Trial Examination Denied in Brother-in-Law's Suit. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/30hour-bill-assailed-business-industry-and-editors-call-black-plan.html | 30-HOUR BILL ASSAILED.; Business, Industry and Editors Call Black Plan Uneconomical. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/italy-sidetracks-ethiopian-issue-fascist-council-discusses-only.html | ITALY SIDETRACKS ETHIOPIAN ISSUE; Fascist Council Discusses Only Domestic Problems, but Mobilization Goes On. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/manson-f-backu.html | MANSON F, BACKUS. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/wesleyan-quintet-wins-registers-triumph-over-haverford-by-score-of.html | WESLEYAN QUINTET WINS.; Registers Triumph Over Haverford by Score of 30-28. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/9-in-british-plane-killed-in-sicily-craft-on-way-to-singapore-naval.html | 9 IN BRITISH PLANE KILLED IN SICILY; Craft on Way to Singapore Naval Base Hits Mountain and Bursts Into Flames. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/exmayor-begins-jail-term.html | Ex-Mayor Begins Jail Term. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/coyle-and-pratt-on-top-beat-terry-and-rogers-to-reach-state-squash.html | COYLE AND PRATT ON TOP.; Beat Terry and Rogers to Reach State Squash Racquets Final. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/i-believe-in-you-always.html | I Believe in You Always." | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/trustees-ask-for-1000000.html | Trustees Ask for $1,000,000. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/miss-louisa-lay-engaged.html | Miss Louisa Lay Engaged. | True | Special to THE NEW YOR TLES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/would-end-public-whippings.html | Would End Public Whippings. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/all-grains-rise-finishing-at-top-corns-gain-of-34-to-1c-puts-may.html | ALL GRAINS RISE, FINISHING AT TOP; Corn's Gain of 3/4 to 1c Puts May Highest Since Jan. 23 as Outside Interest Grows. | True | Special to THE NEW YORK TIMES. | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/plan-for-retail-concern-reorganization-proposal-filed-for-national.html | PLAN FOR RETAIL CONCERN; Reorganization Proposal Filed for National Department Stores. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/seeley-will-retire-track-coach-at-williams-for-41-years-to-quit-in.html | SEELEY WILL RETIRE.; Track Coach at Williams for 41 Years to Quit in June. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/florida-derby-eligibles-defeated-by-epaulet-in-driving-finish-at.html | Florida Derby Eligibles Defeated by Epaulet in Driving Finish at Miami; EPAULET, 18 TO 1, FIRST AT HIALEAH | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/senate-asks-ickes-for-data-on-farley-longs-resolution-is-voted.html | SENATE ASKS ICKES FOR DATA ON FARLEY; Long's Resolution Is Voted, Calling for Results of Any PWA Contract Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mrs-helen-williams-to-be-married-today-widow-of-utilities-finnncier.html | MRS. HELEN WILLIAMS TO BE MARRIED TODAY; Widow of Utilities Finnncier Will Be Bride of Harry E. Byram, Railroad Executive. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/airconditioning-systems.html | Air-Conditioning Systems. | True | WALLACE HERDLEIN | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mrs-leo-kessel-hostess-honors-earl-and-countess-of-lytton-and-the.html | MRS. LEO KESSEL HOSTESS; Honors Earl and Countess of Lytton and the Glenn Franks. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/crane-estate-1809175-most-holdings-left-by-widow-of-paper-man-here.html | CRANE ESTATE $1,809,175.; Most Holdings Left by Widow of Paper Man Here Were in Securities | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/berlin-market-weak.html | Berlin Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/valentine-party-ends-dance-series-dutch-treat-group-holds-its-final.html | VALENTINE PARTY ENDS DANCE SERIES; Dutch Treat Group Holds Its Final Winter Event at the Delmonico. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/riverdale-quintet-triumphs-by-3618-hamilton-scores-17-points-to.html | RIVERDALE QUINTET TRIUMPHS BY 36-18; Hamilton Scores 17 Points to Lead Attack Against Garden Country Day Team. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/antievolution-repeal-asked-in-tennessee-bryan-university-protests.html | Anti-Evolution Repeal Asked in Tennessee; Bryan University Protests Against the Bill | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/de-martino-held-in-1500-bail.html | De Martino Held in $1,500 Bail. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/pastor-is-barred-at-jail.html | Pastor Is Barred at Jail. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/indicted-in-bronx-murder-man-accused-of-shooting-clerk-with-whom-he.html | INDICTED IN BRONX MURDER; Man Accused of Shooting Clerk With Whom He Attended Party. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/old-friends-greet-elihu-root-at-90-members-of-constitutional.html | OLD FRIENDS GREET ELIHU ROOT AT 90; Members of Constitutional Convention of 1915 Call at Home -- Family Meets at Luncheon. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/aubrey-beau-clark.html | AUBREY BEAU CLARK. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/233-for-new-south-wales.html | 233 for New South Wales. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/reid-wolfe.html | Reid -- Wolfe. | True | Special tn TRg iF.w YORK Trmgs. | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/choate-plays-55-tie-roxbury-sextet-evens-count-in-last-minute-of.html | CHOATE PLAYS 5-5 TIE.; Roxbury Sextet Evens Count in Last Minute of Play. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/quart-limit-on-dutyfree-liquor-upset-by-womans-suit-over-335.html | Quart Limit on Duty-Free Liquor Upset by Woman's Suit Over $3.35; Customs Court Upholds Her Stand That Morgenthau Exceeded His Authority in Overruling $100 Statutory Exemption for Foreign Goods Brought In by a Traveler. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/bolivia-reports-foe-repulsed.html | Bolivia Reports Foe Repulsed. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/50mile-race-july-13-riverside-yc-names-date-for-stratford-shoal.html | 50-MILE RACE JULY 13.; Riverside Y.C. Names Date for Stratford Shoal Event. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/opera-considers-means-to-carry-on-studies-proposals-to-seek-new.html | OPERA CONSIDERS MEANS TO CARRY ON; Studies Proposals to Seek New Subscribers and Change the Length of Season. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/savonarola-note-is-sold-for-2200-martyrs-letter-is-bought-by-dr.html | SAVONAROLA NOTE IS SOLD FOR $2,200; Martyr's Letter Is Bought by Dr. Rosenbach at Auction of the Terry Library. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/pwa-wages-here-above-union-rate-postoffice-annex-the-marine.html | PWA WAGES HERE ABOVE UNION RATE; Postoffice Annex, the Marine Hospital and Queens Housing Affected by Order. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/profiteering-on-jubilee-begins-early-in-london.html | Profiteering on Jubilee Begins Early in London | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/new-judge-sworn-in-jersey.html | New Judge Sworn in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/what-was-looked-for.html | WHAT WAS LOOKED FOR. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/still-a-democracy.html | Still a Democracy. | True | HARRY WEINBERGER | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/duquesne-nyu-triumph-in-garden-basketball-doubleheader-before-15000.html | Duquesne, N.Y.U. Triumph in Garden Basketball Double-Header Before 15,000; N.Y.U. FIVE ROUTS MANHATTAN, 47-19 | True | By Arthur J. Daley. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/capablanca-bows-in-chess-tourney-exceeds-time-limit-and-loses-to.html | CAPABLANCA BOWS IN CHESS TOURNEY; Exceeds Time Limit and Loses to Rjumin of Russia as Moscow Event Opens. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/yugoslav-hopes-of-free-vote-dashed-government-ready-to-use-force-to.html | YUGOSLAV HOPES OF FREE VOTE DASHED; Government Ready to Use Force to Prevent Presentation of Opposition Candidates. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/crescents-score-over-bayside-41-win-in-class-b-squash-tennis.html | CRESCENTS SCORE OVER BAYSIDE, 4-1; Win in Class B Squash Tennis Play-Off and Will Face Elizabeth on Monday. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hull-here-for-address.html | Hull Here for Address. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/sets-an-auto-speed-mark-von-stuck-travels-194878-miles-an-hour-in.html | SETS AN AUTO SPEED MARK; Von Stuck Travels 194.878 Miles an Hour In Italy. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/5537000-in-bonds-marketed-in-week-only-state-and-municipal-issues.html | $5,537,000 IN BONDS MARKETED IN WEEK; Only State and Municipal Issues Offered -- New Financing Awaits Gold Ruling. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/income-rule-on-bad-debts-must-be-listed-for-year-in-which-they.html | INCOME RULE ON BAD DEBTS; Must Be Listed for Year in Which They Occur, Bureau Says. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/tobacco-trading-postponed.html | Tobacco Trading Postponed. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/roselle-nj.html | Roselle, N.J. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/general-business-better-in-britain-machinery-and-chemicals-hold.html | GENERAL BUSINESS BETTER IN BRITAIN; Machinery and Chemicals Hold Gain and Building Outlook Is Favorable. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/welsh-educator-arrives.html | Welsh Educator Arrives. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/woman-eats-hardware-meat-skewer-among-objects-removed-by-operation.html | WOMAN EATS HARDWARE.; Meat Skewer Among Objects Removed by Operation. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/henry-a-howe-dead-fought-in-france-won-promotion-to-major-in-two-of.html | HENRY A. HOWE DEAD; FOUGHT IN FRANCE; Won Promotion to Major in Two Offensives -- Captain of Yale Crew in 1909. | True | Sl)ecial to Tax IEW YoK TrangB. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mrs-david-davidowitz.html | MRS, DAVID DAVIDOWITZ. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/prom-at-lawrenceville-dance-in-gymnasium-attended-by-160-couples.html | PROM AT LAWRENCEVILLE.; Dance in Gymnasium Attended by 160 Couples, 200 Stags. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/cotton-bid-higher-as-offerings-lag-six-to-nine-points-added-to.html | COTTON BID HIGHER AS OFFERINGS LAG; Six to Nine Points Added to Prices -- Third Straight Rise to Top Marks of Week. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/british-firm-loses-plea-in-mexican-suit-eagle-oil-is-ordered-to.html | BRITISH FIRM LOSES PLEA IN MEXICAN SUIT; Eagle Oil Is Ordered to Transfer $10,000,000 Deposit From London to Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/miss-bauer-advances-mrs-drennan-also-goes-to-final-in-golf-at.html | MISS BAUER ADVANCES; Mrs. Drennan Also Goes to Final in Golf at Nassau. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/business-impetus-continues-to-gain-recessions-in-some-industries.html | BUSINESS IMPETUS CONTINUES TO GAIN; Recessions in Some Industries, but Average Is Higher, According to Dun's. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/visiting-housekeepers-to-meet.html | Visiting Housekeepers to Meet. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/liquor-ads-restricted-state-board-forbids-assistance-to-retailers.html | LIQUOR ADS RESTRICTED.; State Board Forbids Assistance to Retailers After April 1. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/milk-fund-leases-baseball-parks-christmas-fund-also-to-share-in.html | MILK FUND LEASES BASEBALL PARKS; Christmas Fund Also to Share in Proceeds From Bouts at Stadium, Polo Grounds. | True | By James P. Dawson. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/french-idle-still-rise-total-of-496900-is-44-per-cent-more-than.html | FRENCH IDLE STILL RISE; Total of 496,900 Is 44 Per Cent More Than Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mother-sends-her-mite.html | Mother Sends Her Mite. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/535000-given-to-employes.html | $535,000 Given to Employees. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/bars-maine-election-change.html | Bars Maine Election Change. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/troy-times-is-sold-evening-newspaper-is-acquired-by-the-record.html | TROY TIMES IS SOLD.; Evening Newspaper Is Acquired by The Record. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/it-t-credit-extended-23000000-bank-loans-here-are-to-run-until-aug.html | I.T. & T. CREDIT EXTENDED; $23,000,000 Bank Loans Here Are to Run Until Aug. 1. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/city-bus-held-up-in-wild-west-style-two-pseudo-passengers-pull.html | CITY BUS HELD UP IN WILD WEST STYLE; Two Pseudo Passengers Pull Pistols, Cow Driver and Take $500 From a Woman. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/eleanora-r-cooper-is-wed.html | Eleanora R. Cooper Is Wed. | True | Special to THE NEW YOIIK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/new-air-mail-study-sought-by-farley-he-asks-icc-to-reopen-hearings.html | NEW AIR MAIL STUDY SOUGHT BY FARLEY; He Asks ICC to Reopen Hearings, Saying Conditions Have Changed Since October. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/browning-rational-mrs-hood-asserts-adopted-daughter-tells-court-he.html | BROWNING RATIONAL, MRS. HOOD ASSERTS; Adopted Daughter Tells Court He Was Mentally Normal Day After He Signed Codicil. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/plea-in-spreckels-case-yonkers-would-intervene-with-592000-tax-and.html | PLEA IN SPRECKELS CASE.; Yonkers Would Intervene With $592,000 Tax and Water Lien. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/ethel-h-bartlett-engaged-to-arry-member-of-new-york-family-to.html | ETHEL H. BARTLETT ENGAGED TO ARRY; Member of New York Family to Become the Bride of Dr. J. E. Thompson. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/atlantic-city-gets-af-of-l-convention-chosen-for-1935-session-after.html | ATLANTIC CITY GETS A.F. OF L. CONVENTION; Chosen for 1935 Session After Officials Rescind Ban on Firemen's Union. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/the-rivoli-presents-the-right-to-live-based-on-maughams-the-sacred.html | The Rivoli Presents 'The Right to Live,' Based on Maugham's 'The Sacred Flame' -- 'Carnival.' | True | By Andre Sennwald. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/senate-would-end-arms-embargo-ban-proposes-amendment-of-pacts-with.html | SENATE WOULD END ARMS EMBARGO BAN; Proposes Amendment of Pacts With Bolivia and Paraguay to Permit Direct Action. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/bialfred-thom-dies-railroad-lawyer-associate-general-counsel-of.html | BIALFRED THOM DIES; RAILROAD LAWYER; Associate General Counsel of Association of American Lines Was 80 Years Old. | True | lcial to THg Ngw YORK TS. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/levin-takes-mat-bout-tosses-fischman-in-2030-of-feature-at-22d.html | LEVIN TAKES MAT BOUT.; Tosses Fischman in 20:30 of Feature at 22d Engineers Armory. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/federal-government-has-16995000000-in-securities-largest-holder-in.html | Federal Government Has $16,995,000,000 In Securities, Largest Holder in the World | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/meehan-reveals-theatre-holdings-keithalbeeorpheum-director-owned.html | MEEHAN REVEALS THEATRE HOLDINGS; Keith-Albee-Orpheum Director Owned 26,800 Cumulative Preferred Shares Jan. 31. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/nye-loses-in-test-over-nra-inquiry-administration-steam-roller.html | NYE LOSES IN TEST OVER NRA INQUIRY; Administration Steam Roller, Functions to Refer Proposal to Finance Group. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/miss-naomi-klein-bride-daughter-of-shubert-lawyer-wed-to-milton-e.html | MISS NAOMI KLEIN BRIDE; Daughter of Shubert Lawyer Wed to Milton E. Goldstone. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/ask-traffic-board-to-rule-all-state-legislators-will-propose-a-plan.html | ASK TRAFFIC BOARD TO RULE ALL STATE; Legislators Will Propose a Plan to Set Up Uniform Code for Highways. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/gasoline-price-reduced-soconyvacuum-orders-halfcent-cut-here.html | GASOLINE PRICE REDUCED.; Socony-Vacuum Orders Half-Cent Cut Here, Effective on Monday. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/judge-and-3-others-indicted-in-thefts-camden-peace-officer-and.html | JUDGE AND 3 OTHERS INDICTED IN THEFTS; Camden Peace Officer and Former Court Officials Accused of Withholding Fines. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hits-alabama-jury-book-scottsboro-defense-charges-forgery-of-names.html | HITS ALABAMA JURY BOOK.; Scottsboro Defense Charges Forgery of Names List. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/exchange-offers-to-enlarge-board-in-sec-compromise-whitney-group.html | EXCHANGE OFFERS TO ENLARGE BOARD IN SEC COMPROMISE; Whitney Group Proposes to Add 8 Office Partners as 'Governing Members.' | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/quits-world-bank-for-first-national-leon-fraser-45-head-of.html | QUITS WORLD BANK FOR FIRST NATIONAL; Leon Fraser, 45, Head of International Body, Elected to Vice Presidency Here. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/adam-h-stiehl-president-of-wholesale-furniture-company-here.html | ADAM H. STIEHL.; President of Wholesale Furniture Company Here. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/auto-group-fights-gasoline-taxes-association-heads-meet-in-albany.html | AUTO GROUP FIGHTS GASOLINE TAXES; Association Heads Meet in Albany to Ask Lehman for a Public Hearing. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/berle-foresees-trend-to-the-left-says-economic-mechanism-is-working.html | BERLE FORESEES TREND TO THE LEFT; Says Economic Mechanism Is Working to Depress the Middle Class. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/would-avoid-session-of-council-on-saar-avenol-fearing.html | WOULD AVOID SESSION OF COUNCIL ON SAAR; Avenol, Fearing Italo-Abyssinian Issue Would Arise, Seeks to Get Paris to Reach Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/moses-gets-army-permit-it-approves-a-retaining-wall-along-hudson.html | MOSES GETS ARMY PERMIT.; It Approves a Retaining Wall Along Hudson River. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/judge-trenchard.html | JUDGE TRENCHARD. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/william-gorman-69-theatrical-man-dies-advance-man-of-road-tours-for.html | WILLIAM GORMAN, 69, THEATRICAL MAN, DIES; ' Advance Man' of Road Tours for Many Leading Attractions More Than 30 Years. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/squire-chapman.html | Squire -- Chapman. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/marine-academy-gives-diplomas-28-are-graduated-in-deck-and-engineer.html | MARINE ACADEMY GIVES DIPLOMAS; 28 Are Graduated in Deck and Engineer Departments at Maritime Exchange. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/yale-literary-monthly-elects.html | Yale Literary Monthly Elects. | True | Special to THE NEW YORK TIMES. | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/funerals-aid-austrian-nazis.html | Funerals Aid Austrian Nazis. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/codos-and-rossi-start-flight.html | Codos and Rossi Start Flight. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/crosstown-buses-start-on-65th-st-la-guardia-is-cash-passenger-on.html | CROSSTOWN BUSES START ON 65TH ST.; La Guardia Is Cash Passenger on First One Out After Making a Brief Speech. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/liner-sinks-barge-at-singapore.html | Liner Sinks Barge at Singapore. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/rubber-consumption-up-imports-also-rose-in-january-as-stocks-in.html | RUBBER CONSUMPTION UP.; Imports Also Rose in January as Stocks in Country Declined. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/doctors-meet-on-peril-in-security-plans-illness-insurance-moves.html | Doctors Meet on 'Peril' in Security Plans; Illness Insurance Moves Stir Profession | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/enraged-bull-gores-2-in-atlanta-streets-beast-is-shot-by-officers.html | ENRAGED BULL GORES 2 IN ATLANTA STREETS; Beast Is Shot by Officers After It Kills Dog and Terrorizes Shoppers. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/berlin-requests-angloreich-talks-asks-a-direct-exchange-on-air-pact.html | BERLIN REQUESTS ANGLO-REICH TALKS; Asks a Direct Exchange on Air Pact as It Pledges Careful Study of All Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/monk-hultberg.html | Monk -- Hultberg. | True | Special to T Nzw Yo TrMxs. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/john-timmes.html | JOHN TIMMES. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/studies-tree-diseases-in-jamaica.html | Studies Tree Diseases in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mrs-morrow-leaves-for-mexico-today-trip-delayed-until-after-trial.html | MRS. MORROW LEAVES FOR MEXICO TODAY; Trip Delayed Until After Trial -- Miss Gow Is Returning to Home in Scotland. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/baby-cart-theft-ring-uncovered.html | Baby Cart Theft Ring Uncovered | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/senate-asks-return-of-draft.html | Senate Asks Return of Draft. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/income-increased-by-american-can-19522945-or-672-a-share-earned-in.html | INCOME INCREASED BY AMERICAN CAN; $19,522,945, or $6.72 a Share, Earned in 1934, Against $15,357,048 in 1933. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/noted-men-linked-to-crash-in-london-heads-of-midland-bank-and-big.html | NOTED MEN LINKED TO CRASH IN LONDON; Heads of Midland Bank and Big Tobacco Concern Owned Stock in Speculating Firm. | True | By Ferdinand Kuhn Jr. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/bettina-martinelli-daughter-of-tenor-introduced-at-supper-dance-at.html | Bettina Martinelli, Daughter of Tenor, Introduced at Supper Dance at Waldorf | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/penn-swim-team-subdues-rutgers-captures-league-meet-3833-by-victory.html | PENN SWIM TEAM SUBDUES RUTGERS; Captures League Meet, 38-33, by Victory in Relay, but Bows at Water Polo. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/hodson-finds-idle-eager-for-work-commissioner-resents-charge-that.html | HODSON FINDS IDLE EAGER FOR WORK; Commissioner Resents Charge That Those on Relief Are Unwilling to Toil. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/nyu-girls-beat-upsala-26-to-13-stage-secondhalf-drive-to-score.html | N.Y.U. GIRLS BEAT UPSALA, 26 TO 13; Stage Second-Half Drive to Score Fifth Basketball Victory of Season. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/bash-is-3cushion-winner.html | Bash Is 3-Cushion Winner. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/frederick-w-gwynne-former-stock-broker-succumbs-at-50-after-2month.html | FREDERICK W. GWYNNE.; Former Stock Broker Succumbs at 50 After 2-Month Illness, | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/ask-reorganization-of-an-insull-concern-three-creditors-of-utility.html | ASK REORGANIZATION OF AN INSULL CONCERN; Three Creditors of Utility Investments Offer Plan to Court Under Bankruptcy Law. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/oklahoma-votes-kidnap-death.html | Oklahoma Votes Kidnap Death. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/pricefixing-on-oil-barred-in-compact-oklahoma-governor-accedes-to.html | PRICE-FIXING ON OIL BARRED IN COMPACT; Oklahoma Governor Accedes to Insistence on Point by Texas Executive. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/summon-notables-in-mellon-tax-suit-schwab-grace-farrell-and-others.html | SUMMON NOTABLES IN MELLON TAX SUIT; Schwab, Grace, Farrell and Others Are Called as Witnesses for Monday. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/rare-manuscripts-to-aid-students-morgan-library-offers-use-of.html | RARE MANUSCRIPTS TO AID STUDENTS; Morgan Library Offers Use of Documents for Lecture Course by Panofsky. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/foreign-exchange-friday-feb-15-1935.html | FOREIGN EXCHANGE; Friday, Feb. 15, 1935. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/girl-takes-stand-to-aid-kennamer-virginia-wilcox-intended-plot.html | GIRL TAKES STAND TO AID KENNAMER; Virginia Wilcox, Intended 'Plot' Victim, Says She Believes That Youth Loves Her. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/court-frees-student-pickets.html | Court Frees Student Pickets. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/horace-mann-five-wins-league-came-routs-princeton-prep-6321-for-8th.html | HORACE MANN FIVE WINS LEAGUE CAME; Routs Princeton Prep, 63-21, for 8th Straight Victory in Private Schools Play. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/frank-gorm-56-reporter-is-dead-police-headquarters-veteran-known-as.html | FRANK GORM, 56, REPORTER, IS DEAD; Police Headquarters Veteran, Known as 'The Old Master,' Succumbs in Hospital. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/m-dutra-and-laffoon-tie-each-cards-69-to-share-lead-in-phoenix-open.html | M. DUTRA AND LAFFOON TIE; Each Cards 69 to Share Lead in Phoenix Open Golf. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/w-pthirkield-dead-in-77th-year-wife-of-retired-methodist-episcopal.html | J.W. P,THIRKIELD DEAD IN 77TH YEAR; Wife of Retired Methodist Episcopal Bishop Is Victim of Cerebral Hemorrhage. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/lucille-a-burton-becomes-a-bride-glen-ridge-girl-is-married-to-o-h.html | LUCILLE A. BURTON BECOMES A BRIDE; Glen Ridge Girl Is Married to O. H. Klinefelter in a Church Ceremony. | True | pecial to T[z lw YORK TEES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mrs-alice-g-floyd-will-be-wed-again-obtains-license-for-marriage-in.html | MRS. ALICE G. FLOYD WILL BE WED AGAIN; Obtains License for Marriage in This City Next Thursday to Henry H. Landon. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/rift-halts-work-on-arms-treaty-british-and-french-differ-on-tactics.html | RIFT HALTS WORK ON ARMS TREATY; British and French Differ on Tactics Toward Germany Under American Draft. | True | By Clarence K. Streit. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/color-and-gayety-at-russian-ball-members-of-former-nobility-and.html | COLOR AND GAYETY AT RUSSIAN BALL; Members of Former Nobility and Hundreds of Friends Dance at Ritz-Carlton. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/8500000-award-by-boston-district-chase-bank-syndicates-bid-of.html | $8,500,000 AWARD BY BOSTON DISTRICT; Chase Bank Syndicate's Bid of 100.819 for 3s Wins Issue Due 1936 to 1960. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mack-board-finds-light-rate-unfair-backs-city-plants-municipal-or.html | MACK BOARD FINDS LIGHT RATE UNFAIR; BACKS CITY PLANTS; Municipal or Yardstick Units Held Alternatives Unless Utilities Alter Policy. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/commodity-index-rises-annalists-wholesale-price-average-up-03-point.html | COMMODITY INDEX RISES.; Annalist's Wholesale Price Average Up 0.3 Point in Week. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/deputies-support-flandin-444-to-124-french-premier-wins-a-big.html | DEPUTIES SUPPORT FLANDIN, 444 TO 124; French Premier Wins a Big Victory on Plan to Revive Trade and Cut Idleness. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/madonna-house-benefit-bridge-party-at-the-waldorf-is-followed-by.html | MADONNA HOUSE BENEFIT.; Bridge Party at the Waldorf Is Followed by Dancing. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/coffee-tax-cut-urged-opposition-party-in-brazil-favors-lower-export.html | COFFEE TAX CUT URGED.; Opposition Party in Brazil Favors Lower Export Levy. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/marie-h-guest-is-bride-east-orange-girl-married-to-wilbur-m-gaige.html | MARIE H. GUEST IS BRIDE.; East Orange Girl Married to Wilbur M. Gaige Jr. | True | special to Tas NEW YORK T]S. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/roosevelt-asks-press-to-avoid-deductions-on-his-refusals-to-comment.html | Roosevelt Asks Press To Avoid Deductions On His Refusals to Comment About Congress | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/night-club-notes-changes-in-program-noted-in-popular-rendezvous.html | NIGHT CLUB NOTES; Changes in Program Noted in Popular Rendezvous -- Ethel Merman Succeeds Libby Holman. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/britain-to-raise-fine-for-curses.html | Britain to Raise Fine for Curses. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/spain-strikes-at-masons-new-law-bars-members-from-army-because-of.html | SPAIN STRIKES AT MASONS.; New Law Bars Members From Army Because of Politics. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/g-harry-oshea.html | G. HARRY O'SHEA. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/compulsory-fingerprinting.html | Compulsory Fingerprinting. | True | J. GRESHAM MACHEN | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/princess-honored-with-a-luncheon-the-consort-of-prince-alexis.html | PRINCESS HONORED WITH A LUNCHEON; The Consort of Prince Alexis Obolensky Is Guest at Home of Princess Kaplanoff. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/whitehead-wins-dixie-golf-final-new-jersey-star-scores-over-lynch.html | WHITEHEAD WINS DIXIE GOLF FINAL; New Jersey Star Scores Over Lynch by 3 and 2 in 36 Holes at Miami. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/miss-lumb-victor-and-reaches-final-english-star-beats-mrs-mckechnie.html | MISS LUMB VICTOR AND REACHES FINAL; English Star Beats Mrs. McKechnie, 15-13, 15-7, 15-14, in Squash Racquets. | True | By Maribel Y. Vinson. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/maine-victims-honored-queens-spanish-war-veterans-hold-memorial.html | MAINE VICTIMS HONORED.; Queens Spanish War Veterans Hold Memorial Services. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/american-bank-to-close-a-branch-in-manchukuo.html | American Bank to Close A Branch in Manchukuo | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/catholic-u-prevails-schmarrs-16-points-help-set-back-seton-hall.html | CATHOLIC U. PREVAILS.; Schmarr's 16 Points Help Set Back Seton Hall Five, 36-15. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/13-nurses-graduated-class-is-the-last-at-margaret-fahnestock-school.html | 13 NURSES GRADUATED.; Class Is the Last at Margaret Fahnestock School. | True | | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/wilentz-thanks-police-here.html | Wilentz Thanks Police Here. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/financial-markets-rising-price-tendencies-again-noted-trading-on.html | FINANCIAL MARKETS; Rising Price Tendencies Again Noted -- Trading on Stock Exchange Most Active Since Jan. 17. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/green-to-survey-auto-strike-views-tour-of-manufacturing-cities.html | GREEN TO SURVEY AUTO STRIKE VIEWS; Tour of Manufacturing Cities Starting Today May Bring Decision on Issue. | True | By Louis Stark. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/stage-offer-for-jurors-but-300-a-week-contract-is-likely-to-be.html | STAGE OFFER FOR JURORS; But $300 a Week Contract Is Likely to Be Refused. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/debussy-works-premiere-revised-version-of-pelleas-called-superior.html | DEBUSSY WORK'S PREMIERE; Revised Version of 'Pelleas' Called Superior to Original. | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/7-newspaper-men-to-receive-degrees-georgetown-university-honor-list.html | 7 NEWSPAPER MEN TO RECEIVE DEGREES; Georgetown University Honor List for Feb. 22 Includes Carr V. Van Anda. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/shifts-in-exchange-firms-warner-co-announce-joel-g-cahn-retires-as.html | SHIFTS IN EXCHANGE FIRMS; Warner & Co. Announce Joel G. Cahn Retires as Partner. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/200-princeton-men-attend-reunion-alumni-from-eight-states-are-at.html | 200 PRINCETON MEN ATTEND REUNION; Alumni From Eight States Are at Third-of-a-Century Dinner of Tower Club. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/simpson-child-missing-mother-estranged-wife-of-new-yorker-sought-in.html | SIMPSON CHILD MISSING.; Mother, Estranged Wife of New Yorker, Sought in Buffalo, Kan. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/sports-of-the-times-officer-theyre-in-again.html | Sports of the Times; Officer, They're In Again. | True | Reg. U.S. Pat. Off. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/richard-harding-g-a-r-officer-dies-civil-wnr-veteran-93-had-been.html | RICHARD HARDING, G. A. R, OFFICER, DIES; Civil Wnr Veteran, 93, Had Been Ill for 3 Years -- Commander of Brooklyn Post. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/citys-traffic-safer-valentine-tells-grand-jurors-of-best-record-in.html | CITY'S TRAFFIC SAFER.; Valentine Tells Grand Jurors of Best Record in History. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/pass-arkansas-betting-bill.html | Pass Arkansas Betting Bill. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/511-a-share-made-by-glass-company-owensillinois-had-profit-of.html | $5.11 A SHARE MADE BY GLASS COMPANY; Owens-Illinois Had Profit of $6,496,359 Last Year - $6,032,312 in 1933. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mother-miriam-regina-superior-of-the-college-of-mount-t-vincent.html | MOTHER MIRIAM REGINA.; Superior of the College of Mount St. Vincent. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/bank-act-hearings-set-for-next-week-backers-of-central-banking.html | BANK ACT HEARINGS SET FOR NEXT WEEK; Backers of Central Banking Power for Reserve Board Prepare for Drive. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/french-shut-out-imports-of-our-synthetic-nitrate.html | French Shut Out Imports Of Our Synthetic Nitrate | True | Wireless to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/dominion-status-is-aim-for-india.html | Dominion Status Is Aim for India | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/large-attendance-at-kettledrum-many-children-enjoy-special.html | LARGE ATTENDANCE AT KETTLEDRUM; Many Children Enjoy Special Amusements While Their Elders Play Bridge. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/leonias-postal-service.html | Leonia's Postal Service. | True | ROBERT GRIMSHAW | C1B 252371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mexican-car-owners-reject-peace-award-taxicab-strike-continues-when.html | MEXICAN CAR OWNERS REJECT PEACE AWARD; Taxicab Strike Continues When Government's Arbitration Decision Is Refused. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/college-holds-rites-for-mascot.html | College Holds Rites for Mascot. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/copyright-measures-are-set-for-hearings-international-treaty-and.html | COPYRIGHT MEASURES ARE SET FOR HEARINGS; International Treaty and Draft Bill to Be Taken Up Next Week. | True | Special to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/mrs-hauptmann-tells-plans.html | Mrs. Hauptmann Tells Plans. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/newspaper-as-bargain-greatest-in-world-for-public-press-convention.html | NEWSPAPER AS 'BARGAIN.'; 'Greatest in World' for Public, Press Convention Is Told. | True | | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/held-in-panama-swindle-pair-accused-of-tricking-trainer-of-dogs-for.html | HELD IN PANAMA SWINDLE.; Pair Accused of Tricking Trainer of Dogs for $540. | True | Special Cable to THE NEW YORK TIMES. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/stanley-l-kresge.html | STANLEY L. KRESGE, | True | Special to THE NKW YORK Trz$. | C1B 252371 |
| 1935-02-16 | 1935-02-16 | https://www.nytimes.com/1935/02/16/archives/field-advances-in-squash-tops-hurd-159-156-in-national-class-c.html | FIELD ADVANCES IN SQUASH; Tops Hurd, 15-9, 15-6, in National Class C Tournament. | True | | C1B 252371 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/good-old-days-what-the-broadway-theatre-looked-like-when-rain-first.html | GOOD OLD DAYS; What the Broadway Theatre Looked Like When 'Rain' First Fell | True | By Brooks Atkinson. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/brains-and-blues.html | Brains and Blues. | True | By William Fielding Ogburn | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/princeton-scores-over-squadron-a-makes-successful-indoor-polo-debut.html | PRINCETON SCORES OVER SQUADRON A; Makes Successful Indoor Polo Debut by Winning, 13-8, in Losers' Armory. NEW YORK A.C. IS VICTOR Continues String in Metropolitan League by Defeating Governors Island, 5 1/2 to 4. | True | By Robert F. Kelley. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/salvador-to-fete-writers.html | Salvador to Fete Writers. | True | Special Cable to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/jailed-in-relief-fraud-geneva-man-with-400-in-bank-got-aid-for-ten.html | JAILED IN RELIEF FRAUD.; Geneva Man, With $400 in Bank, Got Aid for Ten Months. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/radicals-in-vienna-clash-with-police-shots-exchanged-in-floridsdorf.html | RADICALS IN VIENNA CLASH WITH POLICE; Shots Exchanged in Floridsdorf -- 45 Leftists Arrested -- Woman Is Held as a Spy. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/research-centres-urged-at-harvard-engineering-dean-proposes.html | RESEARCH CENTRES URGED AT HARVARD; Engineering Dean Proposes Sanitary, High-Voltage and Mechanics Units. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/wisconsin-names-werner.html | Wisconsin Names Werner. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/french-trade-deficit-up-ending-favorable-trend.html | French Trade Deficit Up, Ending Favorable Trend | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/artichoke-king-seized-and-freed-terranova-nattily-dressed-is.html | ARTICHOKE KING" SEIZED AND FREED; Terranova, Nattily Dressed, Is Berated at Line-Up After Arrest on Consorting Law. TERMED BREAD RACKETEER But He Tells Police He Has No Occupation 'at the Present' -- Magistrate Dismisses Case. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/setter-wins-field-trial-title.html | Setter Wins Field Trial Title. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/15000-see-cunningham-capture-mile-in-4098-at-new-york-ac-games.html | 15,000 SEE CUNNINGHAM CAPTURE MILE IN 4:09.8 AT NEW YORK A.C. GAMES; VENZKE TAKES SECOND Trails by 30 Yards as Victor Clips His Mark for Baxter Classic. BONTHRON IN 3D PLACE Follows Beats McCluskey in Two-Mile Duel -- Hornbostel First in Halpin 880. TORRANCE GAINS HONORS Wins Shot-Put but Fails to Set Record -- Dash Goes to Peacock at Garden. CUNNINGHAM WINS THE BAXTER MILE | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/correcting-mr-turton.html | Correcting Mr. Turton. | True | -- LEWIS DESCHLER, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/turkey-takes-step-to-more-freedom-elections-though-controlled-by.html | TURKEY TAKES STEP TO MORE FREEDOM; Elections, Though Controlled by One Party, Admit Women and Mild Foes of Regime. ISLAM HELD AWAKENING Presence of a Peasant Woman in the New Assembly Viewed as Decidedly Progressive. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mary-cassatt-painter-durandruel-show-reveals-stature-anew-de.html | MARY CASSATT, PAINTER; Durand-Ruel Show Reveals Stature Anew -- De Martini, Spagna, and Some Others | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/rosenfeldaltmeyer-score.html | Rosenfeld-Altmeyer Score. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sales-continue-to-gain-increases-reported-in-wholesale-and.html | SALES CONTINUE TO GAIN.; Increases Reported in Wholesale and Manufacturing Divisions. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/plagiarism-is-suspected-london-thriller-similar-to-another.html | PLAGIARISM IS SUSPECTED.; London Thriller Similar to Another Published in 1924. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/fight-compulsion-on-sick-insurance-doctors-meeting-in-chicago-say.html | FIGHT COMPULSION ON SICK INSURANCE; Doctors, Meeting in Chicago, Say Any Such Plan Should Be Voluntary and Local. WAGNER BILL ATTACKED ' Regimentation' of Physicians Is Deplored, Also Lay Control of Medical Services. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/yale-shows-films-of-babys-life-and-growth-behavior-is-studied-from.html | Yale Shows Films of Baby's Life and Growth; Behavior Is Studied From Earliest Infancy | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/our-example.html | Our Example. | True | -- ARTHUR ELLENBERG, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/charles-rohe-former-president-of-north-river-savings-bank.html | CHARLES ROHE.; Former President of North River Savings Bank, | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/workmens-chorus-in-concert.html | Workmen's Chorus in Concert. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/young-animals-in-the-zoo-infants-of-the-zoo-by-eg-boulenger.html | Young Animals in the Zoo; INFANTS OF THE ZOO. By E.G. Boulenger. Illustrated from photographs by F.W. Bond, D. Seth-Smith and W.S. Pitt. 145 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/holst-opera-is-staged-the-boars-head-sung-first-time-here-at.html | HOLST OPERA IS STAGED.; ' The Boar's Head' Sung First Time Here at MacDowell Club. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/press-for-fall-woolens-clothing-men-seek-to-avoid-delays-on-new.html | PRESS FOR FALL WOOLENS.; Clothing Men Seek to Avoid Delays on New Lines During Season. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/elks-of-nation-plan-patriotic-campaign-conference-here-decides-to.html | ELKS OF NATION PLAN PATRIOTIC CAMPAIGN; Conference Here Decides to Seek New Legislation to Cope With 'Un-American Influences.' | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/rabbinical-assembly-backs-birth-control-resolution-urges.html | RABBINICAL ASSEMBLY BACKS BIRTH CONTROL; Resolution Urges Legislation to Permit Dissemination of Information. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/spain-liquidates-its-revolt.html | SPAIN LIQUIDATES ITS REVOLT | True | By William P. Carney.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gebhardb-woerner.html | Gebhardb -- Woerner. | True | pcial to T oz TrMZS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/harvard-subdues-princeton-6-to-1-scores-twice-in-all-three-frames.html | HARVARD SUBDUES PRINCETON, 6 TO 1; Scores Twice in All Three Frames of Hockey Game in Baker Rink. TIES FOR LEAD IN LEAGUE Hallowell Makes Two Goals and Assist for Crimson -- Cook Counts Losers' Tally. GREGORY EXCELS IN NETS Performs Brilliantly for Home Team -- Victors' Reserves Show Power on Attack. HARVARD SUBDUES PRINCETON, 6 TO 1 | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-study-of-jealousy-forget-if-you-can-by-john-erskine-337-pp.html | A Study of Jealousy; FORGET IF YOU CAN. By John Erskine. 337 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/old-register-is-found-book-shows-visitors-to-statue-of-liberty-in.html | OLD REGISTER IS FOUND.; Book Shows Visitors to Statue of Liberty in 1890 to 1906. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-sarah-jacks-bridal.html | Miss Sarah Jack's Bridal. | True | Special to TE NEW YOR TL[ES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/back-girls-fight-on-liquor-taxes-scores-send-messages-to-miss.html | BACK GIRL'S FIGHT ON LIQUOR TAXES; Scores Send Messages to Miss Schwing Who Won Decision for $100 Import Limit. MISS GROSS ADDS CHEERS Moderation Union Leader Also Condemns High Levies -- No Decision on Appeal. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/keen-competition-at-mineola.html | Keen Competition at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sales-up-in-philadelphia-retail-trade-14-above-last-year-industries.html | SALES UP IN PHILADELPHIA.; Retail Trade 14% Above Last Year -- Industries Seek Expansion. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/anne-greens-comedy-that-fellow-perceval-by-anne-green-315-pp-new.html | Anne Green's Comedy; THAT FELLOW PERCEVAL. By Anne Green. 315 pp. New York: E.P. Dutton & Co. $2.50. | True | EDITH H. WALTON. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/college-folk-urged-to-make-voice-heard-all-organized-in-the-capital.html | COLLEGE FOLK URGED TO MAKE VOICE HEARD; All Organized in the Capital But Them, Distler Tells Mt. Holyoke Alumnae. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mary-c-smith-a-bride.html | Mary C. Smith a Bride. | True | Special to T NEW ORK TES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/odoul-released-to-manage-seals-giants-free-colorful-veteran-who.html | O'DOUL RELEASED TO MANAGE SEALS; Giants Free Colorful Veteran, Who Signs Immediately With Club on Which He Started. POPULAR WITH FANS HERE Leslie Signs Dodger Contract, but No Word Is Heard From Koenecke or Mungo. O'DOUL RELEASED TO MANAGE SEALS | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/skating-carnival-to-help-hospital-international-competition-to-be.html | SKATING CARNIVAL TO HELP HOSPITAL; International Competition, to Be Held on March 13, Will Benefit Bellevue Work. FOREIGN STARS COMING Champions of Several Countries to Appear in New York Club Event at the Garden. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/differential-hearing-in-march.html | Differential Hearing in March. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/to-oppose-pink-income-slip.html | To Oppose Pink Income Slip. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/contact.html | CONTACT'' | True | By Reginald M. Cleveland | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dainty-blossoms-that-defy-frost-snowdrops-and-snowflakes-pushing.html | DAINTY BLOSSOMS THAT DEFY FROST; Snowdrops and Snowflakes Pushing Through Cold Soil Ring in Spring | True | By Claire Norton. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bermuda-tennis.html | BERMUDA TENNIS | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ask-more-taxes-in-brazil-representative-offers-bill-to-cover-part.html | ASK MORE TAXES IN BRAZIL; Representative Offers Bill to Cover Part of Predicted Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/uruguayan-revolt-chief-seized.html | Uruguayan Revolt Chief Seized. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/with-particular-accent-on-promotion.html | WITH PARTICULAR ACCENT ON PROMOTION | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dr-condon-sails-quietly-he-and-daughter-will-visit-panama-returning.html | DR. CONDON SAILS QUIETLY; He and Daughter Will Visit Panama, Returning March 5. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/johannes-duplessis-stellenbosch-theologian-cleared-in-herean.html | JOHANNES DUPLESSIS.; Stellenbosch Theologian Cleared In HereaN Proceedings. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/orders-for-apparel-off-decline-in-new-business-booked-recently.html | ORDERS FOR APPAREL OFF.; Decline in New Business Booked Recently Reduces Average. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/opens-bronx-office.html | Opens Bronx Office. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hotel-receipts-higher-rentals-in-january-were-largest-of-any-month.html | HOTEL RECEIPTS HIGHER.; Rentals In January Were Largest of Any Month In Three Years. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/wholesale-stationers-elect.html | Wholesale Stationers Elect. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hurlbquire.html | Hurlbquire. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dancing-stars-to-aid-benefit-international-artists-to-appear-at-the.html | DANCING STARS TO AID BENEFIT; International Artists to Appear at the Waldorf on Washington's Birthday Eve. FOR PROFESSIONAL RELIEF Modern, Classic, Tap and Exhibition on the New York Society Program. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/will-greet-miss-wambaugh.html | Will Greet Miss Wambaugh. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/state-job-insurance-seen-near-adoption-legislative-leaders-predict.html | STATE JOB INSURANCE SEEN NEAR ADOPTION; Legislative Leaders Predict Action This Session -- Some Details of Bill Are Still in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-comic-strip-in-serious-work.html | THE COMIC STRIP IN SERIOUS WORK | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/scholarship-fund-beneficiary-of-play-queenhigh-musical-comedy-to-be.html | SCHOLARSHIP FUND BENEFICIARY OF PLAY; ' Queen-High,' Musical Comedy, to Be Given March 2 by Junior Society of Emana-El. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/science-the-master-gland-of-the-body-soviet-experiment-with-the.html | SCIENCE: THE 'MASTER GLAND' OF THE BODY; Soviet Experiment With the Pituitary -- Bathtub as Haven in Gas Attacks | True | By Waldemar Kaempffert. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/outlines-new-plan-for-cost-accounts-simplified-system-advocated-by.html | OUTLINES NEW PLAN FOR COST ACCOUNTS; Simplified System Advocated by Industrial Engineer Here to Assist Producers. FINDS CONDITIONS CHAOTIC Situation in Neckwear Industry Reproduced in Other Lines, W. Irving Wolf Says. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/lewiss-100-tops-nyac-gunners-returns-first-perfect-string-of-winter.html | LEWIS'S 100 TOPS N.Y.A.C. GUNNERS; Returns First Perfect String of Winter at Travers Island -- Other Results. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/coming-tariff-pacts-to-help-our-trade-with-the-log-jam-broken-the.html | COMING TARIFF PACTS TO HELP OUR TRADE; With the Log Jam Broken, the State Department Expects Rapid Progress And Beneficial Results | True | By Henry F. Grady. Chief of Tariff Section, Department of State. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mortgage-committee-disbands.html | Mortgage Committee Disbands. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gold-clause-ruling-expected-monday-deduction-made-from-failure-of.html | GOLD CLAUSE RULING EXPECTED MONDAY; Deduction Made From Failure of Supreme Court to Announce to Contrary. JUSTICES IN CONFERENCE Silence, After Precedents of Previous Statements, Solidifies Belief of Watchers. GOLD CLAUSE RULING EXPECTED MONDAY | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | BENJAMIN FINK. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/abyssinia-issues-denial.html | Abyssinia Issues Denial. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/compensation-bill-hit-albert-rothschild-says-measure-would-not-cure.html | COMPENSATION BILL HIT.; Albert Rothschild Says Measure Would Not Cure Present Evils. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/air-accord-plans-disturb-holland-newspapers-urge-long-study-of.html | AIR ACCORD PLANS DISTURB HOLLAND; Newspapers Urge Long Study of Risks in Proposal Made by Britain and France. | True | By A. van Son.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/pennsylvania-co-nets-143-a-share-railroad-income-for-1934-compares.html | PENNSYLVANIA CO. NETS $1.43 A SHARE; Railroad Income for 1934 Compares With $1.46 in 1933 and $1.03 in 1932. REPORTS BY OTHER LINES Long Island Details Setbacks -- Loss of Chicago & North Western Is Increased. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sales-lost-by-stores-merchant-cites-several-reasons-for-failure-of.html | SALES LOST BY STORES.; Merchant Cites Several Reasons for Failure of Many to Buy. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/production-shows-gain-one-million-expected-in-first-quarter-unless.html | PRODUCTION SHOWS GAIN; One Million Expected in First Quarter Unless Strikes Prevent | True | By E.y. Watson.detroit.copyright, 1935, By Nana, Inc. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/murphy-quits-at-st-viator.html | Murphy Quits at St. Viator. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/silver-star-awards-to-2-veterans-here-private-and-cook-in-165th-are.html | SILVER STAR AWARDS TO 2 VETERANS HERE; Private and Cook in 165th Are Cited for Bravery in Battles During the World War. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mrs-darlington-a-dinner-hostess-with-husband-she-entertains-in.html | MRS. DARLINGTON A DINNER HOSTESS; With Husband She Entertains in Rockefeller Center's Rainbow Room. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hadassah-membership-gains.html | Hadassah Membership Gains. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/far-east-cooperation.html | FAR EAST COOPERATION. | True | By Representative S.d. McReynolds. Approving of General Smuts'S Plan For An Understanding Between the United States and Great Britain. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-college-fraternity-faces-a-rival-rise-of-the-college-house.html | THE COLLEGE FRATERNITY FACES A RIVAL; Rise of the College House Raises the Question Whether the Greek-Letter Society Can Survive Without Change FRATERNITIES FACE A RIVAL Questions Concerning Their Future Raised By the Development of the College House | True | By Eunice Fuller Barnard | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/data-on-holdings-sent-to-exchange-forty-more-reports-on-shares.html | DATA ON HOLDINGS SENT TO EXCHANGE; Forty More Reports on Shares Owned in January Are Filed Under SEC Act. SHIFTS IN GOBEL COMPANY Brake Shoe, American Stores, Columbia Gas and National Tea in List. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/winner-of-110000-held-incompetent-eleanor-hanley-of-hoboken-who-got.html | WINNER OF $110,000 HELD INCOMPETENT; Eleanor Hanley of Hoboken, Who Got Irish Prize in 1932, Will Get a Guardian. IN HOSPITAL SINCE AUGUST Mother Tells Lunacy Commission Patient's Condition Is From Worry Over Illness. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/synagogue-to-hold-dinner.html | Synagogue to Hold Dinner. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/snow-isolates-carpathian-area.html | Snow Isolates Carpathian Area. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/cites-vacancy-causes-builder-reports-three-large-houses-fully.html | CITES VACANCY CAUSES.; Builder Reports Three Large Houses. Fully Occupied. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/major-w-h-holly.html | MAJOR W. H. HOLLY. | True | Special to THeNsw YOiK TiMIS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mrs-roosevelt-hails-women-in-high-posts-in-speech-at-wells-college.html | MRS. ROOSEVELT HAILS WOMEN IN HIGH POSTS; In Speech at Wells College She Expresses Hope More Will Take Government Positions. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/-lawrence-of-arabia-to-quit-british-army-world-war-hero-to-retire.html | ' LAWRENCE OF ARABIA' TO QUIT BRITISH ARMY; World War Hero to Retire on March 1 to Solitude of Tiny Dorset Cottage. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/december-realty-activity.html | December Realty Activity. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/coast-wholesaling-gains-more-activity-in-steel-lines-telephone.html | COAST WHOLESALING GAINS.; More Activity in Steel Lines -- Telephone Installations Rise. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/reform-is-urged-territorial-problems-are-now-facing-this-country.html | REFORM IS URGED; Territorial Problems Are Now Facing This Country. | True | CHARLES FREDERICK REID. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/marriage-easy-in-the-ussr-for-americans-it-is-only-a-matter-of.html | MARRIAGE EASY IN THE U.S.S.R.; For Americans It Is Only A Matter of Signing Up | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/community-house-ready-elmsford-will-celebrate-opening-of-70000.html | COMMUNITY HOUSE READY.; Elmsford Will Celebrate Opening of $70,000 Building This Week. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dinner-dance-at-ritz-to-aid-a-playground-final-benefit-for-sutton.html | DINNER DANCE AT RITZ TO AID A PLAYGROUND; Final Benefit for Sutton Place Philanthropy Arranged for March 1. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/child-study-concert-wins-wide-support-lucrezia-bori-and-spalding.html | CHILD STUDY CONCERT WINS WIDE SUPPORT; Lucrezia Bori and Spalding Will Appear in Musicale at Waldorf-Astoria March 19. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/seized-as-holdup-fails-two-bronx-gunmen-caught-in-chase-when.html | SEIZED AS HOLD-UP FAILS.; Two Bronx Gunmen Caught In Chase When Victims Summon Aid. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/2-fliers-die-in-argentine-crash.html | 2 Fliers Die in Argentine Crash. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/canadas-new-deal-bills-taken-up-in-parliament-unemployment.html | CANADA'S NEW DEAL BILLS TAKEN UP IN PARLIAMENT; Unemployment Insurance, Shorter Hours for Labor, Loans to Farmers and Reclamation Of Land Advanced as Reform Measures | True | By John MacCormac.SPECIAL To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/depression-morals.html | Depression Morals. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/150000-crows-killed-in-drive.html | 150,000 Crows Killed in Drive. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sec-will-appeal-ruling-of-court-opposes-benchs-theory-that.html | SEC WILL APPEAL RULING OF COURT; Opposes Bench's Theory That Commission Lacks Power in Injunction Cases. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sea-islands-week.html | SEA ISLAND'S WEEK. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/racketeer-slain-in-street-crowd-man-who-divided-his-operations.html | RACKETEER SLAIN IN STREET CROWD; Man Who Divided His Operations Between Here and Chicago Shot on East Side. TWO MEN SEEN FLEEING Weapons Found, One in Front of Court House -- Victim Identified as Alphonso Respivo. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/push-inquiry-on-reds-in-arkansas-college-five-legislators-attend-a.html | PUSH INQUIRY ON 'REDS' IN ARKANSAS COLLEGE; Five Legislators Attend a Class to Study Rumors of 'Un-Americanism.' | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hall-wins-in-bermuda-he-and-miss-le-boutillier-gain-in-mixed.html | HALL WINS IN BERMUDA.; He and Miss Le Boutillier Gain in Mixed Doubles Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/commodity-markets-sugar-rises-december-reaching-highest-mark-in.html | COMMODITY MARKETS.; Sugar Rises, December Reaching Highest Mark in Five Years -- Cottonseed Oil and Copper Also Up. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dr-david-m-mason.html | DR. DAVID M. MASON. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/yale-wrestlers-halt-mit-273-captain-manderosian-scores-only-victory.html | YALE WRESTLERS HALT M.I.T., 27-3; Captain Manderosian Scores Only Victory for Tech in Meet at New Haven. FALLS DECIDE 3 MATCHES Ell Freemen Also Account for an Easy Triumph, Winning on Mat by 30-8. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/more-pensions.html | More Pensions. | True | -- ELMER E. ADAMS, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/yardley-who-quit-farm-for-sea-calls-american-sailor-best-today-zest.html | Yardley, Who Quit Farm for Sea, Calls American Sailor Best Today; Zest for Ships Came With Trips to Philadelphia With Stone From Father's Quarry in Town Named for Family -- President Lincoln's Skipper a Master at 27. | True | By James F. Roche. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ice-menaces-federal-job-1400000-dike-project-imperiled-by-gorge-on.html | ICE MENACES FEDERAL JOB.; $1,400,000 Dike Project Imperiled by Gorge on Missouri. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bandit-returns-100-when-holdup-fails-three-lay-careful-plans-in-a.html | BANDIT RETURNS $100 WHEN HOLD-UP FAILS; Three Lay Careful Plans in a Bronx Cafeteria -- Loot Retrieved After a Scuffle. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/oilmotor-engine-is-widening-field-encroachments-on-steam-and.html | OIL-MOTOR ENGINE IS WIDENING FIELD; Encroachments on Steam and Electric Power for Railroads Possible. MODELS ARE IMPROVED Diesel-Type Locomotive Plans of General Motors Point to End of Drawbacks. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/jesse-jones-discerns-a-clearing-sky-the-chairman-of-the-rfc-holds.html | JESSE JONES DISCERNS A CLEARING SKY; The Chairman of the RFC Holds That the Credit Crisis Has Passed and That, Though Many Tasks Lie Ahead, a Return of Confidence and Old-Fashioned Virtues Gives Token of Recovery JONES SEES A CLEARING SKY The Chairman of the RFC Holds the Credit Crisis Is Past and Confidence Is Growing | True | By Russell Owenwashington. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/congress-lines-up-on-economic-issues-senate-blocs-rise-dissolve-and.html | CONGRESS LINES UP ON ECONOMIC ISSUES; Senate Blocs Rise, Dissolve and Form Again on Successive Proposals Of the New Deal Program UNCERTAINTY BESETS LEADERS | True | By Arthur Krock. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-lincoln-engraving.html | The Lincoln Engraving. | True | -- FREDERICK L PERINE, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/italy-dispatches-troops-to-africa-scenes-at-rome-rail-station.html | ITALY DISPATCHES TROOPS TO AFRICA; Scenes at Rome Rail Station Recall 1914 -- 3 Fascist Militia Battalions Leave. ETHIOPIAN DELAY BLAMED Rome Impatient Over Failure of Haile Selassie to Reply to Its Demands. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/highway-opposed-in-trolley-tunnel-lloyd-collis-says-33d-to-41st.html | HIGHWAY OPPOSED IN TROLLEY TUNNEL.; Lloyd Collis Says 33d to 41st Street Underpass Should Be Reserved for Future Use. NEW PLAN IS SUGGESTED Engineer Proposes Sealing of Entrances and Use as Rifle Range for National Guard. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/planned-security-for-an-older-population-changing-age-groups-will.html | PLANNED SECURITY FOR AN OLDER POPULATION; Changing Age Groups Will Put a Heavy Burden on Pensions or Annuities | True | By Edwin E. Witte, Executive Director, President'S Committee On Economic Security. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/i-hold-midwinter-formal-connecticut-college-girls-dance-in-st.html | I HOLD 'MIDWINTER FORMAL'; Connecticut College Girls Dance in St. Valentine Setting. | True | Special to THE NEXV YORK TItE. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mrs-oday-is-honored-tells-greenwich-house-civic-group-of-life-as.html | MRS. O'DAY IS HONORED.; Tells Greenwich House Civic Group of Life as Representative. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/outlaw-coal-strike-is-barred-by-court-injunction-is-issued-against.html | OUTLAW COAL STRIKE IS BARRED BY COURT; Injunction Is Issued Against Insurgent Union at the Glen Alden Collieries. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/wellesley-alumnae-meet.html | Wellesley Alumnae Meet. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-treasury-deficit.html | THE TREASURY DEFICIT. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/stevens-honors-59-on-new-deans-list-technology-institute-at-hoboken.html | STEVENS HONORS 59 ON NEW DEAN'S LIST; Technology Institute at Hoboken Cites Students for High General Averages. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/virginia-c-crocker-married-in-orange-becomes-bride-of-frank-raynor.html | VIRGINIA C. CROCKER MARRIED IN ORANGE; Becomes Bride of Frank Raynor Cole, Associate of the Van !ngen Co. Here. | True | Specla.1 to T lgw YOR 'Tns. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/reynold-j-santini.html | REYNOLD J. SANTINI, | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/opera-to-aid-milk-fund.html | Opera to Aid Milk Fund. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/priceraising-confusion.html | PRICE-RAISING CONFUSION | True | From The Houston Chronicle. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-helen-deering.html | MISS HELEN DEERING. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/new-england-sees-rebirth-of-gop-rejuvenation-of-the-party-begins.html | NEW ENGLAND SEES REBIRTH OF G.O.P.; Rejuvenation of the Party Begins With Talk of 1936 Candidates. OLD GUARD IS LOSING GRIP | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/compton-will-lead-parley-on-missions-nobel-prize-winner-will-direct.html | COMPTON WILL LEAD PARLEY ON MISSIONS; Nobel Prize Winner Will Direct Young Men's Church Congress at Chicago in May. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/west-signs-brown-contract.html | West Signs Brown Contract. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-m-s-mardens-have-son.html | The M. S. M.ardens Have Son. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/support-bill-to-ban-law-fees-to-laymen-lawyers-also-advocate-two.html | SUPPORT BILL TO BAN LAW FEES TO LAYMEN; Lawyers Also Advocate Two Other Measures Pending in State Legislature. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/liederkranz-club-ball.html | Liederkranz Club Ball. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mercersburg-wins-swim-routs-harvard-freshmen-4422-taking-all-but.html | MERCERSBURG WINS SWIM.; Routs Harvard Freshmen, 44-22, Taking All but One Event. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/havana-cigars.html | Havana Cigars. | True | -- C.C. WETHINGTON, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/field-takes-his-match-topseeded-player-scores-in-c-squash-tennis.html | FIELD TAKES HIS MATCH.; Top-Seeded Player Scores in C Squash Tennis. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/park-at-city-hall-to-be-redesigned-plot-will-be-laid-out-anew-and.html | PARK AT CITY HALL TO BE REDESIGNED; Plot Will Be Laid Out Anew and Beautified After Old Postoffice Is Torn Down. CIVIC VIRTUE STATUE TO GO Trees and Hedges to Encircle Enlarged Area -- Fountain Will Give Way to New One. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/catholics-lose-schools-25-parochial-institutions-in-munich-to-be.html | CATHOLICS LOSE SCHOOLS; 25 Parochial Institutions in Munich to Be Non-Sectarian. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/by-wireless-from-paris-styles-from-near-east-and-late-1800s-inspire.html | BY WIRELESS FROM PARIS; Styles From Near East and Late 1800's Inspire French Couture Collections | True | By Virginia Pope.paris, Feb. 14.special To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/speech-as-an-art-mt-holyokes-aim-social-conversation-is-practiced.html | SPEECH AS AN ART MT. HOLYOKE'S AIM; Social Conversation Is Practiced at 'Tea Talks,' With Cooperation of Amherst. SMITH ALSO JOINS PLAN Students Make 'After-Dinner' Speeches as Guests of Club at Northampton. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/model-league-at-nyu-138-student-delegates-to-gather-april-11-for.html | MODEL LEAGUE AT N.Y.U.; 138 Student Delegates to Gather April 11 for Assembly. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mortgage-holders-protect-property-lawyer-explains-benefits-of-the.html | MORTGAGE HOLDERS PROTECT PROPERTY; Lawyer Explains Benefits of the Schackno Act in Brooklyn Realty. FORECLOSURE PREVENTED Apartment House Ultimately Sold Subject to the Full Amount of Mortgage. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/an-african-quest-two-on-safari-by-george-agnew-chamberlain-314-pp.html | An African Quest; TWO ON SAFARI. By George Agnew Chamberlain. 314 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/over-cape-verde-islands.html | Over Cape Verde Islands. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/louise-schlosser-is-married-here-daughter-of-j-b-schlossers-is.html | LOUISE SCHLOSSER IS MARRIED HERE; Daughter of J. B. Schlossers is Bride of John Adams Read Jr. -- Dr. Darlington Officiates, RUTH KADEL HONOR MAID Best Man 16 Harold H, Bennett -- Bridegroom Is Descendant of Two Presidents. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/currier-ives-prints-stolen-in-new-haven-more-than-sixty-rare.html | CURRIER & IVES PRINTS STOLEN IN NEW HAVEN; More Than Sixty Rare Pictures, Lent by Mrs. Trowbridge, Taken From Shop. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/navys-ship-costs-face-inquiry-next-committee-will-seek-to-learn-if.html | NAVY'S SHIP COSTS FACE INQUIRY NEXT; Committee Will Seek to Learn if Service Yards Can Build Cheaper Than Private. ICKES TO APPEAR FRIDAY Testimony of A.P. Homer Is Expected to Be Certified to District Attorney. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/william-j-mbride.html | WILLIAM J, M'BRIDE. | True | Special to TH 'w YORK Txxgs. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/fliers-have-set-many-marks.html | Fliers Have Set Many Marks. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/youth-forum-planned-church-of-covenant-questions-young-members-for.html | YOUTH FORUM PLANNED.; Church of Covenant Questions Young Members for Subjects. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-nation.html | THE NATION | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mrs-george-howard-eaton.html | MRS. GEORGE HOWARD EATON | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/new-york-players-winners-at-bridge-ja-shorman-his-sister-ruth-mrs.html | NEW YORK PLAYERS WINNERS AT BRIDGE; J.A. Shorman, His Sister Ruth, Mrs. Greenbaum and Richard Kahn Take Mixed Four Play. RECEIVE HARRIS TROPHY Cromwell Award for the Best Pair Performance Goes to Mrs. R.B. Fuller and A.M. Barnes. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/newspaper-advertising.html | NEWSPAPER ADVERTISING. | True | By Gordon Selfridge. What the American Merchant Who Conducts & Great Department Store In London Thinks of Its Value. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/make-a-million-to-be-party-motif-novel-entertainment-tuesday-to.html | MAKE A MILLION' TO BE PARTY MOTIF; Novel Entertainment Tuesday to Raise Funds for Outdoor Cleanliness Association. ARRANGED BY JUNIORS Mrs. William Bradford Robbins Is Chairman of Event to Be Held at the Barclay. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/land-of-wayside-shrines-altars-crosses-and-churches-are-scattered.html | LAND OF WAYSIDE SHRINES; Altars, Crosses and Churches Are Scattered Through Central Europe's Countryside | True | By Katharine Seabury. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/killed-hunting-weasel-jersey-farmer-falls-as-wagon-moves-and-gun-is.html | KILLED HUNTING WEASEL.; Jersey Farmer Falls as Wagon Moves and Gun Is Discharged. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/season-begins-at-camden-this-week-in-other-midsouth-centres.html | Season Begins at Camden This Week -- In Other Mid-South Centres | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mellen-sees-trend-against-president-county-chairman-has-15point.html | MELLEN SEES TREND AGAINST PRESIDENT; County Chairman Has 15-Point Plan for Republicans Here to Profit by the Swing. URGES A HEADQUARTERS He Would Pit 'Lincoln Hall' Against Tammany Hall -- Plans a Fund Campaign. MELLEN SEES TREND AGAINST PRESIDENT | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hollywood-letter-color-is-still-the-bugaboo-garbo-and-freddie.html | HOLLYWOOD LETTER; Color Is Still the Bugaboo -- Garbo and Freddie Bartholomew for 'Karenina' | True | By Douglas W. Churchill.hollywood. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/operas-boston-program.html | OPERA'S BOSTON PROGRAM | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/taxi-mans-tip-traps-two-wooden-pistol-found-on-arrest-of-holdup.html | TAXI MAN'S TIP TRAPS TWO.; Wooden Pistol Found on Arrest of Hold-Up Suspects. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/credit-to-editor-greenhough-smith-helped-sir-arthur-conan-doyle.html | CREDIT TO EDITOR; Greenhough Smith Helped Sir Arthur Conan Doyle | True | VALENTINE WILLIAMS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/more-light-wanted.html | MORE LIGHT WANTED. | True | From The Milwaukee Journal. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/review-1-no-title-spying-still-goes-on-four-spies-speak-compiled-by.html | Review 1 -- No Title; SPYING STILL GOES ON. Four Spies Speak. Compiled by H. Ecke. Foreword by Richard W. Rowan. 210 pp. New York: Loring & Mussey. $2.50. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/suitings-lines-sold-up.html | Suitings Lines Sold Up. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dinner-to-honor-hirshfield.html | Dinner to Honor Hirshfield. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-tomahawk-trail-by-l-l-lamprey-illustrated-by-stafford-good-313-pp.html | THE TOMAHAWK TRAIL. By L. Lamprey. Illustrated by Stafford Good. 313 pp. New York: Frederick A. Stokes Company. $2.50. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/chamber-in-mexico-protests-on-borah-deputies-resolution-assails-the.html | CHAMBER IN MEXICO PROTESTS ON BORAH; Deputies' Resolution Assails the Inquiry Proposal -- Fining of Archbishop Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/buys-16000-tons-of-rail-southern-reports-contract-with-tennessee.html | BUYS 16,000 TONS OF RAIL.; Southern Reports Contract With Tennessee Coal and Iron. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hill-school-wins-4818-overwhelms-mcdonough-five-with-hobler-scoring.html | HILL SCHOOL WINS, 48-18.; Overwhelms McDonough Five, With Hobler Scoring 20 Points. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/warrenton-plans.html | WARRENTON PLANS | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/yale-trio-routs-pmc-rand-registers-11-goals-as-elis-triumph-17-12.html | YALE TRIO ROUTS P.M.C.; Rand Registers 11 Goals as Elis Triumph, 17 1/2 to 5 1/2. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/nm-marshall-80-bank-head-is-dead-former-state-treasurer-had-been.html | N.M. MARSHALL, 80, BANK HEAD, IS DEAD; Former State Treasurer Had Been Machinist, Telegrapher and Bookkeeper. 7 YEARS IN STATE SENATE Prominent Malone Man in Poor Health Several Months With a Heart Ailment. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/free-speech-issue-rouses-california-opposition-starts-against.html | FREE SPEECH ISSUE ROUSES CALIFORNIA; Opposition Starts Against Forces Supporting the Suppression Campaign. FASCIST PERIL IS FEARED | True | By George P. West.editorial Correspondence, the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/germans-score-in-cup-soccer.html | Germans Score in Cup Soccer. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sharp-rise-in-federal-bonds-last-week-paves-way-for-refunding.html | Sharp Rise in Federal Bonds Last Week Paves Way for Refunding Operations | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/oddly-enough-not-all-drama-is-broadways-being-a-sinister.html | ODDLY ENOUGH NOT ALL DRAMA IS BROADWAY'S; Being a Sinister Investigation Into the Op'ry House Doings | True | By Walter Grotyohann. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/retail-business-gains-moderately-clear-and-warmer-weather-brings.html | RETAIL BUSINESS GAINS MODERATELY; Clear and Warmer Weather Brings Rise for Week in Several Sections. WHOLESALE TRADE BRISK Light Manufacturing Continues Active -- Reports From Reserve Bank Areas. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/albany-society-elects-officers-named-at-42d-annual-dinner-of-group.html | ALBANY SOCIETY ELECTS.; Officers Named at 42d Annual Dinner of Group Here. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/puzzlers-will-meet-friday.html | Puzzlers Will Meet Friday. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/jewish-congress-called.html | Jewish Congress Called. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/about-lady-macbeth.html | ABOUT 'LADY MACBETH' | True | SERGEI RADAMSKY | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/russodutch-pact-made-trade-agreement-reached-after-18-months.html | RUSSO-DUTCH PACT MADE.; Trade Agreement Reached After 18 Months' Negotiation. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/townsend-queried-on-pension-plan-unsmiling-amid-laughter-of-some-he.html | TOWNSEND QUERIED ON PENSION PLAN; Unsmiling Amid Laughter of Some, He Lays $200-a-Month Scheme Before Senators. ITS FINANCING UNDER FIRE But Californian Minimizes Cost of Old-Age Aid in Producing an Era of Plenty. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/alleges-mellon-seeks-to-bar-data-federal-counsel-in-3000000-tax.html | ALLEGES MELLON SEEKS TO BAR DATA.; Federal Counsel in $3,000,000 Tax Action Assails Effort to Quash Subpoenas, THE ACCUSATION IS DENIED Defense Asserts That Move Is by Bans and Coal Firm -Charities to Be Issue. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/pass-villa-cisneros.html | Pass Villa Cisneros. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/kidnap-plot-charged-to-jersey-mechanic-elizabeth-man-said-to-admit.html | KIDNAP PLOT CHARGED TO JERSEY MECHANIC; Elizabeth Man Said to Admit He Sought $1,000 to Enable Him to Get Married. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/drama-on-feb-25-for-college-fund-many-in-society-subscribe-to.html | DRAMA ON FEB. 25 FOR COLLEGE FUND; Many in Society Subscribe to Charity Performance of 'Escape Me Never.' NEEDY STUDENTS TO GAIN Lawrence Alumnae in Charge of Benefit Starring Miss Elisabeth Bergner. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-cinderella-here-owner-of-feet-that-filled-golden-slippers-goes.html | MISS CINDERELLA HERE.; Owner of Feet That Filled Golden Slippers Goes to Capital Today, | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/congress-tomorrow-gets-roosevelt-plan-for-nra-may-ask-2-years-more.html | CONGRESS TOMORROW GETS ROOSEVELT PLAN FOR NRA; MAY ASK 2 YEARS MORE; OPEN ANTI-TRUST DRIVE The Inquiry Is Mapped by Senate Group, Headed by King. TO TAKE UP NRA VIOLATIONS Borah a Supporter of Move for Which Senate Has Not Yet Given Authority. ADMINISTRATION MAY ACT Intimation Is That President Will Deal With Small-Business Problem. MESSAGE ON NRA SET FOR TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/circuit-program-test-for-fanciers-continued-concentration-of.html | CIRCUIT PROGRAM TEST FOR FANCIERS; Continued Concentration of Eastern Dog Shows During February in Doubt. ACTION ON ENTRIES SEEN Limit Reached in Number That Can Be Handled at Westminster -- Other News. | True | By Henry R. Ilsley. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/buyers-of-domestics-demand-low-prices-large-operators-delay.html | BUYERS OF DOMESTICS DEMAND LOW PRICES; Large Operators Delay Ordering at National Show -- Blanket Figures Cause Surprise. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/barnard-makes-change-omits-intermediate-algebra-from-required.html | BARNARD MAKES CHANGE.; Omits Intermediate Algebra From Required Entrance Subjects. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/on-the-abstract-trail-whitney-exhibition-an-inventory-of-one.html | ON THE ABSTRACT TRAIL; Whitney Exhibition an Inventory of One Modernist Movement in America | True | By Edward Alden Jewell. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/girl-students-leave-bermuda.html | Girl Students Leave Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/absolute-zero.html | ABSOLUTE ZERO. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/raffish-anecdote-concerning-a-pair-of-trousers.html | RAFFISH ANECDOTE CONCERNING A PAIR OF TROUSERS | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/for-sport-imported-fabrics-are-cut-on-new-lines.html | FOR SPORT; Imported Fabrics Are Cut on New Lines | True | By Winifred Spear. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/brooklyn-prep-six-wins-blanks-st-francis-prep-by-20-manual-triumphs.html | BROOKLYN PREP SIX WINS.; Blanks St. Francis Prep by 2-0 -- Manual Triumphs, 3-2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/standstill-credit-renewed-to-reich-banks-of-eight-nations-agree-to.html | STANDSTILL CREDIT RENEWED TO REICH; Banks of Eight Nations Agree to Modify the Terms on 2,000,000,000 Marks. INTEREST RATES REDUCED U.S. Delegates More Optimistic Than Others -- Germany Cut Debt by 500,000,000. STANDSTILL CREDIT RENEWED TO REICH | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/andover-five-prevails-tops-tufts-freshmen-by-2827-as-captain.html | ANDOVER FIVE PREVAILS.; Tops Tufts Freshmen by 28-27 as Captain Kellogg Stars. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/inflation-threatened.html | INFLATION THREATENED. | True | By the Liberty League. It Sees In the Spending of $2,009,000,000 For Adjusted Compensation A Danger of Inflation. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/codos-and-rossi-flying-atlantic-in-try-for-record-make-buenos-aires.html | CODOS AND ROSSI FLYING ATLANTIC IN TRY FOR RECORD; Make Buenos Aires Maximum Objective on Non-Stop Hop From Istres, France. OVER CAPE VERDE ISLANDS Veteran French Airmen Seek to Better Their Distance Mark of 5,635 Miles. CODOS AND ROSSI FLYING ATLANTIC | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mrs-royal-p-soule.html | MRS. ROYAL P. SOULE. | True | Special to Tltg NEW YORK TIIES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/utility-chief-sees-peril-in-new-bill-bureaucratic-control-and-many.html | UTILITY CHIEF SEES PERIL IN NEW BILL; Bureaucratic Control and Many Resultant Ills Expected From Congress Measure. FEARS CRIPPLED SERVICE H.H. Porter Says Millions of Holders of Securities Would Lose Investments. UTILITY CHIEF SEES PERIL IN NEW BILL | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/urban-league-dinner-tuesday.html | Urban League Dinner Tuesday. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bank-stock-values-here-jump-to-peak-for-year.html | Bank Stock Values Here Jump to Peak for Year | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-start-in-selfrule-for-india-britain-offers-a-new-constitution.html | A START IN SELF-RULE FOR INDIA; Britain Offers a New Constitution Which Retains Much of Feudalism but Grants an Installment of Democracy | True | By Harold Callender. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/impressive-triumph-is-scored-by-hegge-in-17kilometer-norfolk-ski.html | Impressive Triumph Is Scored by Hegge in 17-Kilometer Norfolk Ski Race; NORFOLK SKI RACE IS TAKEN BY HEGGE Olympic Veteran Wins CrossCountry Test, Leading Way by 1 Minute 15 Seconds. MAGNUS SATRE IS SECOND Olaf Satre Is Third and Parsons Fourth -- Stars Gather for Jumping Competition. | True | By Frank Elkins.special To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/urges-birth-control-connecticut-group-favors-giving-of-advice-to.html | URGES BIRTH CONTROL.; Connecticut Group Favors Giving of Advice to Relief Families. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/aau-title-meet-draws-track-aces-cunningham-to-renew-rivalry-with.html | A.A.U. TITLE MEET DRAWS TRACK ACES; Cunningham to Renew Rivalry With Bonthron and Venzke in Garden Saturday. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sports-of-the-times-waxworks-at-a-loss.html | Sports of the Times; Waxworks at a Loss. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/foreign-trade-hits-big-slump-in-reich-january-deficit-aggregated.html | FOREIGN TRADE HITS BIG SLUMP IN REICH; January Deficit Aggregated 104,900,000 Marks, Highest Figure Since 1928. EXPORTS REACH NEW LOW Imports Top Point in Nearly 3 Years -- Further Drastic Steps Announced. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/youth-is-wounded-fleeing-holdup-shot-by-policeman-in-doorway-of.html | YOUTH IS WOUNDED FLEEING HOLD-UP; Shot by Policeman in Doorway of East 110th St. Store, Which Had Been Robbed. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/library-for-blind-will-gain-by-dance-committee-arranging-details.html | LIBRARY FOR BLIND WILL GAIN BY DANCE; Committee Arranging Details for Pioneer Ball to Take Place on April 23. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/liu-team-downs-catholic-u-4329-gains-30to12-lead-in-first-period.html | L.I.U. TEAM DOWNS CATHOLIC U., 43-29; Gains 30-to-12 Lead in First Period -- Rabinowitz Is High Scorer With 13 Points. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/utility-employes-ask-normal-wage-11500-petition-mayor-to-use-pay.html | UTILITY EMPLOYES ASK 'NORMAL' WAGE; 11,500 Petition Mayor to Use Pay Before Cut as Basis in Rate Adjustment. RECALL 1933 REDUCTION Plea Also Is Sent to Maltbie and Inquiry Committee by Workers' Group. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/farley-is-praised-by-senator-lewis-postmaster-general-is-filling.html | FARLEY IS PRAISED BY SENATOR LEWIS; Postmaster General Is Filling Office 'Splendidly,' He Tells National Democratic Club. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/palm-beach-scene-of-many-events-the-herbert-pulitzers-dinner-hosts.html | PALM BEACH SCENE OF MANY EVENTS; The Herbert Pulitzers Dinner Hosts to Sixty at Their Sea Side Cottage. MRS. KENNEDY ENTERTAINS Large Tea Given at the Bath and Tennis Club by Mrs. Ida C. Mackeown. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/koehler-to-give-connected-story-says-on-visit-here-there-was-quite.html | KOEHLER TO GIVE 'CONNECTED STORY'; Says on Visit Here There Was 'Quite a Little Background' Not Told at the Trial. KNEW VALUE OF FINDINGS Got First Thrill When Plane Marks Were Identified as Made by Hauptmann. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/byla-ln-l-lmq.html | Byl'a, ln -- l|Lmq. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/auto-board-settled-1061-labor-disputes-gore-than-half-of-clashes.html | AUTO BOARD SETTLED 1,061 LABOR DISPUTES; gore Than Half of Clashes Ended, It Tells Roosevelt -- Industry's Role Hailed. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/stores-net-profits-up-reports-indicate-more-strict-control-of.html | STORES' NET PROFITS UP.; Reports Indicate More Strict Control of Expenses Has Aided. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hoover-demands-police-free-to-act-department-of-justice-wants-to.html | HOOVER DEMANDS POLICE FREE TO ACT; Department of Justice Wants to Cooperate With Forces Unhampered by Politics. NEW SET-UP IS SUGGESTED | True | By Frank L. Kluckhohn. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dr-george-apfel.html | DR. GEORGE; APFEL | True | Special to THZ NSW YORK TIMZS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/americans-here-tonight-skate-against-canadien-six-in-important-game.html | AMERICANS HERE TONIGHT.; Skate Against Canadien Six in Important Game at Garden. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/leopold-damrosch.html | LEOPOLD DAMROSCH. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/womens-groups-to-meet.html | Women's Groups to Meet. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/greenbergbloch.html | GreenbergBloch. | True | Special to T o TS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/obstacle-race-lady-hobo-by-beth-brown-336-pp-new-york-cowardmccann.html | Obstacle Race; LADY HOBO. By Beth Brown. 336 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dyes-for-50000000-colors-held-possible-but-only-if-a-chemist-toils.html | Dyes for 50,000,000 Colors Held Possible, But Only if a Chemist Toils 167,500 Years | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gronin-leaves-for-florida.html | Gronin Leaves for Florida. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/new-public-projects-spur-city-planning-new-york-proposing-a-wide.html | NEW PUBLIC PROJECTS SPUR CITY PLANNING; New York, Proposing a Wide Program Of Improvements, Considers a Master Plan for the Future TOWARD A PLANNED METROPOLIS: TEN MAJOR PUBLIC WORKS PROJECTS | True | By R.l. Duffus. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/heide-humbert.html | Heide -- Humbert. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/drastic-pay-laws-urged-for-canada-royal-commission-asks.html | DRASTIC PAY LAWS URGED FOR CANADA; Royal Commission Asks Constitutional Amendment to Permit Dominion NRA. SAYS SWEAT SHOP SURVIVES Report Asserts Many Workers Are Reduced to Abject Poverty -- Child Labor Attacked. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/children-to-give-recital-women-in-society-interested-in-concert-by.html | CHILDREN TO GIVE RECITAL; Women in Society Interested in Concert by School. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/stiff-antijapanese-bill-creates-stir-in-arizona-farmers-favor-it-in.html | STIFF ANTI-JAPANESE BILL CREATES STIR IN ARIZONA; Farmers Favor It, Industrialists Oppose It, And the Attitude of Washington May Be a Determining Factor | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/influenza-epidemic-in-madrid.html | Influenza Epidemic in Madrid. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/tug-cuts-barge-in-two-wife-of-captain-is-burned-when-cabin-stove-is.html | TUG CUTS BARGE IN TWO.; Wife of Captain Is Burned When Cabin Stove Is Upset. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bolivia-successful-in-weeks-fighting-paraguayan-attacks-reported.html | BOLIVIA SUCCESSFUL IN WEEK'S FIGHTING; Paraguayan Attacks Reported Repulsed on Three Fronts in Chaco Warfare. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/succulents-may-be-grown-from-seed-many-cacti-and-related-species.html | SUCCULENTS MAY BE GROWN FROM SEED; Many Cacti and Related Species Germinate Readily Under House Conditions -- Some Varieties Develop Rapidly | True | By Lad Outak, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/st-johns-scores-116-excels-with-all-three-weapons-to-defeat-lehigh.html | ST. JOHN'S SCORES, 11-6.; Excels With All Three Weapons to Defeat Lehigh Fencers. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mayoralty-persiflage.html | MAYORALTY PERSIFLAGE. | True | By Fiorello la Guardia. Who Wants the Airport But Would Give the Oranges To Ellenstein of Newark. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/wctu-program-honors-miss-willard-fiveyear-plan-includes-antiliquor.html | W.C.T.U. PROGRAM HONORS MISS WILLARD; Five-Year Plan Includes Anti-Liquor Drive and Movement for Peace. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/oxford-crew-stages-fast-trial-at-henley-cambridge-shows-improvement.html | Oxford Crew Stages Fast Trial at Henley; Cambridge Shows Improvement in Workouts | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/fifty-years-of-gbs-in-the-theatre.html | FIFTY YEARS OF G.B.S. IN THE THEATRE | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-perkins-asks-state-social-laws-legislative-support-of.html | MISS PERKINS ASKS STATE SOCIAL LAWS; Legislative Support of President's Program Is Urged in Rochester Speech. FOR UNIFORM STANDARDS Secretary Says Plan Guarantees No Section's Industries Will Be Handicapped. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/march-allowable-cut-ickes-reduces-permitted-oil-production-by-5800.html | MARCH ALLOWABLE CUT.; Ickes Reduces Permitted Oil Production by 5,800 Barrels. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/upper-air-study-gains-nyu-centre-to-work-with-federal-bureau-in.html | UPPER AIR STUDY GAINS; N.Y.U. Centre to Work With Federal Bureau In Weather Tests | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/worlds-copper-stocks-fall.html | World's Copper Stocks Fall. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/pickup-in-new-england-trade-shows-recoveries-from-slump-laid-to-bad.html | PICK-UP IN NEW ENGLAND.; Trade Shows Recoveries From Slump Laid to Bad Weather. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/alabama-to-vote-on-liquor-feb-26-referendum-will-guide-legislature.html | ALABAMA TO VOTE ON LIQUOR FEB. 26; Referendum Will Guide Legislature on Whether to Change the State Laws. BOTH SIDES PUSH DRIVES Plan Intensified Closing Efforts -- Governor 'Umpiring the Game' as Neutral. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/antisemitism-in-rumania.html | ANTI-SEMITISM IN RUMANIA. | True | By Charles A. Davila. Minister To the United States, Warning His Countrymen Against It and Condemning Racial Discrimination. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sky-trails-blazed-by-amateurs-dr-lights-aerial-voyage-of-29000.html | SKY TRAILS BLAZED BY AMATEURS; Dr. Light's Aerial Voyage of 29,000 Miles With a Companion Was Accomplished With Only One Difficulty, That of Preparation | True | By Reginald M. Cleveland. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-tale-of-murder-nothing-hid-by-archibald-marshall-286-pp-boston.html | A Tale of Murder; NOTHING HID. By Archibald Marshall. 286 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/to-seek-glass-outlets-manufacturers-plan-to-participate-in-better.html | TO SEEK GLASS OUTLETS.; Manufacturers Plan to Participate In Better Light Campaign. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/-banquet-for-furies-and-other-recent-works-of-fiction-banquet-for.html | " Banquet for Furies" and Other Recent Works of Fiction; BANQUET FOR FURIES. By Harold Weston. 459 pp. New York: Coward-McCann Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/rebuked-by-wellesley-massachusetts-two-senators-condemned-for-world.html | REBUKED BY WELLESLEY.; Massachusetts' Two Senators Condemned for World Court Vote. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/chase-group-sued-on-a-pynchon-deal-loss-of-239581-charged-from.html | CHASE GROUP SUED ON A PYNCHON DEAL; Loss of $239,581 Charged From Operations in General Theatres Equipment. BIG GAINS FOR DEFENDANTS Action Brought as Result of the Failure of Palmer & Co. - Manipulation Alleged, | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/negro-history.html | Negro History. | True | -- LENORA HIGGINBOTHAM SWEENY, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/two-strikes-on-the-bard.html | Two Strikes On The Bard | True | D.W.C. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/vfw-annual-ball-to-be-held-friday-event-at-commodore-will-be.html | V.F.W. ANNUAL BALL TO BE HELD FRIDAY; Event at Commodore Will Be Preceded by Dinner for J.E. Van Zandt, Commander. PAGEANT TO BE FEATURE Massing of Colors at Midnight to Have Posts of Metropolitan Area as Participants. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mans-war-against-pestilence-dr-zinsser-makes-a-remarkable-excursion.html | MAN'S WAR AGAINST PESTILENCE; Dr. Zinsser Makes a Remarkable Excursion Into History RATS, LICE AND HISTORY. By Hans Zinsser. 301 pp. Boston: Printed and Published for The Atlantic Monthly Press by Little, Brown & Co. $2.75. Man Against Pestilence | True | By R.l. Duffus | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mental-control-making-our-minds-behave-by-william-b-walsh-275-pp.html | Mental Control; MAKING OUR MINDS BEHAVE. By William B. Walsh. 275 pp. New York: E.P. Dutton & Co. $3.50. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/collectors-dinner-march-2.html | Collectors' Dinner March 2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/kent-five-beats-loomis-overcomes-5point-lead-in-last-period-to.html | KENT FIVE BEATS LOOMIS.; Overcomes 5-Point Lead in Last Period to Triumph, 33 to 29. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/who-does-know.html | Who Does Know? | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/fortytwo-claim-found-10-bill.html | Forty-two Claim Found $10 Bill. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/india-films-gain.html | INDIA FILMS GAIN. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/annual-prom-held-by-vassar-juniors-festivities-attended-by-about.html | ANNUAL PROM HELD BY VASSAR JUNIORS; Festivities Attended by About 300 Guests Start With Concert by Sextet. DECORATIONS ARE PURPLE Elizabeth Hanavan Leads Grand March -- Dr. and Mrs. Henry N. MacCracken Receive. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/jannazzo-defeats-davis-outpoints-rival-in-eight-rounds-4000-see.html | JANNAZZO DEFEATS DAVIS.; Outpoints Rival In Eight Rounds -- 4,000 See Dempsey Referee. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/wagner-halts-st-peters-scores-in-overtime-basketball-contest-32-to.html | WAGNER HALTS ST. PETER'S; Scores In Overtime Basketball Contest, 32 to 26. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/leopold-and-sister-visit-scene-of-fathers-death.html | Leopold and Sister Visit Scene of Father's Death | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/caretaker-killed-by-gas-grace-lutheran-employe-dies-when-heater.html | CARETAKER KILLED BY GAS.; Grace Lutheran Employe Dies When Heater Flame Goes Out. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/in-the-art-galleries-the-season-swings-along-an-exhibition-of.html | IN THE ART GALLERIES; THE SEASON SWINGS ALONG; An Exhibition of Etchings by Segonzac -- Diverse Artists in Many Media | True | By Howard Devree. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/has-the-new-deal-colored-the-news-an-observer-at-the-capital-says.html | HAS THE NEW DEAL COLORED THE NEWS?; An Observer at the Capital Says Facts Reach the Public In the Long Run THE NEW DEAL AND THE NEWS An Observer in Washington Holds That the Truth Ultimately Reaches the Public | True | By Paul Mallonwashington. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/farm-moratorium-put-to-high-court-ruling-asked-on-frazierlemke-act.html | FARM MORATORIUM PUT TO HIGH COURT; Ruling Asked on Frazier-Lemke Act Permitting Five-Year Stay of Debt Payments. RIVAL SIDES JOIN IN PLEA Mortgage Giver Wants an Opinion to Guide Congress if Changes Are Needed. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/princeton-beats-army-swim-team-captures-400yard-relay-the-deciding.html | PRINCETON BEATS ARMY SWIM TEAM; Captures 400-Yard Relay, the Deciding Event, to Gain Fourth Victory, 43-28. GRANNIS IS TIGERS' STAR Takes Two Races and Competes for Quartet -- Treacy and Hess Lead the Cadets. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/fireman-since-1847-dies-at-age-of-105-thomas-early-veteran-of-new.html | FIREMAN SINCE 1847 DIES AT AGE OF 105; Thomas Early, Veteran of New York's Force, Succumbs to Heart Attack in Jersey. HE AGITATED FOR REPEAL A Democrat, He First Voted for Pierce -- Admired Smith and Franklin Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/democrats-swamp-foes-in-missour-they-run-roughshod-over-republican.html | DEMOCRATS SWAMP FOES IN MISSOUR; They Run Roughshod Over Republican Minority in the Legislature. BILLS MAKE A RECORD | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ice-yacht-races-postponed.html | Ice Yacht Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/innocents-abroad-no-longer-innocent-by-ivan-goff-and-iw-irwin-283.html | Innocents Abroad; NO LONGER INNOCENT. By Ivan Goff and I.W. Irwin. 283 pp. New York: Harper & Brothers. $2. 75. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/edward-mkeown.html | EDWARD M'KEOWN. | True | Special to TIr 24zv YORK TXAS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/onefamily-homes-are-more-popular-statistics-reveal-marked-increase.html | ONE-FAMILY HOMES ARE MORE POPULAR; Statistics Reveal Marked Increase in That Type of Construction. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/f-radcliffe-williams.html | F. RADCLIFFE WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bank-shuns-appeal-fund-wont-aid-defense-move-but-fisher-opens.html | BANK SHUNS APPEAL FUND.; Won't Aid Defense Move, but Fisher Opens Account With $66. | True | From a Staff Correspondent. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/building-improvement-western-architect-reports-good-results-for.html | BUILDING IMPROVEMENT.; Western Architect Reports Good Results for Housing Act. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/taxes-and-tariffs.html | Taxes and Tariffs. | True | -- HENRY WARE ALLEN, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/pork-output-hits-low-january-processing-least-in-24-years-43-under.html | PORK OUTPUT HITS LOW.; January Processing Least in 24 Years -- 43% Under Year Ago. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/roosevelt-scored-on-finance-policy-fw-fort-tells-republicans.html | ROOSEVELT SCORED ON FINANCE POLICY; F.W. Fort Tells Republicans Failure to Increase Taxes Imperils Nation's Credit. BANK BILLS HELD UNSOUND Woodlock Says That Federal Control of Banking Is Most Dangerous of Measures. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/paper-prices-on-prenra-basis.html | Paper Prices on Pre-NRA Basis. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/new-york-takes-to-skis-on-sunday-mornings-snow-trains-carry-throngs.html | NEW YORK TAKES TO SKIS; On Sunday Mornings 'Snow Trains' Carry Throngs of Youths to the High Places | True | By Margaret Hess. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-costly-lesson.html | A COSTLY LESSON. | True | From The Los Angeles Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/an-beadlbston-weds-miss-white-the-ceremony-takes-place-in-st.html | .A.N. BEADLBSTON WEDS MISS WHITE}; The Ceremony Takes Place in St. George's Episcopal Church in Rumson. 8 ATTENDANTS FOR BRIDE Wedding Reception at Sycamore Farms, Shrewsbury, Home of Her Parents. | True | Special to THX NEW YORK TI]MES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/harvard-club-honors-dr-dodds.html | Harvard Club Honors Dr. Dodds. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ceremony-to-mark-dixie-dinner-dance-parchment-of-distinction-to-be.html | CEREMONY TO MARK DIXIE DINNER DANCE; Parchment of Distinction to Be Awarded to Mrs. John Huske Anderson. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gold-steady-in-london.html | Gold Steady in London. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/music-in-review-gabrilowitsch-plays-19th-century-piano-music-with.html | MUSIC IN REVIEW; Gabrilowitsch Plays 19th Century Piano Music With Barzin and the National Orchestral Association. | True | By Olin Downes. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/penn-wrestlers-triumph-take-five-of-eight-matches-in-beating.html | PENN WRESTLERS TRIUMPH; Take Five of Eight Matches in Beating Rutgers, 19 to 11. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/136-pickets-seized-at-ohrbach-store-noisy-crowd-gathers-outside.html | 136 PICKETS SEIZED AT OHRBACH STORE; Noisy Crowd Gathers Outside Night Court and Tries to Attend Arraignment. 10,000 WITNESS ARRESTS Cheer and Jeer as Mounted Men Clear Streets and Eight Patrol Wagons Take Prisoners Away. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/modifies-silver-rules.html | Modifies Silver Rules. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/named-for-hall-of-fame-18-americans-on-list-for-the-quinquennial.html | NAMED FOR HALL OF FAME.; 18 Americans on List for the Quinquennial Election. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bergen-beach-prize-to-voorhees.html | Bergen Beach Prize to Voorhees. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/liners-runs-reach-660000mile-total-panama-pacific-ship-california.html | LINER'S RUNS REACH 660,000-MILE TOTAL; Panama Pacific Ship California Has Covered This Distance Without a Schedule Delay. COAST SURVEY COMPLETED Geodetic Survey Completes Ten-Year Work of Charting From Canada to Mexico. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/robs-texas-armory-of-8-machine-guns-raider-identified-as-raymond.html | ROBS TEXAS ARMORY OF 8 MACHINE GUNS; Raider Identified as Raymond Hamilton, 'No. 1 Bad Man' -- Was Pal of Barrow. CARETAKER BLINDFOLDED Southwest Fears Attacks on Banks as Bandit and Aide Take 3,600 Rounds of Ammunition. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/two-held-in-50-thefts-auto-license-number-broadcast-by-police.html | TWO HELD IN 50 THEFTS.; Auto License Number, Broadcast by Police, Betrays Pair. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/account-debits-drop-in-the-week-federal-board-report-shows-a.html | ACCOUNT DEBITS DROP IN THE WEEK; Federal Board Report Shows a Decrease of 15 Per Cent to Feb. 13. TOTAL IS $6,059,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics, | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/threat-to-groups-in-rebate-battle-rug-controversy-seen-as-test-of.html | THREAT TO GROUPS IN REBATE BATTLE; Rug Controversy Seen as Test of Ability of Large Buyers to Dictate Sales Terms. PRODUCERS STAND FIRM Chain Officials in Other Fields Fear Victory for the Mills Might Affect Them. | True | By Charles E. Egan. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/met-13-hurricanes-on-long-yacht-trip-3-new-yorkers-and-californian.html | MET 13 HURRICANES ON LONG YACHT TRIP; 3 New Yorkers and Californian at Cannes After 16-Month Voyage From Tahiti. COVERED 24,622 MILES They Were in Many Difficulties With Their 144-Ton Sailing Ship During Journey. MET 13 HURRICANES ON LONG YACHT TRIP | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/repairwork-activity.html | Repair-Work Activity. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bruckknopp-take-title-beat-goldman-and-schlesinger-for-junior-aau.html | BRUCK-KNOPP TAKE TITLE.; Beat Goldman and Schlesinger for Junior A.A.U. Handball Crown. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hans-k-flemming-airship-pilot-dies-zeppelin-officer-aboard-zr3-and.html | HANS K. FLEMMING, AIRSHIP PILOT, DIES; Zeppelin Officer Aboard ZR-3 and Graf Zeppelin During Flights to Lakehurst. ON ECKENER'S ARCTIC TRIP Served in German Navy at the Battle of Jutland and Later Joined Air Forces. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/recognition-a-surprise-interpretation-placed-on-salvadors-gesture.html | RECOGNITION A SURPRISE; Interpretation Placed on Salvador's Gesture To Manchukuo Causes Embarrassment | True | Special Correspondence, THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/paint-makers-complain-charge-that-small-group-controls-the-sources.html | PAINT MAKERS COMPLAIN.; Charge That Small Group Controls the Sources of Raw Materials. | True |  | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/yachting-dates-listed-manhasset-yc-plans-four-sunday-regattas-for.html | YACHTING DATES LISTED.; Manhasset Y.C. Plans Four Sunday Regattas for Summer. | True |  | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/columbia-date-shifted.html | Columbia Date Shifted. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/editorial-views-reciprocal-tariffs.html | Editorial Views; RECIPROCAL TARIFFS. | True | From The Washington Post. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-fat-boy.html | THE FAT BOY" | True |  | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/win-honors-at-wells.html | Win Honors at Wells. | True |  | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-kelly-plan.html | The Kelly Plan. | True | P.J. KELLY. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/arthur-somers-roche-worse.html | Arthur Somers Roche Worse. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/opposes-townsend-plan-scheme-would-cause-inflation-henry-h-heimann.html | OPPOSES TOWNSEND PLAN.; Scheme Would Cause Inflation, Henry H. Heimann Says. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/french-paintings-go-to-ohio-museum-works-by-van-gogh-and-pissarro.html | FRENCH PAINTINGS GO TO OHIO MUSEUM; Works by van Gogh and Pissarro Are Sold Here for Permanent Collection at Toledo. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/review-popular-busy-women-find-new-section-has-many-uses.html | REVIEW POPULAR; Busy Women Find New Section Has Many Uses | True | EDWARD COLMANS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sea-gulls-triumph-30-blank-st-nicks-sextet-in-game-at-atlantic-city.html | SEA GULLS TRIUMPH, 3-0.; Blank St. Nick's Sextet in Game at Atlantic City Rink. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/30pound-bone-found-in-hempstead-marsh.html | 30-Pound 'Bone' Found In Hempstead Marsh | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/elizabeth-fields-plans-rye-to-be-scene-of-her-marriage-march-5-to-l.html | ELIZABETH FIELD'S PLANS.; Rye to Be Scene of Her Marriage March 5 to L. B. Knight Jr. | True | Speoiat to T N YORK Tr.gß. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/eveningup-deals-send-grains-down-uncertainty-over-gold-ruling-has.html | EVENING-UP DEALS SEND GRAINS DOWN; Uncertainty Over Gold Ruling Has Effect After Rise in Early Operations. DAY'S TURNOVER IS LIGHT Wheat Off 3/8c, Corn Unchanged to 1/4 Up, Oats Irregular, Rye Trend Is Lower. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/manhattan-loses-in-ring-bows-to-new-hampshire-5-to-3-esposito-is.html | MANHATTAN LOSES IN RING; Bows to New Hampshire, 5 to 3 - Esposito Is Outpointed | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/scenes-recall-1914.html | Scenes Recall 1914. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/columbia-crushes-harvard-by-5128-leaders-gain-fifth-straight.html | COLUMBIA CRUSHES HARVARD BY 51-28; Leaders Gain Fifth Straight Eastern Basketball League Victory at Cambridge. COLUMBIA CRUSHES HARVARD BY 51-28 | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/harvard-mermen-conquer-colgate-capture-five-out-of-eight-events-to.html | HARVARD MERMEN CONQUER COLGATE; Capture Five Out of Eight Events to Win, 50-21, in Meet at Cambridge. WALLACE STAR IN RELAY Crimson Anchor Man Triumphs by Inches -- Wagner of the Losers Breaks Record. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/cancel-ridercornell-swim.html | Cancel Rider-Cornell Swim. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dr-emmet-to-visit-union-inventor-will-give-series-of-lectures-this.html | DR. EMMET TO VISIT UNION.; Inventor Will Give Series of Lectures This Week on Engineering. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ethiopia-now-seems-headed-for-doom-the-league-remains-inactive-as.html | ETHIOPIA NOW SEEMS HEADED FOR DOOM; The League Remains Inactive as Italy Takes Up the White Man's Burden in Africa's Last Native-Ruled Land | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ten-fellowships-given-to-women-research-awards-include-one-for-work.html | TEN FELLOWSHIPS GIVEN TO WOMEN; Research Awards Include One for Work on Heavy Water -- Health to Be Studied. GERMAN REFUGEE HONORED She Gets University Grant for Photochemistry Experiments -- Pottery Monograph Planned. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/syria-opposes-monopoly-relations-with-france-strained-over-proposed.html | SYRIA OPPOSES MONOPOLY; Relations With France Strained Over Proposed Tobacco Rule. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/taft-beats-westminster-overwhelms-rivals-at-basketball-by-score-of.html | TAFT BEATS WESTMINSTER.; Overwhelms Rivals at Basketball by Score of 60 to 9. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/an-appreciative-study-of-mozart-in-search-of-mozart-by-henri-gheon.html | An Appreciative Study of Mozart; IN SEARCH OF MOZART. By Henri Gheon. Translated by Alexander Dru. 366 pp. New York: Sheed & Ward. $4. | True | RICHARD ALDRICH. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/zimmerman-takes-lead-in-open-golf-cards-71-to-total-141-one-under.html | ZIMMERMAN TAKES LEAD IN OPEN GOLF; Cards 71 to Total 141, One Under Par for 36 Holes, in Phoenix Tournament. M. DUTRA, LAFFOON NEXT One Stroke Behind Pace Setter -- Wood Registers a 71 to Gain Third Place. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mercersburg-is-beaten-loses-to-f-and-m-academy-by-18-12-to-11-12-at.html | MERCERSBURG IS BEATEN; Loses to F. and M. Academy by 18 1/2 to 11 1/2 at Wrestling. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/lacrosse-group-divided-on-plans-olympic-committee-fails-to-agree-on.html | LACROSSE GROUP DIVIDED ON PLANS; Olympic Committee Fails to Agree on Method to Select Team to Represent U.S. 100 COACHES AT MEETING Hear England, Canada, Australia and United States Will Give Demonstration in Berlin. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sources-of-criticism.html | SOURCES OF CRITICISM. | True | From The Detroit News. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-anita-pentz-engaged-i.html | Miss Anita Pentz Engaged. i | True | Special to THE NEW 'YORK TES. I | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/oryan-to-direct-canal-toll-fight-engaged-by-economic-council-in.html | O'RYAN TO DIRECT CANAL TOLL FIGHT; Engaged by Economic Council in Drive to Have State Levy on Barge System. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/choate-triumphs-3025-downs-lawrenceville-quintet-by-lastminute.html | CHOATE TRIUMPHS, 30-25.; Downs Lawrenceville Quintet by Last-Minute Attack. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-twenty-millions-on-relief-a-survey-of-social-classes-and.html | THE TWENTY MILLIONS ON RELIEF; A Survey of Social Classes and Sections of the Country That Remain Dependent Upon the Government's Aid | True | By Aubrey Williams, Assistant Administrator of Relief. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/winged-foot-trio-tops-squadron-c-scores-by-8-to-6-in-metropolitan.html | WINGED FOOT TRIO TOPS SQUADRON C; Scores by 8 to 6 in Metropolitan Indoor League Game in Brooklyn Armory. FIRST DIVISION IS VICTOR Scores by 8 to 6 in Metropolitan Indoor League Game in Brooklyn Armory. | True | By Kingsley Childs. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/george-ebinger.html | GEORGE EBINGER. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/salute-to-the-gods-by-malcolm-campbell-255-pp-new-york-gp-putnams.html | SALUTE TO THE GODS. By Malcolm Campbell. 255 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/income-tax-deductions-car-owners-advised-on-federal-regulations.html | INCOME TAX DEDUCTIONS; Car Owners Advised on Federal Regulations -- Other News | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/swedes-push-arms-curb-bill-is-introduced-giving-government-control.html | SWEDES PUSH ARMS CURB.; Bill Is Introduced Giving Government Control of Production. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/medicinal-plants-the-physick-garden-medicinal-plants-and-their.html | Medicinal Plants; THE PHYSICK GARDEN. Medicinal Plants and their History. By Edith Grey Wheelwright. Illustrated from Photographs and Sketches by Ethel M. Barlow. 288 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/childrens-gifts-save-eugene-field-shrine-100000-pupils-in-st-louis.html | CHILDREN'S GIFTS SAVE EUGENE FIELD SHRINE; 100,000 Pupils in St. Louis Donate Pennies to Restore the Poet's Boyhood Home. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bahamas-governor-honored-at-miami-sir-bede-clifford-and-wife-guests.html | BAHAMAS GOVERNOR HONORED AT MIAMI; Sir Bede Clifford and Wife Guests of Wideners and Miss Doherty. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/fate-of-radio-craft-remains-a-mystery-seth-parker-disabled-by-storm.html | FATE OF RADIO CRAFT REMAINS A MYSTERY; Seth Parker, Disabled by Storm in South Seas, Last Heard From on Wednesday. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/benno-lewinson-dies-in-8t-st-year-i-prominent-member-of-the-bar.html | BENNO LEWINSON DIES IN 8t ST YEAR; I Prominent Member of the Bar Succumbs to Pneumonia After 5 Months' Illness, PRACTICED FOR 57 YEARS .Was a Founder of the County Lawyers AssociationFuneral Will Be Held Tomorrow. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/overseas.html | OVERSEAS | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ship-seeks-drifting-russians.html | Ship Seeks Drifting Russians. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bellini-commemoration-composers-native-city-observes-centennial.html | BELLINI COMMEMORATION; Composer's Native City Observes Centennial With 'Beatrice di Tenda' | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/thanksgiving-service-today.html | Thanksgiving Service Today. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/activity-in-minneapolis-weather-spurs-business-food-prices-up-flour.html | ACTIVITY IN MINNEAPOLIS.; Weather Spurs Business -- Food Prices Up -- Flour Trade Gains. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sandlot-games-at-cleveland.html | Sandlot Games at Cleveland. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/reply-disappointing-to-british.html | Reply Disappointing to British. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/many-government-units.html | MANY GOVERNMENT UNITS. | True | By Governor Lehman, In An Address To the State Association of Towns Calling For Support of the Fearon Constitutional Amendment. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bama-keeps-his-title-in-world-table-tennis.html | Bama Keeps His Title In World Table Tennis | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/meyers-ltarte.html | Meyers ltarte. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/simpsons-express-concern.html | Simpsons Express Concern. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sales-tax-certificates-mailed.html | Sales Tax Certificates Mailed. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/by-voice-they-are-known-orators-extolled-lincoln-while-radio.html | BY VOICE THEY ARE KNOWN; Orators Extolled Lincoln While Radio Audience Listened to 'Stars' Rumbling in the Nebula of Politics | True | By Orrin E. Dunlap Jr. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/jayvee-trio-wins-in-princeton-hall-tigers-defeat-penn-varsity-by-16.html | JAYVEE TRIO WINS IN PRINCETON HALL; Tigers Defeat Penn Varsity by 16 1/2 to 7 1/2, With Vanderbilt Setting Pace. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/village-democrats-balk-on-postmaster-fort-covington-group-rejects.html | VILLAGE DEMOCRATS BALK ON POSTMASTER; Fort Covington Group Rejects Woman Said to Have Tie With Mrs. Roosevelt. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/humor-british-style-sabbath-reflections-on-jack-ahoy-and-the-low.html | HUMOR, BRITISH STYLE; Sabbath Reflections on 'Jack Ahoy' and the Low Estate of English Screen Comedy | True | By Andre Sennwald. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/o-pioneers-homestead-by-dale-eunsen-311-pp-new-york-farrar-rinehart.html | O Pioneers!; HOMESTEAD. By Dale Eunsen. 311 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dining-car-costs-meals-at-reasonable-prices-seen-as-aid-to.html | DINING CAR COSTS; Meals at Reasonable Prices Seen As Aid to Railroads | True | STEPHEN G. RICH. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/chains-improving-sources-of-supply-planned-production-between.html | CHAINS IMPROVING SOURCES OF SUPPLY; Planned Production Between Distributers and Systems Features Merchandising. MARKET HELD NEGLECTED Executive Says Distress Goods Form Small Percentage of Groups' Purchases. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/after-all-our-weather-might-be-worse-in-february-the-critics-are.html | AFTER ALL, OUR WEATHER MIGHT BE WORSE; In February the Critics Are Vociferous, but the Records Show That New York Is One of the Favored Spots WEATHER MIGHT BE WORSE | True | By L.h. Robbins | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/world-bank-fights-fate-of-desuetude-reduction-of-its-functions-is.html | WORLD BANK FIGHTS FATE OF DESUETUDE; Reduction of Its Functions Is Stressed by Refusal of Fraser to Remain. ITS REVIVAL IS PREDICTED | True | By Clarence K. Streit.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-prehistoric-tree-the-ancient-ginkgo-more-popular-today-than-ever.html | A PREHISTORIC TREE; The Ancient Ginkgo, More Popular Today Than Ever, Is Strikingly Eccentric | True | By Edwin Matthews. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/african-alarums-militant-leader-of-fascism.html | African Alarums; MILITANT LEADER OF FASCISM | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/labatt-suspect-to-be-extradited-federal-commissioner-rules-against.html | LABATT SUSPECT TO BE EXTRADITED; Federal Commissioner Rules Against 'Piccolo Pete' Murray at Covington, Ky., Hearing. HIS ALIBI IS DISCREDITED Canadian Authorities Expect to Get Prisoner in Time for Kidnap Trial in March. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Mrs. ENOCH W. FROST. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/new-culture-pact-signed-italy-and-hungary-reach-accord-like.html | NEW CULTURE PACT SIGNED; Italy and Hungary Reach Accord Like Austrian Treaty. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/retail-sales-volume-shows-improvement-stores-make-up-some-of.html | RETAIL SALES VOLUME SHOWS IMPROVEMENT; Stores Make Up Some of Decline Recorded in Recent Weeks, Buying Office Reports. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/example-of-graf-zeppelin.html | EXAMPLE OF GRAF ZEPPELIN. | True | By Representative Delaney. Does It Not Prove, He Asks, That Dirigibles Can Be Operated Successfully? | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/trade-in-pepper-a-world-concern-white-variety-the-object-of-london.html | TRADE IN PEPPER A WORLD CONCERN; White Variety, the Object of London Speculation, Less Used by Us Than Black. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/arsenal-prevails-in-5th-round-game-triumphs-over-reading-team-by-10.html | ARSENAL PREVAILS IN 5TH ROUND GAME; Triumphs Over Reading Team by 1-0 in the English Cup Soccer Competition. EVERTON TOPS DERBY, 3-1 West Bromwich Among Other Victors -- Sunderland Gains Tie for First Division Lead. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/educators-meet-feb-23-8000-to-gather-at-atlantic-city-mrs-roosevelt.html | EDUCATORS MEET FEB. 23.; 8,000 to Gather at Atlantic City -- Mrs. Roosevelt to Speak. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ELLIOT B. BARBER. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hammer-arrested-in-frauds-on-banks-realty-man-accused-of-getting.html | HAMMER ARRESTED IN FRAUDS ON BANKS; Realty Man Accused of Getting Mortgages Renewed by Use of False Tax Receipts. BIG BUILDINGS INVOLVED Defendant Is Said to Have Got $6,000 a Month From Each of at Least Six Structures. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/to-honor-washington-patriotic-society-marks-anniversary-in.html | TO HONOR WASHINGTON.; Patriotic Society Marks Anniversary in Ceremonies Friday. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/beavers-check-forest-fires.html | BEAVERS CHECK FOREST FIRES | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/1922-pact-guides-hull-in-far-east-secretary-says-at-canadians.html | 1922 PACT GUIDES HULL IN FAR EAST; Secretary Says at Canadians' Dinner That Basic Principles of Treaty Still Hold. BENNETT FOR TRADE TIES Prime Minister Sees Greater Exchange of Products if Tariffs Are Lowered. 1922 PACT GUIDES HULL IN FAR EAST | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/flushing-1934-title-winner-loses-to-clinton-as-psal-fencing-starts.html | Flushing. 1934 Title Winner, Loses to Clinton as P.S.A.L. Fencing Starts; CLINTON FENCERS SUBDUE FLUSHING Defeat Defending Champions, 6-3, as Annual P.S.A.L. Tournament Opens. LINCOLN TOPS CLEVELAND Wins, 8-1, While Evander Downs Washington -- Erasmus Turns Back .Townsend Harris. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/roads-cut-buying-as-incomes-fell-railway-age-analyzes-drop-in.html | ROADS CUT BUYING AS INCOMES FELL; Railway Age Analyzes Drop in Expenditures in Last Half of 1934. AGGREGATE FOR YEAR ROSE Total for Ten Months Was 35% Above 1933 -- Slump Most Severe Since 1932. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/big-and-little-cities.html | Big and Little Cities. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/washington-exhibit-open-sons-of-the-revolution-arrange-display-at.html | WASHINGTON EXHIBIT OPEN; Sons of the Revolution Arrange Display at Fraunces Tavern. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gain-for-national-life-32135459-rise-in-insurance-in-force-reported.html | GAIN FOR NATIONAL LIFE.; $32,135,459 Rise in Insurance in Force Reported for 1934. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/marchese-dei-intignano.html | MARCHESE DEI INTIGNANO. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/duf-crfbbin.html | Duf -- -Crfbbin. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/manhattanville-on-top-routs-nassau-cc-girls-443-for-seventh.html | MANHATTANVILLE ON TOP.; Routs Nassau C.C. Girls, 44-3, for Seventh Straight Victory. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/blames-dirigible-construction.html | Blames Dirigible Construction. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gross-receipts-tax-in-building-trades-opinion-clarifies-difficulty.html | GROSS RECEIPTS TAX IN BUILDING TRADES; Opinion Clarifies Difficulty Involved in Provisions of State Lien Law. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/white-mans-grave-loose-among-devils-a-voyage-from-devils-island-to.html | White Man's Grave'; LOOSE AMONG DEVILS. A Voyage from Devil's Island to Those Jungles of West Africa Labeled "The White Man's Grave," By Gordon Sinclair. Illustrated. 276 pp. New York: Farrar Rinehart. $2.50. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/new-school-plan-to-aid-individual-bayne-instructs-principals-in.html | NEW SCHOOL PLAN TO AID INDIVIDUAL; Bayne Instructs Principals in Elementary Division to Focus on Personality. PUPIL STIMULATION URGED Environment of Children to Be Studied as Guide in Preparing Courses. | True | By Richard Tompkins. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/upturn-in-steel-in-ohio-coal-production-rises-trade-in-cleveland.html | UPTURN IN STEEL IN OHIO.; Coal Production Rises -- Trade in Cleveland Little Changed. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/cotton-textile-men-debate-a-new-code-first-under-the-nra-the.html | COTTON TEXTILE MEN; DEBATE A NEW CODE First Under the NRA, the Industry Fears the Consequences of Both Price Fixing and Price Cutting | True | By John Corbin | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/trade-quiet-in-st-louis-most-lines-are-optimistic-slight-drop-in.html | TRADE QUIET IN ST. LOUIS.; Most Lines Are Optimistic -- Slight Drop in Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/arkansas-betting-legal-governor-signs-parimutuel-bill-for-race.html | ARKANSAS BETTING LEGAL.; Governor Signs Pari-Mutuel Bill for Race Tracks. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/property-tax-held-cities-chief-aid-tapping-of-other-sources-is.html | PROPERTY TAX HELD CITIES' CHIEF AID; Tapping of Other Sources Is Purely an Emergency Step, Says Survey Report. SALES LEVY IS CRITICIZED It Tends to Drive Wealth and Business Away, According to Expert in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/stories-of-sweden-selected-short-stories-by-hjalmar-sodsrberg.html | Stories of Sweden; SELECTED SHORT STORIES. By Hjalmar. Sodsrberg. Translated from the Swedish by Charles Wharton Stork. 196 pp. Princeton: Princeton University Press. $2. | True | HAROLD STRAUSS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gay-revue-reopens-the-casino-de-paree-buck-and-bubbles-ella-logan.html | GAY REVUE REOPENS THE CASINO DE PAREE; Buck and Bubbles, Ella Logan, Mitzi Mayfair and Raoul and Eva Reyes on Program. | True | B.C. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/in-the-north-country-skirunners-dog-drivers-and-skaters-are-active.html | In the North Country Ski-Runners, Dog Drivers and Skaters Are Active | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/eskimo-girl-18-aids-air-hunt-for-three-she-flies-as-observer-in.html | ESKIMO GIRL, 18, AIDS AIR HUNT FOR THREE; She Flies as Observer in Perilous Flight Seeking Men Missing on Alaska Hop. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/aims-at-drunken-drivers-foley-would-amend-law-to-reach-those.html | AIMS AT DRUNKEN DRIVERS.; Foley Would Amend Law to Reach Those Responsible for Deaths. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/falling-rock-kills-man-in-passing-car-crashes-through-auto-near.html | FALLING ROCK KILLS MAN IN PASSING CAR; Crashes Through Auto Near Bear Mountain Span -- Friend Beside Victim Is Unhurt. LAID TO THE RECENT THAW Recalling Storm King Deaths, Westchester Acts to Close Highways if Necessary. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/metallic-men.html | Metallic Men. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/brainless-pupils-declared-a-peril-tildsley-urges-high-school.html | BRAINLESS PUPILS DECLARED A PERIL; Tildsley Urges High School Teachers to Revolt Against Passing Incompetents. REEVE SECONDS PROPOSAL Dr. Flexner Also Emphasizes Need of Higher Standards in Secondary Schools. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/able-aides-sought-on-public-housing-col-black-stresses-need-for.html | ABLE AIDES SOUGHT ON PUBLIC HOUSING; Col. Black Stresses Need for Right Kind of Managers for 45 Projects Now Under Way. TRAINING PLAN IS DRAFTED The 'Ideal,' He Tells Conference Here, Should Combine Business and Social Work Qualities. ABLE AIDES SOUGHT ON PUBLIC HOUSING | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/marymount-debaters-to-meet.html | Marymount Debaters to Meet. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/roberta-daviss-plans-will-be-married-on-feb-26-to-robert-a-massey.html | ROBERTA DAVIS'S PLANS.; Will Be Married on Feb. 26 to Robert A. Massey. | True | Special o T Nzw' YORK TLMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/profit-increased-by-oil-company-union-of-california-reports-66c-a.html | PROFIT INCREASED BY OIL COMPANY; Union of California Reports 66c a Share for Capital Stock in 1934. SALES UP 12 PER CENT Operating Results Announced by Other Corporations, With Comparisons. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/british-banks.html | BRITISH BANKS. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/twenty-grand-to-run-on-coast-tomorrow.html | Twenty Grand to Run On Coast Tomorrow | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/superdetection.html | SUPER-DETECTION. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sees-school-age-2-to-20-samuel-everett-predicts-new-era-of-public.html | SEES SCHOOL AGE 2 TO 20.; Samuel Everett Predicts New Era of Public Education. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/queensland-scores-261.html | Queensland Scores 261. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dinner-dance-held-for-squash-team-english-women-are-guests-of-honor.html | DINNER DANCE HELD FOR SQUASH TEAM; English Women Are Guests of Honor at Event at the Apawamis Club, Rye. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gold-and-trade-exports-found-shrinking-despite-depreciation.html | GOLD AND TRADE; Exports Found Shrinking Despite Depreciation | True | JOHN RICHARD MEZ. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-preface-by-lewis-and-lincoln.html | A PREFACE BY LEWIS AND LINCOLN | True | By Sinclair Lewis. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/american-accuses-japanese-police-says-he-and-two-others-in-an-osaka.html | AMERICAN ACCUSES JAPANESE POLICE; Says He and Two Others in an Osaka Company Were Roped and Marched to Station. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/deductible-levies-listed-by-income-tax-bureau.html | Deductible Levies Listed By Income Tax Bureau | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/features-at-hialeah-park-are-captured-by-deliberator-and-roman.html | Features at Hialeah Park Are Captured by Deliberator and Roman Soldier; BAHAMA HANDICAP TO ROMAN SOLDIER Comes From Behind in Drive to Beat Bloodroot Before 15,000 at Miami. DELIBERATOR FIRST AGAIN Gains Fourth Victory in Row by Leading Lemont and Prosy in Nursery Stakes No. 1. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/staksrud-annexes-lead-in-world-speed-skating.html | Staksrud Annexes Lead In World Speed Skating | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/patricia-nelson-engaged.html | Patricia Nelson Engaged. | True | Special to THa NEw YOU TnJS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/new-course-at-cornell-students-of-engineering-prepared-for-public.html | NEW COURSE AT CORNELL; Students of Engineering Prepared for Public Works Program | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/high-cost-of-opera-problems-of-artistic-standards-conflict-with.html | HIGH COST OF OPERA; Problems of Artistic Standards Conflict With Those of Finance | True | By Olin Downes. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/food-code-group-may-close-office-local-authority-lacks-funds-to.html | FOOD CODE GROUP MAY CLOSE OFFICE; Local Authority Lacks Funds to Continue Enforcement in This Territory. INVESTIGATION IS PLANNED Wave of Price Slashing Feared, With Labor Losing Benefits Gained Under Rules. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/weeks-bond-calls-mostly-for-future-only-a-few-municipals-added-to.html | WEEK'S BOND CALLS MOSTLY FOR FUTURE; Only a Few Municipals Added to February List as Holiday Lessens Total. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/plans-for-jubilee-stress-irish-rift-dublin-is-expected-to-ignore.html | PLANS FOR JUBILEE STRESS IRISH RIFT; Dublin Is Expected to Ignore King's Anniversary, While Belfast Lavishes Pomp. | True | By Hugh Smith.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-choice-of-evils.html | A CHOICE OF EVILS. | True | From The Boston Herald. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/thomass-stand-senator-explains-position-on-devalued-dollar.html | THOMAS'S STAND; Senator Explains Position On Devalued Dollar | True | ELMER THOMAS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/trade-brisk-in-atlanta-retail-sales-15-to-20-per-cent-above-those.html | TRADE BRISK IN ATLANTA.; Retail Sales 15 to 20 Per Cent Above Those of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/church-programs-in-the-city-today-pastors-will-mark-birthday-of.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors Will Mark Birthday of Washington and Special Services Will Be Held. SUNDAY THEATRE PROTEST Child Labor Amendment Being Considered at Albany Will Be Another Topic. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/phelps-dodge-sells-steel-conduit-unit-disposes-of-national-electric.html | PHELPS DODGE SELLS STEEL CONDUIT UNIT; Disposes of National Electric Products to Group Headed by W.C. Robinson. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/city-college-tops-fordham-by-2322-rallies-in-closing-minutes-to.html | CITY COLLEGE TOPS FORDHAM BY 23-22; Rallies in Closing Minutes to Capture Hard Battle After Trailing, 20 to 16. WINOGRAD KNOTS SCORE Milton Levine Gives Beavers 22-20 Lead, Then Kopitko Adds Final Tally. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/semifinal-round-gained-by-haines-scores-over-rice-1510-1215-158-915.html | SEMI-FINAL ROUND GAINED BY HAINES; Scores Over Rice, 15-10, 12-15, 15-8, 9-15, 17-15, in Ardsley Squash Racquets Tourney. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/eaton-versus-mellen-political-duel-opens-state-chairman-and-the.html | EATON VERSUS MELLEN: POLITICAL DUEL OPENS; State Chairman and the Conservatives Win Easily in First Encounter OLD GUARDSMAN" | True | By James A. Hagerty. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/letter-to-be-investigated.html | Letter to be Investigated. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/renovating-work-paid-brooklyn-hotel-fully-rented-after-alterations.html | RENOVATING WORK PAID.; Brooklyn Hotel Fully Rented After Alterations. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/12000-at-three-operas-carmen-at-hippodrome-heard-at-night-by-almost.html | 12,000 AT THREE OPERAS.; ' Carmen' at Hippodrome Heard at Night by Almost 5,200. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bolshevism-marches-toward-its-goal-an-examination-reveals-that.html | BOLSHEVISM MARCHES TOWARD ITS GOAL; An Examination Reveals That Russia Has Carried Out the Major Marxist Principles THE ONWARD MARCH OF BOLSHEVISM An Examination Reveals That Russia Has Carried Out the Major Marxist Principles | True | By Walter Duranty | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/livestock-value-rises-farm-animals-worth-3120136000-a-gain-over.html | LIVESTOCK VALUE RISES.; Farm Animals Worth $3,120,136,000, a Gain Over Year Ago. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/retail-spokesman-fights-30hour-bill-appearing-for-national-council.html | RETAIL SPOKESMAN FIGHTS 30-HOUR BILL; Appearing for National Council, He Says Costs Would Rise 25 Per Cent. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/loans-for-landscaping-fha-funds-available-for-improvements-outside.html | LOANS FOR LANDSCAPING; FHA Funds Available for Improvements Outside of the House as Well as Within | True | By Elizabeth Lewis. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ferry-skipper-retires-capt-frank-r-paige-30-years-in-ellis-island.html | FERRY SKIPPER RETIRES.; Capt. Frank R. Paige, 30 Years in Ellis Island Service, Honored. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/endorse-housing-show-eightyfive-civic-bodies-will-aid-big-city.html | ENDORSE HOUSING SHOW.; Eighty-five Civic Bodies Will Aid Big City Exposition. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/troth-is-announced-of-marguery-pitney-glen-ridge-girl-to-become-the.html | TROTH IS ANNOUNCED OF MARGUERY PITNEY; Glen Ridge Girl to Become the Bride of Edward B. Ames of Montclair. | True | pecial to TK Ngw YORK T. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/secrecy-marks-arrest-son-of-marcus-bachenheimer-is-held-in-texas.html | SECRECY MARKS ARREST.; Son of Marcus Bachenheimer Is Held in Texas. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mooney-leads-at-bath-beach.html | Mooney Leads at Bath Beach. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/soviet-arrests-band-of-white-suspects-group-accused-of.html | SOVIET ARRESTS BAND OF 'WHITE SUSPECTS; Group Accused of Propagandizing Among Peasants -- Factory Manager Dismissed. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/manhattan-mermen-bow-lose-to-carnegie-tech-4229-in-meet-at.html | MANHATTAN MERMEN BOW.; Lose to Carnegie Tech, 42-29, In Meet at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/barriers-up-against-lottery-tickets-postoffice-department-in-a.html | BARRIERS UP AGAINST LOTTERY TICKETS; Postoffice Department, in a Renewed Drive Against Swindles, Has An Effective Machine for Making Seizures | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/assails-tax-on-camps-dr-eh-lehman-to-oppose-the-neustein-bill-at.html | ASSAILS TAX ON CAMPS.; Dr. E.H. Lehman to Oppose the Neustein Bill at Albany. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/princeton-victor-on-mat-takes-5-of-8-bouts-to-conquer-harvard.html | PRINCETON VICTOR ON MAT; Takes 5 of 8 Bouts to Conquer Harvard Wrestlers, 19 to 11. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/montagu-in-legion-garb-british-nobleman-passes-first-medical-test.html | MONTAGU IN LEGION GARB.; British Nobleman Passes First Medical Test for French Service. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/books-and-authors.html | Books and Authors | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/seafarer-drowns-at-pier-engineer-falls-from-gangplank-two-fail-at.html | SEAFARER DROWNS AT PIER; Engineer Falls From Gangplank -- Two Fail at Rescue. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/temple-is-victor-2725-checks-villanova-quintets-rally-in-last-ten.html | TEMPLE IS VICTOR, 27-25.; Checks Villanova Quintet's Rally in Last Ten Minutes. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/isabel-leighton-is-wed-married-to-frederic-willis-of-broadcasting.html | ISABEL LEIGHTON IS WED.; Married to Frederic Willis of Broadcasting System, | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/shaft-symbolic-of-the-nations-march-in-the-monument-to-washington.html | SHAFT SYMBOLIC OF THE NATION'S MARCH; In the Monument to Washington the History And Ideals of His Country May Be Read SYMBOLIC SHAFT TO WASHINGTON | True | By R.l. Duffus | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/m-frank-ryan.html | M. FRANK RYAN. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/boccanegra-sung-at-opera-matinee-rethberg-and-tibbett-star-in.html | BOCCANEGRA' SUNG AT OPERA MATINEE; Rethberg and Tibbett Star in Season's Last Hearing of Verdi's Historic Work. LUCIA' THE EVENING BILL Lily Pons Appears in Behalf of Compatriots at Benefit of French Benevolent Society. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/etchings-offered-at-auctions-here-collections-of-the-late-robert.html | ETCHINGS OFFERED AT AUCTIONS HERE; Collections of the Late Robert Scoville and Others Are Included in Sales. REMBRANDT WORK LISTED Oil Paintings Owned by Bank Now in Liquidation Will Be Sold Saturday. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/harlng-jaco-bson.html | Harlng -- Jaco. bson. | True | Special to TI NW NORX Trgs. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-lincoln-tradition.html | THE "LINCOLN TRADITION." | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/tax-increase-bills-signed-by-lehman-measures-designed-to-wipe-out.html | TAX INCREASE BILLS SIGNED BY LEHMAN; Measures Designed to Wipe Out Budget Deficit Provide for Rise of $55,750,000. GASOLINE TAX INCLUDED Prompt Approval of the Bills Removes Possibility of Any, Protest Hearings. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/draw-now-looms-in-cricket-test-15000-west-indians-shout-disapproval.html | DRAW NOW LOOMS IN CRICKET TEST; 15,000 West Indians Shout Disapproval of Wide Bowling by Marylebone. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/tennis-at-coral-gables.html | TENNIS AT CORAL GABLES. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/liebermanns-death-closes-era-in-german-art.html | LIEBERMANN'S DEATH CLOSES ERA IN GERMAN ART | True | By Elisabeth Luther Cary. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/concert-for-children-schelling-and-hadley-conduct-in-scherzo-and.html | CONCERT FOR CHILDREN.; Schelling and Hadley Conduct in Scherzo and Minuet Program. | True | W.B.C. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/tailored-mode-feminine.html | TAILORED MODE FEMININE | True | K.C. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/stanton-victor-at-squash.html | Stanton Victor at Squash. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/frightening-laid-to-weyerbacher-cairns-tells-navy-court-he-feared.html | FRIGHTENING' LAID TO WEYERBACHER; Cairns Tells Navy Court He Feared for Life After Remark Aroused the Commander. J.L. LIVERMORE HIS BACKER Company Which Refused Offer of Officer Made Only 2 Planes, and Both Crashed. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bootleggers-losing-to-the-government-risks-are-greater-and-profits.html | BOOTLEGGERS LOSING TO THE GOVERNMENT; Risks Are Greater and Profits Less as Treasury Strikes at Them Through The Raw Materials | True | By Duncan Aikman. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-thorndikecentury-junior-dictionary-by-el-thorndike-970-pp.html | THE THORNDIKE-CENTURY JUNIOR DICTIONARY. By E.L. Thorndike. 970 pp. Chicago: Scott, Foresman & Co. $1.32. | True | By Anne T. Eaton | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-film-in-dance-form.html | A Film in Dance Form? | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/segovia-plays-guitar-spanish-performer-heard-in-town-hall-on-fourth.html | SEGOVIA PLAYS GUITAR.; Spanish Performer Heard In Town Hall on Fourth Visit Here. | True | W.B.C. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/modern-art-baffles-customs.html | Modern Art Baffles Customs. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/finds-missing-girl-dead-on-ohio-farm-boy-comes-across-the-body-of.html | FINDS MISSING GIRL DEAD ON OHIO FARM; Boy Comes Across the Body of Child, 3, Who Disappeared in November. 2 MILES FROM HER HOME Kidnapping Was Suspected -- Parents Were Separated and She Lived With Mother. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-grace-k-weed-bride-in-plainfield-she-is-married-to-f-h-blatz.html | MISS GRACE K. WEED BRIDE IN PLAINFIELD; She Is Married to F. H. Blatz, Lawyer and Son of Union County Attorney. | True | Special to T NzxV YORK TmS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/patriotic-group-gives-first-dance-young-mens-division-of-sons-of.html | PATRIOTIC GROUP GIVES FIRST DANCE; Young Men's Division of Sons of the American Revolution Holds Event at Plaza. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-longer-school-term-considered-in-vermont.html | A LONGER SCHOOL TERM CONSIDERED IN VERMONT | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gold-currencies-up-in-dollar-valuation-sterling-bloc-off-slightly.html | GOLD CURRENCIES UP IN DOLLAR VALUATION; Sterling Bloc Off Slightly in Exchange Operations -- Gold In From France. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/palm-beach-puts-on-her-flower-show-tennis-and-golf-at-miami.html | Palm Beach Puts On Her Flower Show -- Tennis And Golf at Miami | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/amherst-triumphs-2319-conquers-massachusetts-state-five-to-remain.html | AMHERST TRIUMPHS, 23-19.; Conquers Massachusetts State Five to Remain Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/cloudet-is-victor-at-fair-grounds-troutt-gelding-beats-hit-and-run.html | CLOUDET IS VICTOR AT FAIR GROUNDS; Troutt Gelding Beats Hit and Run by Half Length in General Beauregard Handicap. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/discount-change-urged-samuel-klein-seeks-the-adoption-of-uniform.html | DISCOUNT CHANGE URGED.; Samuel Klein Seeks the Adoption of Uniform System by NRA. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/princeton-cubs-score-defeat-lawrenceville-sextet-40-brady-tallying.html | PRINCETON CUBS SCORE.; Defeat Lawrenceville Sextet, 4-0, Brady Tallying 2 Goals. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/new-methods-sought-to-ratify-treaties-twothirds-rule-often.html | NEW METHODS SOUGHT TO RATIFY TREATIES; Two-thirds Rule Often Circumvented In the Past by Presidential Use Of the Joint Resolution | True | By Bertram D. Hulen. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/rialto-gossip-mr-muni-declines-reenter-mr-white.html | RIALTO GOSSIP; Mr. Muni Declines -- Reenter Mr. White -- Stallings-Rodgers-Hart? NEWS AND GOSSIP | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sally-lanier-wed-to-john-f-mkean-two-clergymen-officiate-at-wedding.html | SALLY LANIER WED TO JOHN F. M'KEAN; Two Clergymen Officiate at Wedding of Granddaughter of Poet in Greenwich. SHE HAS 5 ATTENDANTS Two of Bride's Sisters Among Them -- Reception Held at the Field Club. | True | Ipeelal to ,m NeW YORK TIMgS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/why-it-is-169.html | WHY IT IS $1.69 | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/folk-motifs-for-textiles-in-the-primitive-art-of-guatemala-our.html | FOLK MOTIFS FOR TEXTILES; In the Primitive Art of Guatemala Our Designers Are Finding Patterns Closely Associated With the American Background | True | By Walter Rendell Storey | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/outlook-bright-in-texas-rains-aid-agriculture-auto-show-in-dallas.html | OUTLOOK BRIGHT IN TEXAS.; Rains Aid Agriculture -- Auto Show in Dallas Is Big Success. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-chinese-method.html | The Chinese Method. | True | -- CHARLES N. WHINSTON, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-habits-of-paris-change-the-effects-of-the-crisis-are-to-be.html | THE HABITS OF PARIS CHANGE; The Effects of 'the Crisis' Are to Be Noted in Streets, Shops, Restaurants and Hotels | True | By A.m. Jungmannparis. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/japanese-nobles-aid-exhibit-here-lend-rare-robes-to-one-of-the-most.html | JAPANESE NOBLES AID EXHIBIT HERE; Lend Rare Robes to One of the Most Colorful Displays Ever Arranged by Museum. SPECIAL SETTING CREATED Public Showing Begins Tuesday -- Impressions From Washington Prints on View. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/alice-t-carter-is-wed.html | Alice T. Carter Is Wed. | True | Specks.! to TE NEW 'ORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/wife-a-former-pupil.html | Wife a Former Pupil. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/no-sex-appeal.html | No Sex Appeal. | True | -- MARY S. PARKER, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mayor-plans-to-operate-key-buildings-in-strike-tries-to-avert.html | MAYOR PLANS TO OPERATE KEY BUILDINGS IN STRIKE; TRIES TO AVERT WALKOUT; CITY IS READY TO STEP IN Police and Firemen to Run Vital Elevators if 200,000 Quit. TO AVERT HEALTH PERIL Some Heating Plants Would Be Attended Also -- La Guardia Presses Peace Effort. LEADERS TO MEET TODAY Brooklyn Edison Workers Also Threaten Walkout Over Discharge of Six. CITY READY TO ACT IN BUILDING STRIKE | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/myra-hess-recital-feb-27-to-raise-fund-in-behalf-of-hartley-house.html | Myra Hess Recital Feb. 27 to Raise Fund In Behalf of Hartley House Music School | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/accident-rate-highest-on-open-country-roads.html | ACCIDENT RATE HIGHEST ON OPEN COUNTRY ROADS | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/york-explains-lecture-mixup.html | York Explains Lecture Mix-Up. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/to-move-crash-victims-british-cruiser-durban-on-way-to-sicily-for.html | TO MOVE CRASH VICTIMS.; British Cruiser Durban on Way to Sicily for Eight Bodies. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/af-of-l-broadens-relief-wage-fight-green-in-a-letter-to-each.html | A.F. OF L. BROADENS RELIEF WAGE FIGHT; Green in a Letter to Each Senator Declares Prevailing Scale Vital to Labor. REJECTS ANY COMPROMISE Administration Resists Year Limit for Work Relief -- Plans Passage This Week. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/andrus-gets-special-guardian.html | Andrus Gets Special Guardian. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-mary-phinney-bgaged-to-be-wedi-daughter-of-late-mr-and-mrsil-f.html | MISS MARY PHINNEY BGAGED TO BE WEDI; Daughter of Late Mr. and Mrs.I1 Frank F. Phlnney to Marry George Rowland. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gold-talks-on-radio-tonight.html | Gold Talks on Radio Tonight. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/convicted-as-slayer-californian-was-accused-of-killing-former.html | CONVICTED AS SLAYER.; Californian Was Accused of Killing Former Syracuse Student. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mcarthy-opposed-to-night-baseball-also-says-yankees-will-be-no.html | M'CARTHY OPPOSED TO NIGHT BASEBALL; Also Says Yankees Will Be No 'Worse' Than Last Year When They Finished Second. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/catholics-take-lead-in-reich-church-war-cardinal-faulhaber-heads.html | CATHOLICS TAKE LEAD IN REICH CHURCH WAR; Cardinal Faulhaber Heads Opposition To the Nazis in a Struggle That May Be Long and Bitter | True | By Albion Ross.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/high-school-head-is-up-on-charges-principal-of-the-theodore.html | HIGH SCHOOL HEAD IS UP ON CHARGES; Principal of the Theodore Roosevelt Suspended for 'Unbecoming Conduct.' CASE FIRST OF ITS KIND W.R. Haywood to Be Tried on Charges Involving Handling of School Funds. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/trinity-school-in-front-turns-back-princeton-prep-five-in-league.html | TRINITY SCHOOL IN FRONT.; Turns Back Princeton Prep Five In League Game, 26-15. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/siegel-is-honored-for-school-work-1700-pay-tribute-to-director-at.html | SIEGEL IS HONORED FOR SCHOOL WORK; 1,700 Pay Tribute to Director at Luncheon -- Achievements Praised by Deutsch. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sweep-is-registered-by-navy-teams-in-five-varsity-contests-at.html | Sweep Is Registered by Navy Teams in Five Varsity Contests at Annapolis; NAVY VANQUISHES C.C.N.Y. SWIMMERS Wins League Meet, 48 to 23, and Water Polo Match, 32-5 -- Stevens Sets Mark. MIDDIES TOP PENN STATE Triumph at Basketball, 33-27 - Annapolis Wrestlers and Boxers Also Scor. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/lake-placid-carnival.html | LAKE PLACID CARNIVAL. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/nra-to-compel-assessments.html | NRA to Compel Assessments. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/an-american-mystic-toward-the-rising-sun-by-william-gayley-simpson.html | An American Mystic; TOWARD THE RISING SUN. By William Gayley Simpson. With a Biographical Sketch by Jerome Davis. 122 pp. New York: The Vanguard Press. $1.35. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/3-of-fca-loans-go-back-in-taxes-farm-levies-thus-show-a-downward.html | 3% OF FCA LOANS GO BACK IN TAXES; Farm Levies Thus Show a Downward Trend, a 'Happy Sign,' Myers Asserts. MANY SALES PREVENTED Delinquencies on Assessments Collectable in 1934 Also Fell, Dropping 17% From 1933. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/-john-m-prophet-national-figure-in-canning-indus-try-for-half-a.html | [ JOHN M. PROPHET,; National Figure in Canning Indus try for Half a Century. | True | Speel.| to TH I'w YORK TI]S. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/in-queen-annes-day-silver-collar-boy-by-constance-wright-with.html | In Queen Anne's Day; SILVER COLLAR BOY. By Constance Wright. With Illustrations by Rex Whistler. 150 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/flower-pictures-to-be-shown.html | Flower Pictures to Be Shown. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/shades-of-swift-in-a-sealed-cave-by-louis-herrman-illustrated-by-hv.html | Shades of Swift; IN A SEALED CAVE. By Louis Herrman. Illustrated by H.V. Meyerowitz. 226 pp. New York: Appleton-Century Company. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/weather-bars-liner-from-cobh.html | Weather Bars Liner From Cobh. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/manchurian-row-like-powder-box-three-nations-on-it-expecting-spark.html | MANCHURIAN ROW LIKE 'POWDER BOX'; Three Nations on It, Expecting 'Spark,' Chinese Leader Tells Foreign Policy Group. JAPANESE DEFENDS ACTS His Country Trying to Work Out Salvation, He Says -- Russian Speaker Warns United States. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/trends-and-topics-among-gardeners-time-for-hotbeds-and-coldframes.html | TRENDS AND TOPICS AMONG GARDENERS; Time for Hotbeds and Coldframes -- Radio | True | By F.f. Rockwell. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/rutgers-vanquishes-lafayette-39-to-34-blumberg-with-17-points-leads.html | RUTGERS VANQUISHES LAFAYETTE, 39 TO 34; Blumberg, With 17 Points, Leads Scarlet Five to Victory -Leopard Cubs Prevail. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-five-silver-buddhas-by-harry-stephen-keeler-281-pp-ep-dutton-co.html | THE FIVE SILVER BUDDHAS. By Harry Stephen Keeler. 281 pp. E.P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/echo-from-writers-row-jo-swerling-scenarist-lists-the-blessings-of.html | ECHO FROM WRITERS' ROW; Jo Swerling, Scenarist, Lists the Blessings Of Filmdom's Story-Tellers | True | By Frank S. Nugent. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/marvin-harrison-ford.html | MARVIN HARRISON FORD. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/faith-in-war-decried-by-nye-as-perilous-ridiculous-notion-it-would.html | FAITH IN WAR DECRIED BY NYE AS PERILOUS; ' Ridiculous Notion' It Would Aid Recovery Scored by Senator in Brooklyn Speech. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/two-new-portraits-of-charles-dickens-andre-maurois-and-hugh.html | Two New Portraits of Charles Dickens; Andre Maurois and Hugh Kingsmill Write Illuminating Studies of the Novelist DICKENS. By Andre Maurois. Translated from the French by Hamish Miles. 204 pp. New York: Harper & Brothers. $2. THE SENTIMENTAL JOURNEY. A Life of Charles Dickens. By Hugh Kingsmill. 242 pp. New York: William Morrow & Co. $3. Two Portraits of Dickens | True | By Percy Hutchison | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/new-yorks-charter-again-up-for-revision-the-mayors-commission-will.html | NEW YORK'S CHARTER AGAIN UP FOR REVISION; The Mayor's Commission Will Seek to Compromise the Differences That Brought Failure Before | True | By Harold Phelps Stokes. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/senator-glasss-job.html | SENATOR GLASS'S JOB. | True | From The Chicago Tribune. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/news-of-interest-in-shipping-world-captain-gets-executive-post-on.html | NEWS OF INTEREST IN SHIPPING WORLD; Captain Gets Executive Post on Shore -- Masters Cheered by Recognition of Craft. CHILDREN'S POOL ON SHIP Restaurant on Normandie to Have Cover Charge -- Cuban Honor Puzzles Skipper. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/union-threatens-to-cut-off-power-strike-would-darken-a-large-part.html | UNION THREATENS TO CUT OFF POWER; Strike Would Darken a Large Part of City, Cripple Train Service, Local Declares. BUT CLAIM IS BELITTLED Most Departments Hold They Would Not Be Affected by Brooklyn Edison Tie-Up. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/financial-markets-business-at-low-ebb-on-all-exchanges-price.html | FINANCIAL MARKETS; Business at Low Ebb on All Exchanges -- Price Movements Narrow -- Gold Decision Awaited. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/london-group-seeks-dutch-aid-on-pepper-tentative-plan-is-reported.html | LONDON GROUP SEEKS DUTCH AID ON PEPPER; Tentative Plan Is Reported for Helping Some Brokers Caught in Crisis. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/figure-skating-begins-thursday-miss-vinson-among-stars-who-will.html | FIGURE SKATING BEGINS THURSDAY; Miss Vinson Among Stars Who Will Seek North American Title at Montreal. LEE ALSO IN THE FIELD Turner, Hill, Miss Davis and the Weigel Sisters Included in Invading Contingent. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/pittsburgh-mayor-hit-in-ripper-bills-own-party-seeks-to-oust-first.html | PITTSBURGH MAYOR HIT IN RIPPER BILLS; Own Party Seeks to Oust First Democrat in That Office in Twenty-five Years. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-lumb-victor-in-ardsley-final-conquers-mrs-lamme-159-158-and.html | MISS LUMB VICTOR IN ARDSLEY FINAL; Conquers Mrs. Lamme, 15-9, 15-8 and 15-2, in Squash Racquets Invitation. GIVES BRILLIANT DISPLAY English Star is the First Player From Abroad to Capture Club's Trophy. | True | By Lincoln A. Werden.special To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-german-view-of-abyssinia.html | A GERMAN VIEW OF ABYSSINIA | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/leopold-iii-uses-typewriter.html | LEOPOLD III USES TYPEWRITER | True | Special Correspondence, THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/premier-award-in-new-haven-dog-show-is-captured-by-champion-sturdy.html | Premier Award in New Haven Dog Show Is Captured by Champion Sturdy Max; STURDY MAX WINS DOG SHOW HONORS English Setter Is Selected as Best in the Elm City Kennel Club Exhibition. DACHSHUND HEADS GROUP Vodegals Raecher Tops Hounds and Also Makes Impressive Showing in Deciding Test. | True | By Henry E. Ilsley.special To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mr-nash-collects-some-jewels-and-junk-the-primrose-path-by-ogden.html | Mr. Nash Collects Some Jewels and Junk; THE PRIMROSE PATH. By Ogden Nash. Illustrated by Soglow. 354 pp. New York: Simon & Schuster. $2.50. | True | C.G. POORE. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/news-of-stocks-in-paris-berlin-french-list-gains-slightly-on.html | NEWS OF STOCKS 'IN PARIS, BERLIN; French List Gains Slightly on Flandin's Majority in the Chamber of Deputies. ADVANCE LED BY RENTES Prices Are Generally Lower in Slow Dealings on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/brotherhood-day-plea-issued.html | Brotherhood Day Plea Issued. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/haranthorell.html | HaranThorell. | True | Special to TH NEW YORK TIttlES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-fine-tales-of-william-march-intelligence-depth-and-quality-mark.html | The Fine Tales of William March; Intelligence, Depth and Quality Mark This Collection of Penetrating Stories of Contemporary Life in America THE LITTLE WIFE AND OTHER STORIES. By William March. 313 pp. New York: Harrison Smith and Robert Haas. $2. | True | By Fred T. Marsh | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-memorable-novel-of-scotland-neil-gunns-highland-night-is-a-finely.html | A Memorable Novel of Scotland; Neil Gunn's "Highland Night" Is a Finely Conceived and Executed Story of the Tragic Highland Clearances HIGHLAND NIGHT. By Neil M. Gunn. With Illustrations by Freda Bone. 374 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Peter Monro Jack | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/clubs-at-hunter-get-new-officers-pearl-perlmutter-is-elected-head.html | CLUBS AT HUNTER GET NEW OFFICERS; Pearl Perlmutter Is Elected Head of Athletic Association -- Edwina Ellis Leads Choir. INEZ GARSON IS ART CHIEF Sylvia H. Rosen Is President of Journalism Group, Edith Wexler of Make-Up Box. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/for-the-rock-garden.html | FOR THE ROCK GARDEN. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/phi-beta-kappa-chapter-new-group-is-installed-at-connecticut.html | PHI BETA KAPPA CHAPTER.; New Group Is Installed at Connecticut College. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/tials-are-held-or-carolyn-guion-marriage-to-e-gillet-ketohum-i-is.html | TIALS ARE HELD OR CAROLYN GUION; Marriage to E. Gillet Ketohum i! Is Performed at Church of the Transfiguration. REV. DR. RAY OFFICIATES IRrs. Richard Cooper Lansing . ,ots as Honor Matron -- Morris I(etchum Jr. Best Man. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/orlando-anniversary.html | ORLANDO ANNIVERSARY. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/about-love-on-the-dole-one-of-londons-new-plays-considers-the.html | ABOUT 'LOVE ON THE DOLE'; One of London's New Plays Considers the Question of Unemployment | True | CHARLES MORGAN. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/syracuse-matmen-defeat-columbia-gain-first-honors-in-seven-of-eight.html | SYRACUSE MATMEN DEFEAT COLUMBIA; Gain First Honors in Seven of Eight Contests to Capture the Meet by 25 to 3. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/behind-the-broadcast-scenes-cantor-favors-rehearsal-with-public.html | BEHIND THE BROADCAST SCENES; Cantor Favors Rehearsal With Public Invited -- Plans of Artists | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/william-e-fitzsimons-retired-mechanical-engineer-of-national-meter.html | WILLIAM E. FITZSIMONS.; Retired Mechanical Engineer of National Meter Company. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/irving-prep-five-scores-defeats-blair-academy-4225-in-private.html | IRVING PREP FIVE SCORES.; Defeats Blair Academy, 42-25, In Private Schools League. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/st-louis-conquers-boston-sextet-30-contest-on-eagles-ice-ends-in.html | ST. LOUIS CONQUERS BOSTON SEXTET, 3-0; Contest on Eagles' Ice Ends in Near Riot as Players Engage in Fight. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/war-material-available-large-chromite-deposit-in-the-philippines.html | WAR MATERIAL AVAILABLE; Large Chromite Deposit in the Philippines Regarded as Very Important to Us | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/pitt-quintet-beats-notre-dame-by-2725-mechanical-defect-in-timers.html | PITT QUINTET BEATS NOTRE DAME BY 27-25; Mechanical Defect in Timer's Watch Causes Teams to Play 10 Extra Minutes. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/signed-by-pro-bono-publico.html | SIGNED BY PRO BONO PUBLICO | True | NATHANITE. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/programs-of-the-week-revival-of-don-pasquale-and-la-serva-padrona.html | PROGRAMS OF THE WEEK; Revival of 'Don Pasquale' and 'La Serva Padrona' -- Ensembles and Recitals | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/prediction-by-professor-phelps.html | Prediction by Professor Phelps. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/r-lancaster-williams-financier-and-railroad-executive-dies-in.html | R. LANCASTER WILLIAMS,; Financier and Railroad Executive Dies in Baltimore at 64. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/classroom-and-campus-a-survey-nea-reports-on-hazards-of-school.html | CLASSROOM AND CAMPUS: A SURVEY; NEA Reports on Hazards Of School Buildings | True | By Eunice Barnard. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/johnson-d.html | Johnson -- D | True | ay. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/princeton-alumni-will-meet-friday-midwinter-program-at-the.html | PRINCETON ALUMNI WILL MEET FRIDAY; Midwinter Program at the University Will Include Presentation of Prizes. DODDS TO ACCEPT MURALS Sports Events and Performance of a Molnar Play to Bring Activities to Close. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/keeps-bonds-back-of-reserve-notes-roosevelt-proclamation-extends.html | KEEPS BONDS BACK OF RESERVE NOTES; Roosevelt Proclamation Extends Time for Collateral Use to March 3, 1937. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/saar-lays-in-supply-of-french-products-steady-stream-of-traffic.html | SAAR LAYS IN SUPPLY OF FRENCH PRODUCTS; Steady Stream of Traffic Brings Goods That Will Soon Have to Pay Heavy Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/chasing-a-human-fox-is-danzig-sport.html | CHASING A HUMAN 'FOX' IS DANZIG SPORT | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/birthday-cakes-aglitter-in-this-month-of-national-heroes.html | BIRTHDAY CAKES AGLITTER; In This Month of National Heroes' Anniversaries They Rise Tier on Tier, but There Are Simpler Ones for Quiet Celebrations | True | By Catherine MacKenzie | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/denies-canal-bill-will-boost-tolls-schley-asserts-government-does.html | DENIES CANAL BILL WILL BOOST TOLLS; Schley Asserts Government Does Not Plan to Enforce the Full Rate Provisions. SAYS LINES WILL BENEFIT War Department Issues His Statement to Answer Protests From Companies. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/seton-hall-repels-dana-mcnallys-17-points-set-pace-in-4527.html | SETON HALL REPELS DANA.; McNally's 17 Points Set Pace in 45-27 Basketball Victory. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mussolinis-niece-is-wed.html | Mussolini's Niece Is Wed. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/manhattan-islands-landed-wealth-arthur-pounds-entertaining-and.html | Manhattan Island's Landed Wealth; Arthur Pound's Entertaining and Instructive Story of New York Real Estate THE GOLDEN EARTH. The Story of Manhattan's Landed Wealth. By Arthur Pound. Illustrated. 316 pp. New York: The Macmillan Company. $3.50. Manhattan Real Estate | True | By H.i. Brock | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/married-for-50-years-the-henry-f-millers-to-mark-anniversary-today.html | MARRIED FOR 50 YEARS.; The Henry F. Millers to Mark Anniversary Today. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/tourists-throng-the-new-deals-capital-the-tide-of-visitors-to.html | TOURISTS THRONG THE NEW DEAL'S CAPITAL; The Tide of Visitors to Washington Almost Equals the All-Time Record | True | By E.l. Yordan.washington. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/search-pwa-files-for-farley-data-officials-will-deliver-records-to.html | SEARCH PWA FILES FOR FARLEY DATA; Officials Will Deliver Records to Senate for Inquiry, Likely to Start on Wednesday. STOCK LINK IS HELD CRUX Ickes Is Noncommittal, but Some See Political Motive in Attack Led by Long. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dog-leaves-with-the-press.html | Dog Leaves With the Press. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/narrow-movement-in-cotton-a-record-two-active-months-shift-only-a.html | NARROW MOVEMENT IN COTTON A RECORD; Two Active Months Shift Only a Point Each, First Time on Exchange Here. LIST ENDS SLIGHTLY DOWN Sales Pressure Continues Light -- March-October Spread in Liverpool at 25 Points. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/speed-train-provides-thrills-a-passenger-tells-how-it-feels-to-ride.html | SPEED TRAIN PROVIDES THRILLS; A Passenger Tells How It Feels to Ride at 100 Miles an Hour in Cars That Are Quiet and Have a Minimum of Vibration | True | By L.h. Robbins. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/toussaint-haiti-and-the-french-revolution-the-black-consul-by.html | Toussaint, Haiti and the French Revolution; THE BLACK CONSUL. By Anatolii Vinogradov. Translated from the Russian by Emile Burns. 438 pp. New York: The Viking Press. $2.75. | True | ALEXANDER NAZAROFF | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/life-and-letters-in-ireland-irish-life-and-letters.html | Life and Letters In Ireland; Irish Life and Letters | True | SEAN O'FAOLAIN. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/in-the-name-of-defense.html | IN THE NAME OF DEFENSE. | True | From The Buffalo Courier-Express. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hauptmann-is-put-in-the-death-house-booed-by-convicts-transferred.html | HAUPTMANN IS PUT IN THE DEATH HOUSE; BOOED BY CONVICTS; Transferred to Trenton Under Heavy Armed Guard and Becomes 'No. 17,400.' THREAT SENT TO GOVERNOR Letter Mailed in Washington, Menacing Also Judge and Jury, Is Laid to Crank. HAUPTMANN PUT IN THE DEATH HOUSE | True | From a Staff Correspondent. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/an-alaskan-air-base.html | AN ALASKAN AIR BASE. | True | From The Seattle Post-Intelligencer. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/stories-of-childhood-aunt-margot-and-oter-stories-by-doris-peel-225.html | Stories of Childhood; AUNT MARGOT AND OTER STORIES. By Doris Peel. 225 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/frank-b-elser-buried-service-for-novelist-who-died-in-west-indies.html | FRANK B. ELSER BURIED.; Service for Novelist Who Died in West Indies Held Here. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/britain-constructing-bombproof-shelters-refuges-for-civilians-from.html | BRITAIN CONSTRUCTING BOMBPROOF SHELTERS; Refuges for Civilians From Air Raids to Line Entire Coast, Says Sunday Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/thomas-j-ogara.html | THOMAS J. O'GARA. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/scotland-defeats-wales-scores-52-in-amateur-soccer-england-beats.html | SCOTLAND DEFEATS WALES; Scores, 5-2, In Amateur Soccer -- England Beats Ireland, 4-2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/federal-review-of-trade-leveling-off-in-some-industries-reported.html | FEDERAL REVIEW OF TRADE.; Leveling Off in Some Industries Reported for Week to Feb. 9. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/urges-higher-loan-for-home-repairs-maximum-of-50000-would-aid.html | URGES HIGHER LOAN FOR HOME REPAIRS; Maximum of $50,000 Would Aid Building Industry, Says Harold J. Rosen. SUGGESTS OTHER CHANGES Would Alter Borrowing Rule Give Owners in Arrears Benefits of Loans. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/plans-in-poconos.html | PLANS IN POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/frances-m-n-jones-wed-savannah-girl-the-bride-of-e-p-luquer-of-new.html | FRANCES M. N. JONES WED.; Savannah Girl the Bride of E. P. Luquer of New York. | True | Special to THIn NEW ORK Tzars. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-nightmare-world-i-am-your-brother-by-gabriel-marlowe-289-pp-new.html | A Nightmare World; I AM YOUR BROTHER. By Gabriel Marlowe. 289 pp. New York: Harcourt, Brace $ Co. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/frick-favors-panama-as-likely-training-site.html | Frick Favors Panama As Likely Training Site | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/maroon-six-stops-red-wings-7-to-3-cain-leads-with-three-goals-as.html | MAROON SIX STOPS RED WINGS, 7 TO 3; Cain Leads With Three Goals as Detroit Plays Eleventh Game Without Victory. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/airship-failure-due-to-unknown-stress-military-craft-in-the-war-and.html | AIRSHIP FAILURE DUE TO UNKNOWN STRESS; Military Craft in the War and Since Have Proved Their Weakness but The Commercial Zeppelins Go On | True | By Waldemar Kaempffert. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dartmouth-stops-nyu-by-44-to-27-takes-all-swimming-events-save.html | DARTMOUTH STOPS N.Y.U. BY 44 TO 27; Takes All Swimming Events Save Relay and 100-Yard Free Style to Triumph. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/penn-quintet-tops-dartmouth-2926-quakers-gain-firmer-grip-on-second.html | PENN QUINTET TOPS DARTMOUTH, 29-26; Quakers Gain Firmer Grip on Second Place in Eastern League by Winning. 7,000 AT THE PALESTRA Bonniwell and Toan of Indians Star -- Victors Lead at Half Time by 19 to 17. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/west-sees-the-end-of-wall-st-sway-naming-of-eccles-to-head-federal.html | WEST SEES THE END OF WALL ST. SWAY; Naming of Eccles to Head Federal Reserve Board Is Viewed as Encouraging. FAIRER CREDIT DEMANDED | True | By John Farnham.editorial Correspondence, the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/quotation-marks-loss-of-the-macon.html | Quotation Marks; LOSS OF THE MACON. | True | By Major Alfred Hildebrandt. German Aeronaut, Deprecating Alarm About the Future of Dirigible Construction. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/random-notes-for-travelers-the-college-student-now-makes-plans-for.html | RANDOM NOTES FOR TRAVELERS; The College Student Now Makes Plans for the Summer Tour in Foreign Lands -- The Festival of Momo in Brazil | True | By James F. Roche. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/flowers-on-beaches-now-held-possible-rutgers-experts-develop-new.html | FLOWERS ON BEACHES NOW HELD POSSIBLE; Rutgers Experts Develop New Method of Horticulture for Sandy Wastes. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/at-the-resorts-in-georgia.html | AT THE RESORTS IN GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/exeter-five-bows-2422-new-hampshire-cuba-inflict-first-defeat-of.html | EXETER FIVE BOWS, 24-22.; New Hampshire Cuba Inflict First Defeat of Season. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mrs-drennan-defeats-miss-bauer-in-final.html | Mrs. Drennan Defeats Miss Bauer in Final | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/stamp-collectors-get-wider-chance-they-may-buy-firstday-covers-on.html | STAMP COLLECTORS GET WIDER CHANCE; They May Buy First-Day Covers on March 15, Postoffice Department Says. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/soren-m-kielland-dies-at-81-in-buffalo-formerly-was-vice-consul-for.html | SOREN M. KIELLAND DIES AT 81 IN BUFFALO; Formerly Was Vice Consul for Norway -- Helped Develop the Up-State City. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/yale-five-halts-cornell-by-4431-displays-consistent-attack-to.html | YALE FIVE HALTS CORNELL BY 44-31; Displays Consistent Attack to Register League Victory on New Haven Court. ELIS IN FRONT AT HALF Captain Miles, With 19 Points, Sets Season's Individual Record for the Winners. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ice-hazard-is-attacked-electrically-heated-grid-on-leading-edge.html | ICE HAZARD IS ATTACKED; Electrically Heated Grid On Leading Edge Held Simple Solution | True | By V.a. Clarke. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/badenpowells-work.html | Baden-Powell's Work. | True | -- MICHAEL D. ORMSBY, | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/b-h-hamberiilq-dies-in-6eneya-84-former-professor-of-japanese-and.html | B. H. (HAMBERIIlq DIES IN 6ENEYA, 84; Former Professor of Japanese and Philology at the University of Tokyo, A BRITISH ADMIRAL'S SON Author of Many Books -- Related by Marriage to King George's Private Secretary. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/schuberts-niece-dies-oldest-surviving-relative-of-composer-had-fund.html | SCHUBERT'S NIECE DIES; Oldest Surviving Relative of Composer Had Fund of Stories -- Vienna Events | True | By Herbert F. Peyser.vienna, Jan. 28, 1935. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/dr-frank-w-stevens-commanded-field-hospital-in-france-in-world-war.html | DR. FRANK W. STEVENS.; Commanded Field Hospital in France in World War. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/plan-for-wilson-co-held-sure-of-adoption-but-new-england-group-will.html | Plan for Wilson & Co. Held Sure of Adoption, But New England Group Will Fight Proposal | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/trade-in-richmond-gains-retail-business-in-january-better-than-for.html | TRADE IN RICHMOND GAINS.; Retail Business in January Better Than for Two Years. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/cubans-demand-election-national-democratic-party-asks-civil-rights.html | CUBANS DEMAND ELECTION; National Democratic Party Asks Civil Rights Be Restored. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/france-ousts-a-prince-cousin-of-alfonso-reported-arrested-in-a-vice.html | FRANCE OUSTS A PRINCE.; Cousin of Alfonso Reported Arrested in a Vice Raid. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-venetian-legacy-the-guests-arrive-by-cecil-roberts-366-pp-new.html | A Venetian Legacy.; THE GUESTS ARRIVE. By Cecil Roberts. 366 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-city.html | THE CITY | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/notre-dame-scores-on-track.html | Notre Dame Scores on Track. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/express-hits-truck-two-escape-injury-occupants-not-even-thrown-out.html | EXPRESS HITS TRUCK, TWO ESCAPE INJURY; Occupants Not Even Thrown Out in Bellport, L.I., Crash -- Two Killed in Jersey Wreck. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/fisher-beats-hammer-20093.html | Fisher Beats Hammer, 200-93. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/alsatians-to-give-64th-annual-ball-event-set-for-saturday-night-at.html | ALSATIANS TO GIVE 64TH ANNUAL BALL; Event, Set for Saturday Night at the Pennsylvania, to Aid Widows and Orphans. WOMEN TO BE IN COSTUME Veterans of the French Foreign Legion Will Appear in Their Historic Uniforms. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/activities-of-musicians-here-and-afield-womens-symphony-orchestra.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Women's Symphony Orchestra to Make Its Bow to New York Under Miss Brico -- Other Items | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hobby-show-at-columbia-includes-an-ant-colony.html | Hobby Show at Columbia Includes an Ant Colony | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/named-fha-mortgagees-national-city-bank-and-new-york-life-are.html | NAMED FHA MORTGAGEES.; National City Bank and New York Life Are Picked by Moffett. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/welcome-planned-for-irish-prelate-mgr-lavelle-heads-committee-that.html | WELCOME PLANNED FOR IRISH PRELATE; Mgr. Lavelle Heads Committee That Will Meet Cardinal MacRory Tomorrow. TO RIDE UP FIFTH AVENUE In Absence of Head of Diocese He Will Be Entertained in the Archiepiscopal Residence. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/johnsons-yacht-wins-nassau-race-surprise-takes-9mile-event-on.html | JOHNSON'S YACHT WINS NASSAU RACE; Surprise Takes 9-Mile Event on Corrected Time to Capture Governor's Cup. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/bars-expert-view-of-kennamer-mind-state-blocks-answer-until.html | BARS EXPERT VIEW OF KENNAMER MIND; State Blocks Answer Until 40-Minute Hypothetical Question Is Revised. INSANITY PLEA PRESSED Former Jurist, Friend of Family, Testifies Tulsa Slayer Was 'Irrational.' | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/berlin-quiet-and-weak.html | Berlin Quiet and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/brown-stops-wesleyan-scores-at-basketball-5645-as-kennedy-floren.html | BROWN STOPS WESLEYAN.; Scores at Basketball, 56-45, as Kennedy, Floren, Noonan Star. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/nyu-wins-rifle-match-beats-mit-which-had-won-15-straight-13531334.html | N.Y.U. WINS RIFLE MATCH.; Beats M.I.T., Which Had Won 15 Straight, 1,353-1,334. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sheely-to-coach-st-marys.html | Sheely to Coach St. Mary's. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-church-it-is-i.html | THE CHURCH -- IT IS I" | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/state-cattle-decrease-number-cut-5-per-cent-in-1934-farm-animals.html | STATE CATTLE DECREASE.; Number Cut 5 Per Cent in 1934 -- Farm Animals Generally Dropped. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/unrest-remains-strong-in-austria-hostility-is-evident-although-the.html | UNREST REMAINS STRONG IN AUSTRIA; Hostility Is Evident, Although the Government Has Checked Radical Demonstrations. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/swedish-children-speak-a-language-they-invented.html | SWEDISH CHILDREN SPEAK A LANGUAGE THEY INVENTED | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/utilities-report-scored-by-lehman-repeal-of-5-per-cent-law-would.html | UTILITIES REPORT SCORED BY LEHMAN; Repeal of '5 Per Cent Law' Would Block Rate Reductions, He Asserts. SEES DANGER TO PROGRAM Governor Holds Adoption of Plan of Committee Would Cost Consumers Millions. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/lamont-sells-englewood-house.html | Lamont Sells Englewood House. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/i-helen-hayden-to-marry-her-engagement-to-richard-jl-villamil-s.html | i HELEN HAYDEN TO MARRY.; Her Engagement to Richard J'l Villamil !s Announced, | True | Special to T IKW YoRK TIMES. I | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/honor-society-elects-10-city-college-chapter-of-kappa-delta-pi.html | HONOR SOCIETY ELECTS 10.; City College Chapter of Kappa Delta Pi Announces List. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/two-aristocratic-women-doomed-as-spies-by-a-court-in-germany-unless.html | Two Aristocratic Women Doomed As Spies by a Court in Germany; Unless Hitler Commutes Death Sentences They May Be Carried Out This Week -- Polish Officer and Another German Woman Sent to Prison in Plot Involving Poland. 2 WOMEN DOOMED AS SPIES IN REICH | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hoffman-recalls-press-days.html | Hoffman Recalls Press Days. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/4-seized-with-big-still-police-find-alcohol-and-mash-in-a-harlem.html | 4 SEIZED WITH BIG STILL.; Police Find Alcohol and Mash in a Harlem Building. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/faculty-plans-talks-for-rutgers-alumni-speakers-bureau-is-organized.html | FACULTY PLANS TALKS FOR RUTGERS ALUMNI; Speakers' Bureau Is Organized -- Two Class Presidents Eligible for Debating Squad. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/theology-students-plan-play.html | Theology Students Plan Play. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/go-west-young-maid.html | Go West, Young Maid! | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/oxford-and-cambridge-tie.html | Oxford and Cambridge Tie. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/our-planet-the-earth-then-and-now-text-by-lillian-rifkin-pictures.html | OUR PLANET THE EARTH THEN AND NOW. Text by Lillian Rifkin. Pictures by Kurt Wiese. 62 pp. Boston: Lothrop, Lee & Shepard. $1.75. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/no-menace-seen-william-a-brady-welcomes-television-as-a-renaissance.html | NO MENACE SEEN; William A. Brady Welcomes Television as a Renaissance of the Theatre | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-crumbling-of-chinas-barriers-against-the-west-grover-clark.html | The Crumbling of China's Barriers Against the West; Grover Clark Reviews Her History And Her Present Problems THE GREAT WALL CRUMBLES. By Grover Clark. 406 pp. Illustrated. New York: The Macmillan Company. $3. Barriers Against the West | True | By Verne Dyson | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/plans-social-science-journal.html | Plans Social Science Journal. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-mary-clagett-wed.html | Miss Mary Clagett Wed. | True | Special to Tm NEW YOR Trms. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/quebec-dog-derby.html | QUEBEC DOG DERBY. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/world-revolution-still-soviet-hope-stalin-restrains-communists-who.html | WORLD REVOLUTION STILL SOVIET HOPE; Stalin Restrains Communists, Who Are Content to Wait While Building Up Russia. FOREIGN RELATIONS AIDED | True | By Harold Denny.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/syracuse-victor-over-army-3724-scott-sets-pace-for-orange.html | SYRACUSE VICTOR OVER ARMY, 37-24; Scott Sets Pace for Orange Basketball Team With 12 Points in Fast Game. CADETS SUBDUE HARVARD Varsity Squads Rout Crimson in Polo and Boxing Matches -- Stillman Stops Lloyd. SYRACUSE VICTOR OYER ARMY, 37-24 | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/columbias-actors-rehearse-42d-show-j-j-birgel-and-m-e-manulis-of.html | COLUMBIA'S ACTORS REHEARSE 42D SHOW; J. J. Birgel and M. E. Manulis of Brooklyn Head Cast of 'Flair-Flair, Idol of Paree.' | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hunts-at-aiken.html | HUNTS AT AIKEN. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-doctors-life-in-northern-india-in-a-bengal-jungle-stories-of-life.html | A Doctor's Life in Northern India; IN A BENGAL JUNGLE. Stories of Life on the Tea Gardens of Northern India. By John Symington. Illustrated From Crayon Drawings by Paul Porterfield. 245 pp. Chapel Hill: The University of North Carolina Press. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/fifty-years-of-progress-in-american-surgery-fifty-years-a-surgeon.html | Fifty Years of Progress in American Surgery; FIFTY YEARS A SURGEON. By Robert T. Morris. 347 pp. New York: E.P. Dutton & Co. $3.50. | True | By Rose C. Feld | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/women-have-deficit-in-prison-association-9383-needed-to-meet-budget.html | WOMEN HAVE DEFICIT IN PRISON ASSOCIATION; $9,383 Needed to Meet Budget of Organization and the Hopper Home -- 727 Aided Last Year. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/jailed-for-beating-boy-man-accused-by-innocent-bearer-of-note.html | JAILED FOR BEATING BOY.; Man Accused by Innocent Bearer of Note Alluding to Kidnap Plot. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/victorian-castaways-victorian-family-robinson-by-beatrice-grimshaw.html | Victorian Castaways; VICTORIAN FAMILY ROBINSON. By Beatrice Grimshaw. 315 pp. New York: Longmans, Green & Co. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/1300-engineers-to-meet-mining-and-metallurgical-experts-will-open.html | 1,300 ENGINEERS TO MEET.; Mining and Metallurgical Experts Will Open Sessions Tomorrow. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/science-goes-near-to-absolute-zero-one-fivethousandth-of-one-degree.html | SCIENCE GOES NEAR TO ABSOLUTE ZERO; One Five-thousandth of One Degree Over Lowest Cold Reached at Leyden. MAGNETIC METHOD USED Prof. de Haas's Achievement Betters Experiments Made Last Year in California. SCIENTISTS NEAR ABSOLUTE ZERO | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sara-l-hitchcock-engaged-to-marry-ount-holyoke-graduate-is.html | SARA L. HITCHCOCK ENGAGED TO MARRY; ount Holyoke Graduate Is Affianced to Edwin G. Arnold of Princeton Faculty. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/distress-liquors-upset-market.html | Distress Liquors Upset Market. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/union-defeats-hamilton-takes-fast-basketball-contest-at-clinton-31.html | UNION DEFEATS HAMILTON.; Takes Fast Basketball Contest at Clinton, 31 to 29. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/expects-exchange-to-accept-reform-sec-is-now-hopeful-that-changes.html | EXPECTS EXCHANGE TO ACCEPT REFORM; SEC Is Now Hopeful That Changes Will Be Granted on a Basis It Can Approve. GOVERNING PLAN STUDIED Belief Grows That Commission May Defer New Election System for a Year. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/soviet-union-sponsors-national-baseball-plan.html | Soviet Union Sponsors National Baseball Plan | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sq.html | Sq] | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-story-of-a-ghetto-childhood-call-it-sleep-by-henry-roth-599-pp.html | The Story of a Ghetto Childhood; CALL IT SLEEP. By Henry Roth. 599 pp. New York: Robert A. Ballou. $2.50. | True | H.W. BOYNTON. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/illegal-entrants-find-going-harder-government-tightens-nets-to.html | ILLEGAL ENTRANTS FIND GOING HARDER; Government Tightens Nets to Block an Anticipated Rush of Undocumented Aliens. CHANGES SOUGHT IN LAWS | True | By Frank George | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/pirandello-once-again-the-dramatist-now-writes-a-companion-piece-to.html | PIRANDELLO ONCE AGAIN; The Dramatist Now Writes a Companion Piece to 'Six Characters' | True | PHILIP CARR. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/cornelius-vanderbilt-jrs-first-thirtyfive-years-farewell-to-fifth.html | Cornelius Vanderbilt Jr.'s First Thirty-Five Years; FAREWELL! TO FIFTH AVENUE. By Cornelius Vanderbilt Jr. 260 pp. New York: Simon & Schuster. $2.50. | True | C.G. POORE. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/yale-nines-voyage-to-japan-sanctioned-athletic-board-also-approves.html | YALE NINE'S VOYAGE TO JAPAN SANCTIONED; Athletic Board Also Approves Golfers' Visit to Orient Next Summer. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/plans-completed-for-aviators-ball-mayor-la-guardia-to-be-guest-of.html | PLANS COMPLETED FOR AVIATORS BALL; Mayor La Guardia to Be Guest of Honor at Event to Be Held Thursday at the Pierre. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/must-make-good-141000-surety-company-held-liable-for-toms-river.html | MUST MAKE GOOD $141,000.; Surety Company Held Liable for Toms River Securities Removal. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/yale-swim-team-downs-columbia-annexes-135th-dual-meet-in-row-with.html | YALE SWIM TEAM DOWNS COLUMBIA; Annexes 135th Dual Meet in Row With 55-16 Triumph in College League. YALE SWIM TEAM DOWNS COLUMBIA | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/westchester-dubious-of-rate-cut-offer-officers-of-utility-council.html | WESTCHESTER DUBIOUS OF RATE CUT OFFER; Officers of Utility Council Suggest Acceptance if There Are No 'Jokers.' | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/yale-rifle-team-scores.html | Yale Rifle Team Scores. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/harvard-tops-princeton-squash-racquets-team-wins-50-sargent-halts.html | HARVARD TOPS PRINCETON.; Squash Racquets Team Wins, 5-0 -- Sargent Halts Sheldon. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/putting-on-the-spurs.html | PUTTING ON THE SPURS | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sherr-litter.html | Sherr -- litter. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/connecticut-sees-washington-peril-fears-dictation-inevitable-with.html | CONNECTICUT SEES WASHINGTON PERIL; Fears Dictation Inevitable With Federal Grants for Relief. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sentimentality-strikes-deep-in-japan-an-observer-finds-it-in-film.html | SENTIMENTALITY STRIKES DEEP IN JAPAN; An Observer Finds It in Film, Song, Novel and Poem, and Concludes It Is a Part of the National Character SENTIMENTALITY GRIPS JAPAN It Is Found in Films, in Songs and Novels YOUNG JAPAN DANCES | True | WILLIS LAMOTTTOKYO. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/art-show-to-aid-blind-lawrence-portrait-exhibition-to-benefit.html | ART SHOW TO AID BLIND.; Lawrence Portrait Exhibition to Benefit Foundation. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/daughter-to-lady-adare.html | Daughter to Lady Adare. | True | Wirele8 to THB Nv YOIC TIME | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/reichs-tone-irks-london-and-paris-attempt-to-drive-a-wedge-between.html | REICH'S TONE IRKS LONDON AND PARIS; Attempt to Drive a Wedge Between Them by Overture to British Is Resented. THREE JOIN TO KEEP PEACE Britain, France and Italy Plan to Police Europe if Germany Rejects Joint Proposals. | True | By P.j. Phillp.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/an-optimist-on-recovery-the-inevitable-world-recovery-by-harold.html | An Optimist on Recovery; THE INEVITABLE WORLD RECOVERY. By Harold Fisher. 253 pp. New York: Doubleday, Doran & Co. $2. | True | By Louis Rich | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/germans-set-air-records-transport-planes-make-new-marks-in-flights.html | GERMANS SET AIR RECORDS; Transport Planes Make New Marks in Flights From London. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/girls-abduction-laid-to-mother-daughter-of-dr-simpson-of-museum.html | GIRL'S 'ABDUCTION' LAID TO MOTHER; Daughter of Dr. Simpson of Museum Here Is Taken From Kansas School. GRANDMOTHER ASKS HUNT Police Are Urged to Search for Estranged Wife of Scientist and for Child, 8. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ship-meh-will-aid-in-safety-efforts-baker-of-owners-association.html | SHIP MEH WILL AID IN SAFETY EFFORTS; Baker of Owners Association Heads Group That Will Join in Federal Studies. AMERICAN RECORD PRAISED Operator Stresses at Meeting of State Academy Alumni That Experts Are Still Needed. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/columbia-again-sees-brisk-mule-trading-increasing-demand-causes-the.html | COLUMBIA AGAIN SEES BRISK MULE TRADING; Increasing Demand Causes the Revival of Street Market on First Mondays. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/kreuger-plan-advanced-11923902-available-for-creditors-final.html | KREUGER PLAN ADVANCED.; $11,923,902 Available for Creditors Final Dividend Uncertain. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/farber-beaten-by-pancho.html | Farber Beaten by Pancho. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/business-lull-in-chicago-seasonal-influences-bring-dullness-in.html | BUSINESS LULL IN CHICAGO.; Seasonal Influences Bring Dullness in Retail Operations. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/woman-suffrage-gaining-in-france-suffragette-five-groups-unite-in.html | WOMAN SUFFRAGE GAINING IN FRANCE; SUFFRAGETTE Five Groups Unite in Strong Bid for Vote in Municipal Elections Set for May. MOVIES USED IN CAMPAIGN | True | By P.j. Philip Jr.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/navy-fencers-top-city-college-1512-gains-72-margin-with-epee-after.html | NAVY FENCERS TOP CITY COLLEGE, 15-12; Gains 7-2 Margin With Epee After Losing in Saber and Foils to Rally and Win. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/anglous-accord-viewed-as-urgent-britain-shows-rapid-gain-in-desire.html | ANGLO-U.S. ACCORD VIEWED AS URGENT; Britain Shows Rapid Gain in Desire for Cooperation in Safeguarding Pacific. DOMINIONS GIVE THE LEAD | True | By Charles A. Selden.wireless To the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/kansas-city-trade-steady-retail-sales-about-5-above-year-ago-bank.html | KANSAS CITY TRADE STEADY.; Retail Sales About 5% Above Year Ago -- Bank Deposits Up. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-postage-stamp-murder-by-clinton-bestor-307-pp-new-york-the-dial.html | THE POSTAGE STAMP MURDER. By Clinton Bestor. 307 pp. New York: The Dial Press. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/page-fles.html | Page Fles. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/netherlands-bars-nazi-anthem.html | Netherlands Bars Nazi Anthem. | True | Wireless TO THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/plan-so-american-drive-exporters-prepare-to-push-sales-under.html | PLAN SO. AMERICAN DRIVE.; Exporters Prepare to Push Sales Under Reciprocal Agreements. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/damrosch-anniversary.html | DAMROSCH ANNIVERSARY | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/union-chiefs-warn-of-a-strike-wave-garment-workers-see-efforts-to.html | UNION CHIEFS WARN OF A STRIKE WAVE; Garment Workers See Efforts to Enforce NIRA When Prosperity Returns. GAINS IN FIGHTS STRESSED Dubinsky Predicts Roosevelt Will Lean in Code Parleys Toward Most Powerful Side. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/girls-test-model-house-scouts-who-are-housekeepers-approve-park.html | GIRLS TEST MODEL HOUSE.; Scouts Who Are Housekeepers Approve Park Avenue Home. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ferryboat-men-cleared-federal-investigators-report-on-collision-at.html | FERRYBOAT MEN CLEARED.; Federal Investigators Report on Collision at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/ogden-mills-demurs-what-of-tomorrow-by-ogden-l-mills-150-pp-new.html | Ogden Mills Demurs; WHAT OF TOMORROW? By Ogden L. Mills. 150 pp. New York: The Macmillan Company. $2. | True | By Horace Green | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/equipoise-in-field-to-race-on-coast-victory-for-whitneys-star-would.html | EQUIPOISE IN FIELD TO RACE ON COAST; Victory for Whitney's Star Would Give Him World's Money Winning Crown. | True | By Bryan Field. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-dance-on-the-road-humphreyweidman-group-completes-its-first.html | THE DANCE: ON THE ROAD; Humphrey-Weidman Group Completes Its First Tour -- News of the Week | True | By John Martin. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/russia-looms-as-factor-in-anglofrench-accord-that-countrys.html | RUSSIA LOOMS AS FACTOR IN ANGLO-FRENCH ACCORD; That Country's Assistance Regarded as Necessary in Maintenance of the Dardanelles Route | True | By Augur.special Correspondence, the New York Times. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mining-companies-in-canada-report-siscoe-gold-earned-1186565-in.html | MINING COMPANIES IN CANADA REPORT; Siscoe Gold Earned $1,186,565 in 1934, or 25.75c a Share, Against $874,452 in 1933. DOME'S OUTPUT DECLINES January Total Off to $545,789 -- Slight Gain in Tonnage for Alaska Juneau. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/diplomats-entertained-the-pierre-cartiers-dinner-hosts-to-envoys.html | DIPLOMATS ENTERTAINED.; The Pierre Cartiers Dinner Hosts to Envoys and Wives. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/nazis-toy-with-plan-for-security-pacts-germany-plays-wily-game-in.html | NAZIS TOY WITH PLAN FOR SECURITY PACTS; Germany Plays Wily Game in Answer To Franco-British Bid to Join in Air and Military Treaties YET HITLER AGREES TO TALK | True | By Edwin L. James. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/universal-english.html | UNIVERSAL ENGLISH. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/deep-conflicts-fugitive-by-louise-redfield-peattie-295-pp.html | Deep Conflicts; FUGITIVE. By Louise Redfield Peattie. 295 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | MARGARET WALLACE. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sibley-cannon.html | Sibley -- Cannon. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/a-personal-record-of-the-soviet-unions-prison-camps-professor.html | A Personal Record of the Soviet Union's Prison Camps; Professor Tchernavin Tells of Forced Labor and the Fate of Russian Intellectuals SPEAK FOR THE SILENT (Prisoners of the Soviets). By Vladimir V. Tchernavin. Translated from the Russian by Nicholas M. Oushakoff. 368 pp. Illustrated. Boston: Hale, Cushman & Flint. $2.50. | True | By J. Donald Adams | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/statistical-board-aids-the-new-deal.html | STATISTICAL BOARD AIDS THE NEW DEAL | True | Experts Gather and Correlate the Data Upon Which Policy Is to Be Based. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/planes-reach-canal-zone-us-naval-squadron-completes-caribbean.html | PLANES REACH CANAL ZONE; U.S. Naval Squadron Completes Caribbean Cruise. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/s-fischers-part-in-german-publishing.html | S. Fischer's Part in German Publishing | True | GABRIELE REUTER. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/linn-dickson-confederate-by-allan-dwight-illustrated-by-margaret.html | LINN DICKSON CONFEDERATE. By Allan Dwight. Illustrated by Margaret Ayer. 264 pp. New York: The Macmillan Company. $2. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/english-commuters-season-ticket-by-margaret-iles-286-pp-new-york.html | English Commuters; SEASON TICKET. By Margaret Iles. 286 pp. New York: Harper Brothers. $2. | True | JANE SPENCE SOUTHRON. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/tone-fairly-firm-in-bond-markets-many-railroad-issues-rise-point-or.html | TONE FAIRLY FIRM IN BOND MARKETS; Many Railroad Issues Rise Point or More on the Stock Exchange. FEDERAL GROUP UNEVEN Foreign List Improves -- New York City Loans Gain in Counter Trading. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/wallace-sends-aide-on-european-quest-washington-thinks-it-is-effort.html | WALLACE SENDS AIDE ON EUROPEAN QUEST; Washington Thinks It Is Effort to Reach Cotton Production Agreement. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/churchmen-fight-wagnerlewis-bill-episcopal-boards-secretary-sees.html | CHURCHMEN FIGHT WAGNER-LEWIS BILL; Episcopal Board's Secretary Sees 'Big, Bad Wolf' in Security Measure. HUGE TAXES EMPHASIZED Dr. Van Keuren Says Drafters Must Have Been as Generous as 'Drunken Sailors.' | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gingham-dress-call-revived.html | Gingham Dress Call Revived. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/citys-new-college-of-the-air-reaches-out-to-many-towns.html | CITY'S NEW COLLEGE OF THE AIR REACHES OUT TO MANY TOWNS | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/united-states-lines-to-build-new-ship-plans-completed-but-await.html | UNITED STATES LINES TO BUILD NEW SHIP; Plans Completed but Await Permission to Retire the Leviathan From Service. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/3000000-bond-call-canceled-for-gold-ruling.html | $3,000,000 Bond Call Canceled for Gold Ruling | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gene-messersmith-wed-westfield-n-j-girl-married-to-g-wallace-hall.html | GENE MESSERSMITH WED.; Westfield, N. J., Girl Married to G. Wallace Hall. | True | Special to T NEW YOR TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hits-2-on-way-to-police.html | Hits 2 on Way to Police. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-wigglesworth-wed.html | Miss Wigglesworth Wed. | True | Speci&! to Tll NIIW Jolts: S. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/parity-goal-kept-in-aaa-program-despite-increasing-prices-of-food.html | PARITY GOAL KEPT IN AAA PROGRAM; Despite Increasing Prices of Food, the Administration Adheres to Its System. PROCESSING TAXES GO ON But Reduction of Acreage of Crops Not Now Under Contract Is Held Unlikely. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/stock-exchange-told-to-be-ready-to-meet.html | Stock Exchange Told To Be Ready to Meet | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/sales-group-to-discuss-problems.html | Sales Group to Discuss Problems | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/new-yorks-musical-history-lives-again-mementos-of-a-century-and-a.html | NEW YORK'S MUSICAL HISTORY LIVES AGAIN; Mementos of a Century and a Half Gathered at the City's Museum Recall Glamourous Figures and Brilliant Events MUSICAL HISTORY OF NEW YORK In the City Museum Show It Is Brought to Life LONG A STAR | True | By H.i. Brock | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/amherst-swimmers-win-beat-wesleyan-4829-in-first-little-three-meet.html | AMHERST SWIMMERS WIN.; Beat Wesleyan, 48-29, in First Little Three Meet. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/the-macon-dies.html | The Macon Dies | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/kents-arrive-in-jamaica-royal-couple-cheered-as-plane-lands-after.html | KENTS ARRIVE IN JAMAICA.; Royal Couple Cheered as Plane Lands After Flight From Haiti. | True | Special Cable to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/miss-helen-a-richards.html | MISS HELEN A. RICHARDS. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/gold-bloc-seeks-to-ease-trade-bars-asks-britain-to-suspend.html | GOLD BLOC SEEKS TO EASE TRADE BARS; Asks Britain to Suspend Most-Favored-Nation Clause to Speed World Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/hoover-at-twains-home-expresident-visits-scenes-of-huckleberry.html | HOOVER AT TWAIN'S HOME.; Ex-President Visits Scenes of 'Huckleberry Finn's' Deeds. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THERESE MADELINE DUGAN. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/mrs-ch-osgood.html | MRS. C.H. OSGOOD. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/to-sign-roerich-pact-nations-join-ceremony-for-pan-american-day.html | TO SIGN ROERICH PACT.; Nations Join Ceremony for Pan American Day, April 15. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/belgian-pact-delay-disappoints-traders-domestic-producers-will.html | BELGIAN PACT DELAY DISAPPOINTS TRADERS; Domestic Producers Will Protest All Provisions Which Reduce Protection Now Enjoyed. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/katharine-miller-bride-in-hartford-married-to-holly-w-stevenson-in.html | KATHARINE MILLER BRIDE IN HARTFORD; Married to Holly W. Stevenson in St. John's Church -- She Wears Mother's Wedding Gown. | True | Special to THg ICzw YORK TDaS. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/president-confers-on-virgin-islands-talk-with-ickes-and-gruening-is.html | PRESIDENT CONFERS ON VIRGIN ISLANDS; Talk With Ickes and Gruening Is Followed by Report That Gov. Pearson Will Resign. THIS LACKS CONFIRMATION But White House Parley Is Expected to Lead to Clearing of Troubled Situation. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/study-plan-is-widened-minnesota-aims-to-train-its-undergraduates.html | STUDY PLAN IS WIDENED; Minnesota Aims to Train Its Undergraduates for Today's Social Scheme | True | By Malcolm MacLean, Dean of the General College, University of Minnesota. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/seizures-of-liquor-declined-in-january-amount-taken-from-smugglers.html | SEIZURES OF LIQUOR DECLINED IN JANUARY; Amount Taken From Smugglers Was Smallest for Any Month Since Repeal, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/rutgers-boxers-in-tie-deadlock-with-penn-team-at-44-jefford-is.html | RUTGERS BOXERS IN TIE.; Deadlock With Penn Team at 4-4 -- Jefford Is Outpointed. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/francis-scott-key-spangled-banner-the-story-of-francis-scott-key-by.html | Francis Scott Key; SPANGLED BANNER. The Story of Francis Scott Key. By Victor Weybright. Frontispiece. New York: Farrar & Rinehart. $2.50. Francis Scott Key | True | By Florence Finch Kelly | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/prague-opera-subsidy.html | PRAGUE OPERA SUBSIDY | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/aschenborn-dead-german-admiral-led-efforts-of-reich-in-1883-to.html | ASCHENBORN DEAD; GERMAN ADMIRAL; Led Efforts of Reich in 1883 to Establish Colonies in Southwest Africa. HE ENTERED NAVY IN 1862 Took Part in Franco-Prussian and World Wars -- Was in Eighty-seventh Year. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/liner-brings-10000000-gold.html | Liner Brings $10,000,000 Gold. | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/golf-at-pinehurst.html | GOLF AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-17 | 1935-02-17 | https://www.nytimes.com/1935/02/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 253190,C1B 253191,C1B 253192,C1B 253193,C1B 253194,C1B 253195,C1B 253196 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/lake-placid-six-bows-52.html | Lake Placid Six Bows, 5-2. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/book-machines-sought-2500-asked-to-provide-blind-here-with-talking.html | BOOK MACHINES SOUGHT.; 2,500 Asked to Provide Blind Here With Talking Devices. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/policeman-killed-in-auto-accident-two-companions-injured-in.html | POLICEMAN KILLED IN AUTO ACCIDENT; Two Companions Injured in Collision With Stanchion in Coney Island Av. 5 HURT IN SIMILAR CRASH Other Wreck Occurs Four Blocks Away -- Woman, 63, Victim in East Side Mishap. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/laffoon-captures-phoenix-open-golf-chicago-pro-cards-68-on-final.html | LAFFOON CAPTURES PHOENIX OPEN GOLF; Chicago Pro Cards 68 on Final Round to Take First Prize With Total of 281. WOOD'S 285 IS SECOND Clark Is Next With 286, While Revolta and Cox Share Fourth Place Honors. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/5000-hear-two-operas-cavalleria-rusticana-sung-with-pagliacci-at.html | 5,000 HEAR TWO OPERAS.; 'Cavalleria Rusticana' Sung With 'Pagliacci' at Hippodrome. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/gen-carmona-reelected-portugals-dictator-to-serve-as-president.html | GEN. CARMONA RE-ELECTED; Portugal's Dictator to Serve as President Seven Years More. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/jersey-utility-bills-assailed.html | Jersey Utility Bills Assailed. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/british-stock-index-declines.html | British Stock Index Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/reich-deficit-in-5-months-is-208000000-marks.html | Reich Deficit in 5 Months Is 208,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/victim-of-hoax-may-live.html | Victim of Hoax May Live. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/stock-average-higher-decline-of-two-preceding-weeks-mostly.html | STOCK AVERAGE HIGHER.; Decline of Two Preceding Weeks Mostly Recovered. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/city-college-eases-plan-of-discipline-new-committee-judging-all.html | CITY COLLEGE EASES PLAN OF DISCIPLINE; New Committee Judging All Undergraduate Infractions to Have Student Members. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/22-from-missouri-are-bored-by-city-college-girls-here-for-first.html | 22 FROM MISSOURI ARE BORED BY CITY; College Girls, Here for First Time, Find Our Wonders Are Quite Nondescript. FIFTH AV. DISAPPOINTING And Even Kansas City Has High Buildings, It Seems -- Streets Are 'Rather Ordinary.' | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/first-roosevelt-1936-club.html | First Roosevelt 1936 Club. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/exchanges-are-ready-arrangements-are-made-to-avert-disorder.html | EXCHANGES ARE READY.; Arrangements Are Made to Avert Disorder, Whatever Is Ruling. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/tribute-to-the-craft-newspaper-man-compliments-those-who-covered.html | TRIBUTE TO THE CRAFT.; Newspaper Man Compliments Those Who Covered Hauptmann Trial. | True | JOSEPH HOLLISTER | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/comedy-at-translux.html | Comedy at Trans-Lux. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/mellon-expected-to-be-tax-witness-hearing-by-appeals-board-on-his.html | MELLON EXPECTED TO BE TAX WITNESS; Hearing by Appeals Board on His 1931 Income Opens in Pittsburgh Today. FIREWORKS IN PROSPECT Government Seeks $3,075,103 -- Margin Account and Letter to Senate at Issue. | True | By F. Raymond Daniell.special To the New York Times. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/farm-parity.html | FARM "PARITY." | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/music-contest-lists-to-close-wednesday-league-competitions-will.html | MUSIC CONTEST LISTS TO CLOSE WEDNESDAY; League Competitions Will Open First Week in March -- City Schools to Cooperate. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/vote-from-this-area-in-week-in-congress-how-senators-were-recorded.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Senators Were Recorded in Balloting on Wheeler and Long Proposals. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/dr-horace-e-bragdon-former-head-of-the-chelsea-hospital-in-boston.html | DR. HORACE E. BRAGDON.; Former Head of the Chelsea Hospital in Boston, | True | Special to Tm ,NL'w YOP. K TS. j | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/paris-sees-halt-in-gold-exports-holds-outflow-might-have-been.html | PARIS SEES HALT IN GOLD EXPORTS; Holds Outflow Might Have Been Avoided by Prompt Control of Dollar. BANK'S POSITION STRONG Gold Stocks Up 7,000,000,000 Francs in Year -- Circulation Rose 1,160,000,000. | True | By Fernand Marony.wireless To the New York Times. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/bombs-explode-in-havana-carnival-crowds-thrown-into-panic-11.html | BOMBS EXPLODE IN HAVANA; Carnival Crowds Thrown Into Panic -- 11 Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/coughlin-sponsors-play-priests-name-added-to-national-committee-for.html | COUGHLIN SPONSORS PLAY; Priest's Name Added to National Committee for Veronica's Veil. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/bandit-gets-8000-at-roxy-theatre-binds-three-in-treasurers-office.html | BANDIT GETS $8,000 AT ROXY THEATRE; Binds Three in Treasurer's Office, Takes Bay's Receipts While 2,600 Watch Show. LEAVES $3,000 IN SILVER Lone Gunman, After Midnight Foray, Escapes Amid a Broadway Throng. BANDIT GETS $8,000 AT ROXY THEATRE | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/wives-spend-hours-in-terror.html | Wives Spend Hours in Terror. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/miss-i-l-raymo1ti-eigigbd-to-mirr-daughter-of-late-colonel-of-u-s.html | MISS I. L. RAYMO1TI) EIGIGBD TO MIRR; Daughter of Late Colonel of U. S. Army to Be Bride of D. M. Amann, ALUMNA OF BRYN MAWR Her Fiance Was Graduated Froml ,Wesleyan University and Brooklyn Law School. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/manhattan-club-scores-beats-queens-club-at-chess-7-12-to-12.html | MANHATTAN CLUB SCORES.; Beats Queens Club at Chess, 7 1/2 to 1/2 -- Marshall Team Leads. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/missing-child-found-in-west-with-mother-daughter-of-dr-simpson.html | MISSING CHILD FOUND IN WEST WITH MOTHER; Daughter of Dr. Simpson, Museum Official Here, Taken From School at Topeka. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/berlin-analyzes-slump-upturn-reported-as-ending-when-government.html | BERLIN ANALYZES SLUMP.; Upturn Reported as Ending When Government Financing Fell Off. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/hauptmann-trial-held-aid-to-state-it-served-cause-of-justice-says.html | HAUPTMANN TRIAL HELD AID TO STATE; It Served Cause of Justice, Says Rabbi Jonah B. Wise -- He Saw No Vengeance Idea. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/anderson-to-fight-tonight.html | Anderson to Fight Tonight. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/drowns-avoiding-ferry-boat.html | Drowns Avoiding Ferry Boat. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/father-of-7-children-kills-wife-and-self-mineola-laborer-leaps-from.html | FATHER OF 7 CHILDREN KILLS WIFE AND SELF; Mineola Laborer Leaps From Roof After Using Cleaver as Murder Weapon. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/macon-service-is-held-officers-and-men-at-lakehurst-give-thanks-for.html | MACON SERVICE IS HELD.; Officers and Men at Lakehurst Give Thanks for Those Saved, | True | Spec'ial to THE NEW YOR3K TL-ES. | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/capablanca-wins-in-moscow-chess-cuban-master-gains-his-first.html | CAPABLANCA WINS IN MOSCOW CHESS; Cuban Master Gains His First Victory in Third Round of International Tourney. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/jack-dempsey-opens-midtown-restaurant-his-staff-is-brilliantly.html | JACK DEMPSEY OPENS MIDTOWN RESTAURANT; His Staff Is Brilliantly Garbed for Serving 600 at the First Meal -- Many Notables There. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/roping-of-americans-stirs-clamor-in-kobe-police-action-in-leading.html | ROPING OF AMERICANS STIRS CLAMOR IN KOBE; Police Action in Leading Three Complainants Through Osaka Streets Brings Inquiries. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/curran-asks-union-to-put-off-strike-warns-benefit-to-thousands-of.html | CURRAN ASKS UNION TO PUT OFF STRIKE; Warns Benefit to Thousands of Service Workers Would Be 'Washed Away.' CUMMINGS DECRIES ROW Insists Dispute Involves Few -- But Union Says Award Ignores a Majority. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/supplies-of-corn-lightest-in-years-visible-total-off-1850000.html | SUPPLIES OF CORN LIGHTEST IN YEARS; Visible Total Off 1,850,000 Bushels a Week From Nov. 5, Last, to Feb. 11. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/coughlin-offers-bill-for-a-central-bank-radio-priest-presents.html | COUGHLIN OFFERS BILL FOR A CENTRAL BANK; Radio Priest Presents Measure for National Institution With 48 Directors. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/byrd-party-flagship-arrives-at-dunedin-jacob-ruppert-in-new-zealand.html | BYRD PARTY FLAGSHIP ARRIVES AT DUNEDIN; Jacob Ruppert in New Zealand After Long Antarctic Stay -- Bear of Oakland Astern. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/empire-trade-fair-will-open-today-british-industries-exposition.html | EMPIRE TRADE FAIR WILL OPEN TODAY; British Industries Exposition Breaks All Records for Size and Exhibitors. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/at-the-astor.html | At the Astor. | True | F.S.N. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/blanshard-bares-graft-in-licenses-fixing-found-in-system-for.html | BLANSHARD BARES GRAFT IN LICENSES; 'Fixing' Found in System for Granting Permits to Movie Operators in Past Regime. FAVORITISM IS DISCLOSED Commissioner Wants Data Sent to Prosecutor -- Asks Control by Civil Service Board. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/pursuit-plane-dispatched.html | Pursuit Plane Dispatched. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/stocks-fluctuate-sharply-in-london-rally-follows-reassurance-that.html | STOCKS FLUCTUATE SHARPLY IN LONDON; Rally Follows Reassurance That No Cabinet Crisis Is Threatened. | True | By Lewis L. Nettleton. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/storage-limits-urged-hoboken-chamber-asks-barbour-for-stricter-bill.html | STORAGE LIMITS URGED.; Hoboken Chamber Asks Barbour for Stricter Bill on Piers. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/some-steel-lines-seen-due-to-gain-autos-tin-plate-outdoor-repair.html | SOME STEEL LINES SEEN DUE TO GAIN; Autos, Tin Plate, Outdoor Repair and Road-Building Show Room for Improvement. STATIONARY PRICES LIKELY Uncertainty Over Gold Decision, With Influence of the Code, Called Brake on Buying. SOME STEEL LINES SEEN DUE TO GAIN | True | Special to THE NEW YORK TIMES. | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/new-englands-prospect.html | NEW ENGLAND'S PROSPECT. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/show-will-benefit-actors-and-authors-postdepression-gaieties-to-be.html | SHOW WILL BENEFIT ACTORS AND AUTHORS; 'Post-Depression Gaieties' to Be Given Next Sunday Night by Stars of the Stage. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/live-hog-supply-at-50year-low-number-on-farms-on-jan-1-35-below.html | LIVE HOG SUPPLY AT 50-YEAR LOW; Number on Farms on Jan. 1 35% Below Total Year Ago -- 11% Reduction in Cattle. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/hugh-v-reilly-dies-a-labor-organizer-former-secretary-of-the-new.html | HUGH V. REILLY DIES; A LABOR ORGANIZER; Former Secretary of the New Jersey Federation Stricken at ghe Age of 59. | True | Special to THE IE' YORK TIES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/2-more-boys-saved-from-ice.html | 2 More Boys Saved From Ice. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/commodity-markets-futures-erratic-in-week-sugar-gaining-coffee.html | COMMODITY MARKETS.; Futures Erratic in Week, Sugar Gaining, Coffee Declining -- Cash Staples Irregular. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/pet-dog-show-is-carded-bloomingdales-annual-feature-to-get-under.html | PET DOG SHOW IS CARDED.; Bloomingdale's Annual Feature to Get Under Way Today. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/teatime-burglars-held-in-75-crimes-two-captured-after-a-chase-are.html | TEA-TIME BURGLARS HELD IN 75 CRIMES; Two Captured After a Chase Are Said to Have Confessed Looting Homes Daily. SKILLED AT LOCK-PICKING Operated Between 3 and 5 P.M. in the Washington Heights and Dyckman Sections. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/need-for-worship-seen-dr-knox-finds-variety-of-causes-have-caused-a.html | NEED FOR WORSHIP SEEN.; Dr. Knox Finds Variety of Causes Have Caused a Decline. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/the-play-revisor-or-the-inspector-general-acted-by-a-visiting-group.html | THE PLAY; 'Revisor' or 'The Inspector General,' Acted By a Visiting Group of Russian Players. | True | By Brooks Atkinson. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/lawyers-back-bill-for-allsteel-cars-two-groups-differ-on-measure.html | LAWYERS BACK BILL FOR ALL-STEEL CARS; Two Groups Differ on Measure Barring Receiverships by Banks or Companies. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/two-children-wounded-by-his-pistol-janitor-admits-his-fault-and.html | Two Children Wounded by His Pistol, Janitor Admits His Fault and Ends Life | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/mardi-gras-ball-on-march-5.html | Mardi Gras Ball on March 5. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/family-relief-fund-rises-12710-contributions-made-in-week-by.html | FAMILY RELIEF FUND RISES.; $12,710 Contributions Made In Week by Employe Groups. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/hauptmann-quiet-booing-is-halted-prisoner-smokes-continually-and.html | HAUPTMANN QUIET; BOOING IS HALTED; Prisoner Smokes Continually and Shows No Emotional Reaction, Warden Says. | True | From a Staff Correspondent. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/shirley-burke-married.html | Shirley Burke Married. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/20750000-saving-in-rates-public-service-board-reports-reductions.html | $20,750,000 SAVING IN RATES.; Public Service Board Reports Reductions for 1935. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/brooklyn-celtics-on-top-blank-st-marys-eleven-by-30-in-tournament.html | BROOKLYN CELTICS ON TOP; Blank St. Mary's Eleven by 3-0 in Tournament Battle. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/german-index-unchanged.html | German Index Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/state-liquor-inspectors.html | State Liquor Inspectors. | True | HAROLD O'CONNOR | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/police-drive-cuts-bootleg-profits-tenday-campaign-increased-revenue.html | POLICE DRIVE CUTS BOOTLEG PROFITS; Ten-Day Campaign Increased Revenue Here From Licensed Liquor, Report Shows. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/5-jailed-as-antisemites-polish-students-linked-to-demonstrations.html | 5 JAILED AS ANTI-SEMITES.; Polish Students Linked to Demonstrations and a Bombing. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/jaewheaty-t-i-member-for-many-years-of-he-theatre-guild-companies.html | JAEWHEAT'Y.; t I Member for Many' Years of he , Theatre Guild Companies, | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/incometax-publicity-it-is-viewed-as-invasion-of-rights-and-contrary.html | INCOME-TAX PUBLICITY.; It Is Viewed as Invasion of Rights and Contrary to Court Rulings. | True | CHARLES EARL | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/chinese-in-a-new-rift-canton-defies-nanking-by-ordering-troops-to.html | CHINESE IN A NEW RIFT.; Canton Defies Nanking by Ordering Troops to Kweichow Province. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/service-strike-ordered-in-1000-bulldogs-today-police-leaves.html | SERVICE STRIKE ORDERED IN 1,000 BULLDOGS TODAY; POLICE LEAVES CANCELED; UNION IGNORES WARNING | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/writings-dug-up-dated-at-588-bc-sir-charles-marston-reports.html | WRITINGS, DUG UP, DATED AT 588 B.C.; Sir Charles Marston Reports Palestine Inscriptions That Resemble Samaritan. TEN SHERDS UNEARTHED Hebrew Words Written in Ink Contain the Names Jeremiah and Mattatiah. | True | By Sir Charles Marston.wireless To the New York Times. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/reich-recaptures-diplomatic-reins-by-accepting-recognition-of-air.html | REICH RECAPTURES DIPLOMATIC REINS; By Accepting Recognition of Air Force at No Cost, Hitler Regains the Initiative. | True | By Frederick T. Birchall. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/britain-is-warned-to-restrain-japan-urged-to-join-with-dominions.html | BRITAIN IS WARNED TO RESTRAIN JAPAN; Urged to Join With Dominions and Other Powers to Bar China's Annexation. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/f-ran-k-cohen.html | F RAN. K COHEN. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/many-art-shows-will-open-today-several-exhibitions-of-unusual.html | MANY ART SHOWS WILL OPEN TODAY; Several Exhibitions of Unusual Interest, Although Not Large, Arranged by Galleries. TURRELL MINIATURES SEEN Oil and Pastel Portraits by Arthur L. Ratzka Will Be Placed on View. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/at-86th-street-casino.html | At 86th Street Casino. | True | H.T.S. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/commodity-average-goes-still-higher-advance-from-817-to-824-makes.html | COMMODITY AVERAGE GOES STILL HIGHER; Advance From 81.7 to 82.4 Makes Index Highest Since Nov. 2, 1930. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/stocks-rise-in-week-on-the-paris-bourse-flandins-heavy-majority-in.html | STOCKS RISE IN WEEK ON THE PARIS BOURSE; Flandin's Heavy Majority in the Chamber of Deputies Causes Rebound. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/mchughs-49-leads-field.html | McHugh's 49 Leads Field. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/wantling-breaks-full-string-of-100-finishes-with-perfect-score-to.html | WANTLING BREAKS FULL STRING OF 100; Finishes With Perfect Score to Take High-Over-All Cup at New York A.C. Traps. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/legislators-walt-on-federal-action-duration-of-albany-session.html | LEGISLATORS WALT ON FEDERAL ACTION; Duration of Albany Session Hinges on National Relief and Security Bills. | True | Special to THE NEW YORK TIMES. | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/plays-to-help-students-two-oneact-presentations-to-take-place.html | PLAYS TO HELP STUDENTS.; Two One-Act Presentations to Take Place Tomorrow. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/assistant-installed-at-holy-trinity-rev-w-van-h-davies-inducted-at.html | ASSISTANT INSTALLED AT HOLY TRINITY; Rev. W. Van H. Davies Inducted at Lutheran Church by Dr. Burgess, Synod Head. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/deferred-demand-for-cotton-seen-considerable-volume-believed-to-be.html | DEFERRED DEMAND FOR COTTON SEEN; Considerable Volume Believed to Be Awaiting the Decision on Gold. SPOT SALES GAIN IN SOUTH Business by First Hands Largest in Weeks -- Exports Small -- Cloth Prices Steady. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/cooperation-called-premature.html | Cooperation Called Premature. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/durrance-takes-ski-race-dartmouth-star-defeats-16-rivals-in-event.html | DURRANCE TAKES SKI RACE; Dartmouth Star Defeats 16 Rivals in Event at Pittsfield. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/churchmen-file-calm-peace-vows-enunciate-them-as-reminders-to.html | CHURCHMEN FILE 'CALM' PEACE VOWS; Enunciate Them as Reminders to Themselves When 'Heat of War Mood' Is on. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/city-will-add-20-to-subway-police-tiny-staff-of-5-held-entirely.html | CITY WILL ADD 20 TO SUBWAY POLICE; Tiny Staff of 5 Held Entirely Inadequate to Protect 64 Stations of System. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/january-exports-up-12-in-great-britain-increases-over-year-before.html | JANUARY EXPORTS UP 12% IN GREAT BRITAIN; Increases Over Year Before Made by All of 20 Classes of Manufactured Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/k-of-c-campaign-is-blessed-by-pope-carmody-reads-letter-from-the.html | K. OF C. CAMPAIGN IS BLESSED BY POPE; Carmody Reads Letter From the Vatican at Meeting Here to Aid Membership Drive. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/hyde-park-plan-pushed-citizens-start-job-survey-for-report-to-mrs.html | HYDE PARK PLAN PUSHED.; Citizens Start Job Survey for Report to Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/french-industry-lags-production-index-93-in-december-against-106.html | FRENCH INDUSTRY LAGS.; Production Index 93 In December, Against 106 Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/ovation-for-toscanini-philharmonicsymphony-program-applauded-and.html | OVATION FOR TOSCANINI.; Philharmonic-Symphony Program Applauded and Cheered. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/mrs-lillian-quinby.html | MRS. LILLIAN QUINBY, | True | Special to THE N'W %"ORE TIraDeS. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/soviet-downcast-over-our-acts-holds-world-peace-hurt-by-rift.html | Soviet Downcast Over Our Acts; Holds World Peace Hurt by Rift; Russians Assert Trivial Misunderstanding Over Debts Thrusts Apart Two Nations Seeking Universal Harmony -- Denial Made That Litvinoff Did Not Seek Full Accord in Washington. | True | By Walter Duranty. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/french-vessel-is-rammed.html | French Vessel Is Rammed. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/two-die-in-plane-dive-machine-rebuilt-after-crackup-drops-on.html | TWO DIE IN PLANE DIVE.; Machine, Rebuilt After Crack-Up, Drops on Pennsylvania Farm. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/belgium-honors-albert-death-of-king-commemorated-at-tomb-at-laeken.html | BELGIUM HONORS ALBERT.; Death of King Commemorated at Tomb at Laeken. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/mr-rogers-grows-serious-over-townsends-plan.html | Mr. Rogers Grows Serious Over Townsend's Plan | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/troops-to-guard-ngero-told-in-tennessee-to-prepare-for-trouble-in.html | TROOPS TO GUARD NGERO.; Told in Tennessee to Prepare for Trouble in Trial Today. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/m-b-pollock-dies-exnayal-officer-lieutenant-commander-was-in-charge.html | M. B. POLLOCK DIES; EX-NAYAL OFFICER; Lieutenant Commander Was in Charge of Building of Many Submarines in World War. FOUGHT IN 5 CAMPAIGNS Brooklyn Man in the Service 34 Years -- Senior Inspector on Retirement in 1932. | True | Special to THE NEW YOR TZMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/arthur-s-rochesi-novelist-is-dead-heart-ailment-and-pneumonia-fatal.html | ARTHUR S. ROCHE,Si, NOVELIST, IS DEAD; Heart Ailment and Pneumonia Fatal After Two Weeks' Illness in Florida. WAS AUTHOR OF 23 BOOKS Popular and Proficient Writer, Former Reporter, Also Tried Hand at Two Plays. | True | Special to THE NEV YORE TZMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/talking-books-for-the-blind.html | 'Talking Books' for the Blind. | True | J.W. SIEGAL | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/title-tennis-play-march-9.html | Title Tennis Play March 9. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/berlin-catholics-pay-honor-to-pope-great-throng-estimated-at-18000.html | BERLIN CATHOLICS PAY HONOR TO POPE; Great Throng, Estimated at 18,000, Attends Coronation Anniversary Jubilee. PAPAL NUNCIO ACCLAIMED Hails Germany's Part in Festivities -- Bishop Bares Assails Forces of Paganism. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/the-mack-report.html | THE MACK REPORT. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/272077100-work-proposed-to-state-planning-board-committee-asks.html | $272,077,100 WORK PROPOSED TO STATE; Planning Board Committee Asks Five-Year Program on Roads and New Buildings. TOTAL UNDER PAST COSTS Hospital Outlay Would Be $28,000,000 -- New Schools and Prisons Urged. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/a-woman-in-the-white-house.html | A Woman in the White House. | True | H.T. THURSCHWELL | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/would-raise-bill-rates-london-banks-are-expected-to-aid-discount.html | WOULD RAISE BILL RATES.; London Banks Are Expected to Aid Discount Market. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/fights-utility-control-rayburn-would-regulate-all-holding.html | FIGHTS UTILITY CONTROL.; Rayburn Would Regulate All Holding Companies. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/2-die-in-bermuda-when-boat-upsets-woman-formerly-of-lynbrook-and-a.html | 2 DIE IN BERMUDA WHEN BOAT UPSETS; Woman, Formerly of Lynbrook, and a Police Aide Drown as Sudden Squall Hits Ketch. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/lady-de-crespigny.html | LADY DE CRESPIGNY. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/hands-seen-as-symbols-right-is-material-and-left-is-spiritual-says.html | HANDS SEEN AS SYMBOLS.; Right Is Material and Left Is Spiritual, Says Dr. Edwards. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/resident-offices-report-on-trade-fewer-buyers-in-market-but.html | RESIDENT OFFICES REPORT ON TRADE; Fewer Buyers in Market, but Ordering by Mail Continues Active. WOMEN'S COATS FAVORED Cotton Goods Price Structure Affected by Uncertainty, With Gray Clothes Lower. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/harvey-couch-breaks-bib-power-official-is-thrown-by-his-horse-in.html | HARVEY COUCH BREAKS BIB; Power Official Is Thrown by His Horse in Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/miss-lifson-takes-swimming-honors-wsa-star-scores-in-two-races-at.html | MISS LIFSON TAKES SWIMMING HONORS; W.S.A. Star Scores in Two Races at Maccabi Trials -- Also Captures Dive. TWO TESTS TO SHEINBERG Dragon Club Candidate Leads in the 400 and 1,500 Meter Free-Style Events. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/throng-at-opera-concert-6000-realized-at-metropolitan-benefit-for-a.html | THRONG AT OPERA CONCERT; $6,000 Realized at Metropolitan Benefit for a Hospital. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/princeton-tiger-elects-ta-parrott-36-named-chairman-of-board-of.html | PRINCETON TIGER ELECTS.; T.A. Parrott, '36, Named Chairman of Board of Magazine. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/loss-of-68000000-admitted-by-ford-income-was-that-far-behind-outlay.html | LOSS OF $68,000,000 ADMITTED BY FORD; Income Was That Far Behind Outlay in One Year Since '29, W.J. Cameron States. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/financial-markets-some-conflicting-indications-of-trade-and-what.html | FINANCIAL MARKETS; Some Conflicting Indications of Trade, and What They Mean -- As to the Supreme Court. | True | By Alexander D. Noyes. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/beaten-by-hitchhikers-bridgeport-man-robbed-in-arizona-his.html | BEATEN BY HITCH-HIKERS.; Bridgeport Man Robbed in Arizona -- His Condition Grave. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/reich-would-produce-silk.html | Reich Would Produce Silk. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/kate-upbon-clark-author-diesat-83-mother-of-three-well-known-men.html | KATE UPBON CLARK, AUTHOR, DIES.'AT 83; Mother of Three Well Known Men Also Was Civic Leadert Editor and Lecturer, | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/british-circulation-up-gain-over-recent-years-indicates-rise-in.html | BRITISH CIRCULATION UP.; Gain Over Recent Years Indicates Rise in Buying Power. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/gold-clauses-stirs-attack-on-radio-vanderlip-says-court-question-is.html | GOLD CLAUSES STIRS ATTACK ON RADIO; Vanderlip Says Court Question Is Clarifying National Mind on Currency. FISHER FINDS UNFAIRNESS Bonds Worth More Without the 69 Cents, He Says -- Harriss Sees 'Dishonesty.' | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/post-delays-flight-finds-radio-and-compass-faulty-in.html | POST DELAYS FLIGHT.; Finds Radio and Compass Faulty In Substratosphere Ascent. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/big-still-seized-near-prison.html | Big Still Seized Near Prison. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/to-build-in-east-14th-st-spinglervan-beuren-estates-plan-modern.html | TO BUILD IN EAST 14TH ST.; Spingler-Van Beuren Estates Plan Modern Housing Project. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/government-maturities-5540477400-in-year.html | Government Maturities $5,540,477,400 in Year | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/church-is-100-years-old.html | Church Is 100 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/aid-for-whitecollar-folk-adoptafamily-committee-seeks-funds-to.html | AID FOR WHITE-COLLAR FOLK.; Adopt-a-Family Committee Seeks Funds to Continue Work. | True | EDWIN G. MERRILL | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/2000000000-cut-in-works-bill-total-is-asked-in-report-by-national.html | $2,000,000,000 Cut in Works Bill Total Is Asked in Report by National Chamber | True | Special to THE NEW YORK TIMES. | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/japan-in-new-naval-study.html | Japan in New Naval Study. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/2-welsh-coal-concerns-merge.html | 2 Welsh Coal Concerns Merge. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/brazil-alters-exchange-act.html | Brazil Alters Exchange Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/shulman-heads-reformatories.html | Shulman Heads Reformatories. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/once-well-paid-needy-increase.html | Once Well Paid Needy Increase. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/accident-witness-sought.html | Accident Witness Sought. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/macon-film-at-embassy.html | Macon Film at Embassy. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/feeling-unsettled-in-chicago-trade-small-profit-returns-with.html | FEELING UNSETTLED IN CHICAGO TRADE; Small Profit Returns With Increasing Tonnage Laid in Part to NRA Requirements. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/hauptmanns-trial-makes-an-art-show-court-room-sketches-by-group-of.html | HAUPTMANN'S TRIAL MAKES AN ART SHOW; Court Room Sketches by Group of Newspaper Illustrators Are Put on Exhibit. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/reichs-idle-list-grows-rise-in-unemployment-laid-officially-to-the.html | REICH'S IDLE LIST GROWS.; Rise In Unemployment Laid Officially to the Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/archbishop-asks-inquiry-on-mexico-monsignor-curley-of-baltimore.html | ARCHBISHOP ASKS INQUIRY ON MEXICO; Monsignor Curley of Baltimore Urges Congressional Study to Aid American Public. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/building-leased-in-greenwich-st-structure-on-barrow-street-corner.html | BUILDING LEASED IN GREENWICH ST.; Structure on Barrow Street Corner Is Taken by Food Concern. YORKVILLE HOUSE SOLD $350,000 Loan for Flat in Bronx -- Other Deals Reported in Brooklyn and Queens. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/w-r-wheeler-dies-newspaper-head-75-former-assistant-secretary-of.html | W. R. WHEELER DIES; NEWSPAPER HEAD,; 75 Former Assistant Secretary of Commerce and Labor Changed Regulations on Aliens. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/tinkham-to-demand-us-quit-arms-parley-says-international.html | TINKHAM TO DEMAND U.S. QUIT ARMS PARLEY; Says 'International Socialistic Party' Controls Country and Has Entangling Policy. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/man-dies-of-broken-nose-after-a-fall-of-five-feet.html | Man Dies of Broken Nose After a Fall of Five Feet | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/soccer-americans-score-down-brooklyn-hispanos-82-to-gain-in-cup.html | SOCCER AMERICANS SCORE; Down Brooklyn Hispanos, 8-2 to Gain in Cup Tourney. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/marian-de-forest-dramatist-is-dead-former-buffalo-critic-made-play.html | MARIAN DE FOREST, DRAMATIST, IS DEAD; Former Buffalo Critic Made Play of Louisa M. Alcott's' Book, 'Little Women,'- | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/attacks-on-nra-are-intensified-in-congress-on-eve-of-roosevelts.html | Attacks on NRA Are Intensified in Congress On Eve of Roosevelt's Plea for Its Extension | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/fick-is-double-winner-takes-two-freestyle-events-in-meet-at-park.html | FICK IS DOUBLE WINNER.; Takes Two Free-Style Events in Meet at Park Central. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/moreland-inquiry-on-utilities-asked-mack-committee-whitewashed.html | MORELAND INQUIRY ON UTILITIES ASKED; Mack Committee Whitewashed Power Concerns, Westchester Council Declares. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/transvaals-gold-output.html | Transvaal's Gold Output. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/rummage-sale-for-hospital.html | Rummage Sale for Hospital. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/british-steel-and-iron-output-up.html | British Steel and Iron Output Up | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/old-english-work-given-as-novelty-gibbonss-london-street-cries.html | OLD ENGLISH WORK GIVEN AS NOVELTY; Gibbons's 'London Street Cries' Presented at Concert of Magnini Ensemble. A NEW SUITE BY WARNER 'Broad Highway' and Howard's 'Foster Sinfonietta' Have First Performances. | True | O.T. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/anniversary-at-synagogue.html | Anniversary at Synagogue. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/westchester-items-building-lots-and-homes-sold-in-county.html | WESTCHESTER ITEMS.; Building Lots and Homes Sold in County. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/thacher-triumphs-in-ardsley-final-turns-back-kingsley-in-squash.html | THACHER TRIUMPHS IN ARDSLEY FINAL; Turns Back Kingsley in Squash Racquets Tourney by 13-15, 17-14, 12-15, 15-13, 15-3. VICTOR IS HARD PRESSED Held to Even Terms on Points in Four Games, but Scores Easily in the Last. | True | By Lincoln A. Werden.special To the New York Times. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/miss-thompson-recites-gives-program-from-decameron-and-de.html | MISS THOMPSON RECITES.; Gives Program From 'Decameron' and de Maupassant Stories. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/active-synagogue-urged-judge-lehman-says-it-must-meet-changing.html | ACTIVE SYNAGOGUE URGED.; Judge Lehman Says It Must Meet Changing Social Order. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/conrad-h-roser.html | CONRAD H. ROSER. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/wd-lippitt-killed-by-fractious-horse-beet-industry-leader-found.html | W.D. LIPPITT KILLED BY FRACTIOUS HORSE; Beet Industry Leader Found After Head Hits Tree on Denver Golf Course. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/gold-resources-ample-south-african-rand-engineers-to-report-at.html | GOLD RESOURCES AMPLE.; South African Rand Engineers to Report at Mining Meeting. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/4349-of-deposits-insured-in-banks-which-are-members-of-the-fdic.html | 43.49% of Deposits Insured in Banks Which Are Members of the FDIC | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/defends-officers-of-morro-castle-lawyer-in-brief-filed-with.html | DEFENDS OFFICERS OF MORRO CASTLE; Lawyer, in Brief Filed With Steamboat Inspectors, Holds Accusations Unfair. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/skeet-honors-to-sayre-returns-card-of-86-in-contest-at-crescent.html | SKEET HONORS TO SAYRE.; Returns Card of 86 in Contest at Crescent Traps. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/frank-mckenna.html | FRANK McKENNA. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/nyu-columbia-and-duquesne-quintets-won-added-laurels-on-court.html | N.Y.U., Columbia and Duquesne Quintets Won Added Laurels on Court During Week | True | By Francis J. O'Riley. | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/play-begins-today-in-womens-tennis-national-indoor-singles-title-at.html | PLAY BEGINS TODAY IN WOMEN'S TENNIS; National Indoor Singles Title at Stake in Tourney at 7th Regiment Armory. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/interpreting-lincoln.html | Interpreting Lincoln. | True | ADRIEN B. HERZOG | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/cp-stevens-gains-4man-bob-laurels-lake-placid-driver-shatters.html | C.P. STEVENS GAINS 4-MAN BOB LAURELS; Lake Placid Driver Shatters Single and Four-Heat Marks to Win Adirondack Title, | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/dr-sloans-position.html | Dr. Sloan's Position. | True | HAROLD PAUL SLOAN | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/credit-rates-easier-in-the-paris-market-call-money-quoted-at-1-12.html | CREDIT RATES EASIER IN THE PARIS MARKET; Call Money Quoted at 1 1/2 to 1 3/4 Per Cent and One-Month Loans at 2 3/8 to 2 1/2. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/judge-in-church-mediates-dispute-bleakley-attends-service-in.html | JUDGE, IN CHURCH, MEDIATES DISPUTE; Bleakley Attends Service in Peekskill, Then Settles Row Over Ousting Pastor. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/war-munitions-contracts-reason-is-advanced-for-makers-insistence-on.html | WAR MUNITIONS CONTRACTS.; Reason Is Advanced for Makers' Insistence on Liberal Terms. | True | BENJ. S. ALBERTSON Jr. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/japanese-watch-arizona-debates-on-land-legislation-extensively.html | JAPANESE WATCH ARIZONA.; Debates on Land Legislation Extensively Reported in Tokyo Press. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/oldest-amherst-alumnus-95.html | Oldest Amherst Alumnus 95. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/sports-of-the-times-general-and-through-the-green.html | Sports of the Times; General and Through the Green. | True | Reg. U.S. Pat. Off. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/cricket-drive-checked-west-indians-efforts-to-force-pace-fails-in.html | CRICKET DRIVE CHECKED.; West Indians' Efforts to Force Pace Fails in Test Match. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/taxis-run-in-mexico-again.html | Taxis Run in Mexico Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/industry-opposes-30hour-measure-adoption-would-force-country-into.html | INDUSTRY OPPOSES 30-HOUR MEASURE; Adoption Would Force Country Into Deeper Depression, Manufacturers Warn. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/balus-annexes-auto-race-defeats-holmes-in-20lap-event-at-new-york.html | BALUS ANNEXES AUTO RACE; Defeats Holmes in 20-Lap Event at New York Coliseum. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/face-life-rector-urges-too-many-people-seek-refuge-in-makebelieve.html | FACE LIFE, RECTOR URGES; Too Many People Seek Refuge In Make-Believe, Shoemaker Says. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/soft-patriotism-scored-by-stires-bishop-warns-sons-of-the.html | 'SOFT' PATRIOTISM SCORED BY STIRES; Bishop Warns Sons of the Revolution of 'Moral Unemployment.' TRADITION SEEN IN DISCARD Merely Being a 'Good Citizen' Is Not Enough, Ex-Chaplain of Group Says at Rally. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/delay-in-speed-runs-is-seen-by-campbell-british-driver-says.html | DELAY IN SPEED RUNS IS SEEN BY CAMPBELL; British Driver Says Conditions Must Improve Rapidly to Insure Trials Before March. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/exiles-university-ranked-with-best-a-scholastic-experiment-in-1933.html | EXILES' UNIVERSITY RANKED WITH BEST; A 'Scholastic Experiment' in 1933, It Is Now 'Established Fact,' Dr. Johnson Reports. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/heads-of-veterans-debate-bonus-bill-donald-a-hobart-opposing.html | HEADS OF VETERANS DEBATE BONUS BILL; Donald A. Hobart, Opposing Payment, Warns of 'National Suicide' in Inflation. ASSAILS IDEA OF PRIVILEGE James E. Van Zandt Declares Grant to Soldiers Would Speed Country's Recovery. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/bull-wrecks-train-2-die-engine-and-9-box-cars-derailed-by-animal-in.html | BULL WRECKS TRAIN, 2 DIE; Engine and 9 Box Cars Derailed by Animal in Alabama. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/deutsch-will-seek-income-tax-delay-to-move-for-postponement-till.html | DEUTSCH WILL SEEK INCOME TAX DELAY; To Move for Postponement Till Size of Revenue From Sales Levy Is Ascertained. AIMS AT ABOLISHING IT Plans Amendment if Impost Is Needed -- To Ask Changes in Utility Tax, Too. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/fire-wrecks-plane-in-colombia.html | Fire Wrecks Plane in Colombia. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/easychair-faithful-assailed-by-priest-father-kellenberg-scores-the.html | 'EASY-CHAIR' FAITHFUL ASSAILED BY PRIEST; Father Kellenberg Scores the Catholics Hoping to Reach Heaven on Feather Bed. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/irish-americans-on-top-vanquish-newark-germans-52-in-cup-soccer.html | IRISH AMERICANS ON TOP.; Vanquish Newark Germans, 5-2, in Cup Soccer Replay. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/french-plane-safe-after-breakdown-far-out-over-sea-codos-and-rossi.html | FRENCH PLANE SAFE AFTER BREAKDOWN FAR OUT OVER SEA; Codos and Rossi Fly Disabled Craft 5 1/2 Hours to Reach Cape Verde Islands. FEARED A FORCED DESCENT SOS Sent Ships Racing to Aid Fliers Seeking to Better Non-Stop Record. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/behold-my-wife-with-sylvia-sidney-at-the-roxy-little-men-from-the.html | 'Behold My Wife,' With Sylvia Sidney, at the Roxy -- 'Little Men,' From the Alcott Novel, at the Astor. | True | By Andre Sennwald. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/catholic-guild-show-raises-14000-fund-eddie-cantor-ethel-barrymore.html | CATHOLIC GUILD SHOW RAISES $14,000 FUND; Eddie Cantor, Ethel Barrymore and Other Stage Stars Are on the Program. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/luncheon-and-bridge-for-prosperity-shop-party-will-be-held-tomorrow.html | LUNCHEON AND BRIDGE FOR PROSPERITY SHOP; Party Will Be Held Tomorrow at the Dorset -- Donations of Articles for Sale Asked. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/saar-tariff-barrier-falls-to-nazi-music-storm-troopers-hail-end-of.html | SAAR TARIFF BARRIER FALLS TO NAZI MUSIC; Storm Troopers Hail End of One Customs Wall as Another Rises at French Border. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/spiritual-debtor-urged-to-settle-dr-glover-says-sinners-may-repay.html | SPIRITUAL DEBTOR URGED TO SETTLE; Dr. Glover Says Sinners May Repay Obligations to God Through Holy Spirit. STANDARDS NOT TOO HIGH Christian Is Declared Miserable When He Does Not Live Up to Expectations. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/luncheon-honors-the-laboulayes-count-de-fontnouvelle-french-consul.html | LUNCHEON HONORS THE LABOULAYES; Count de Fontnouvelle, French Consul General, Host to Ambassador and Wife. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/ellsworth-in-panama-flies-to-miami-today-on-way-back-to-new-york.html | ELLSWORTH IN PANAMA.; Flies to Miami Today on Way Back to New York From Antarctic. | True | Special Cable to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/evasion-is-charged-in-child-labor-bill-ratification-group-declares.html | EVASION IS CHARGED IN CHILD LABOR BILL; Ratification Group Declares the Hamilton Measure Befogs the Issue. JOBS BOUGHT FOR $100 Governor Is Asked to Go to People Against Committees of the Legislature. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/tobacco-index-rises-stich-average-advances-in-week-from-1183-to.html | TOBACCO INDEX RISES.; Stich Average Advances in Week From 118.3 to 119.9. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/book-notes.html | BOOK NOTES | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/manhole-covers-fly-five-blown-off-electric-conduits-in-bronx-houses.html | MANHOLE COVERS FLY.; Five Blown Off Electric Conduits In Bronx -- Houses Darkened. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/dr-samuel-t-lu.html | DR. SAMUEL T. LU. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/at-79th-st-theatre.html | At 79th St. Theatre. | True | H.T.S. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/dance-recital-given-by-workers-league-audience-that-filled-vast.html | DANCE RECITAL GIVEN BY WORKERS LEAGUE; Audience That Filled Vast Center Theatre Sees Groups of Tried Numbers. | True | By John Martin. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/some-wheat-prospects-poor.html | Some Wheat Prospects Poor. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/2-killed-4-wounded-in-california-strike-nonunion-and-union-lettuce.html | 2 KILLED, 4 WOUNDED IN CALIFORNIA STRIKE; Non-Union and Union Lettuce Workers Clash at Packing Plant in El Centro. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/mrs-ross-tea-hostess-director-of-mint-gives-party-for-legislators.html | MRS. ROSS TEA HOSTESS.; Director of Mint Gives Party for Legislators and Others. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/interest-paid-deductible-in-figuring-income-tax.html | Interest Paid Deductible In Figuring Income Tax | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | By MacKay Radio To the New York Times. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/treguier-takes-road-race.html | Treguier Takes Road Race. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/der-rosenkavalier-to-be-for-milk-fund-young-society-women-to-assist.html | 'DER ROSENKAVALIER' TO BE FOR MILK FUND; Young Society Women to Assist at Performance Tomorrow Night at Metropolitan. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/dr-casper-m-droste.html | DR. CASPER M. DROSTE. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/prices-up-in-paris.html | Prices Up in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/free-state-accord-with-britain-seen-further-approaches-by-both.html | FREE STATE ACCORD WITH BRITAIN SEEN; Further Approaches by Both Sides Seen Near -- De Valera Wants Unity in Ireland. | True | Special Cable to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/workers-living-cost-up-1.html | Workers' Living Cost Up 1%. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/miss-hutchings-keeps-title.html | Miss Hutchings Keeps Title. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/cb-wrightsmans-give-florida-tea-entertain-at-palm-beach-villa-and.html | C.B. WRIGHTSMANS GIVE FLORIDA TEA; Entertain at Palm Beach Villa and Take Guests Later to Everglades Club Dance. MRS. HOOKER HOST TO 70 Receives at Buffet Supper at Kawita Cottage -- The Frank Butlers Have Party. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/john-r-ferguson.html | JOHN R. FERGUSON, | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/new-locomotive-to-begin-streamlined-steam-engine-of-ny-central.html | NEW LOCOMOTIVE TO BEGIN; Streamlined Steam Engine of N.Y. Central Starts Tomorrow. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/hosiery-output-heavy-104000000-dozen-pairs-made-in-1934-code-group.html | HOSIERY OUTPUT HEAVY.; 104,000,000 Dozen Pairs Made in 1934, Code Group Reports. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/shot-in-womans-home-suicide-of-rancher-in-home-of-judges-daughter.html | SHOT IN WOMAN'S HOME.; Suicide of Rancher in Home of Judge's Daughter Alleged. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/merchants-fight-canal-toll-bills-association-opposes-change-by.html | MERCHANTS FIGHT CANAL TOLL BILLS; Association Opposes Change by Congress in the Present System of Fixing Fees. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/joins-noteholders-group.html | Joins Noteholders' Group. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/foreign-exchange-rates-week-ended-feb-16-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 16, 1935. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/crude-oil-concern-increases-income-texas-gulf-producing-earned.html | CRUDE OIL CONCERN INCREASES INCOME; Texas Gulf Producing Earned $800,972 in 1934, Against $459,058 in 1933. OUTPUT IS REDUCED 27.5% Statements of Results of Operations of Industrial and Other Companies. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/revivifying-a-barren-life.html | Revivifying a Barren Life. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/shot-in-store-holdup-customer-gravely-wounded-as-fleeing-robber.html | SHOT IN STORE HOLD-UP.; Customer Gravely Wounded as Fleeing Robber Fires in Harlem. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/strachan-defeats-sullivan.html | Strachan Defeats Sullivan. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/courage-in-right-urged-dr-erdman-finds-sacrifice-is-true-test-of.html | COURAGE IN RIGHT URGED.; Dr. Erdman Finds Sacrifice Is True Test of Greatness. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/mexican-poloists-top-arlington-75-capture-first-game-in-series-for.html | MEXICAN POLOISTS TOP ARLINGTON, 7-5; Capture First Game in Series for Amaro Cup as Nava and Gracia Lead Scoring. | True | Special Cable to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/sec-revises-way-to-file-holdings-it-issues-new-forms-and-rules-for.html | SEC REVISES WAY TO FILE HOLDINGS; It Issues New Forms and Rules for 10 Per Cent Owners and Officers of Companies. SEEKS TO END CONFUSION Reports Thus Far Found Often Defective -- Many Required Returns Thought Missing. SEC REVISES WAY TO FILE HOLDINGS | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/new-bamberger-store-building-at-asbury-park-will-be-opened-last.html | NEW BAMBERGER STORE.; Building at Asbury Park Will Be Opened Last Week in May. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/avalanches-in-austria.html | Avalanches in Austria. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/van-orman-yale-coach-former-johns-hopkins-mentor-to-direct-lacrosse.html | VAN ORMAN YALE COACH.; Former Johns Hopkins Mentor to Direct Lacrosse Team. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/gold-ruling-will-not-greatly-affect-finances-here-or-abroad-london.html | Gold Ruling Will Not Greatly Affect Finances Here or Abroad, London Holds | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/piping-rock-team-wins-beats-rockaway-and-nassau-in-fiveman-skeet.html | PIPING ROCK TEAM WINS.; Beats Rockaway and Nassau in Five-Man Skeet Shoot. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/jones-home-first-with-3-long-shots-scores-on-hey-flirt-11-to-1-in.html | JONES HOME FIRST WITH 3 LONG SHOTS; Scores on Hey Flirt, 11 to 1, in Feature of Charity Card at the Fair Grounds. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/washington-honored-by-jersey-societies-the-oranges-maplewood-and.html | WASHINGTON HONORED BY JERSEY SOCIETIES; The Oranges, Maplewood and Near-by Communities Are Represented at Service. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/rumanians-leave-jewish-committee-step-taken-in-protest-on-the.html | RUMANIANS LEAVE JEWISH COMMITTEE; Step Taken in Protest on the Latter's Opposition to World Congress Proposal. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/dr-frederick-t-fitch.html | DR. FREDERICK T, FITCH, | True | Special to THE NE7 YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/coal-firm-to-leave-grand-central-zone-koppers-company-takes-space.html | COAL FIRM TO LEAVE GRAND CENTRAL ZONE; Koppers Company Takes Space in Broad St. Building -- Other New Business Leases. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/kucharski-to-compete-here.html | Kucharski to Compete Here. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/assails-bethlen-party-eckhardt-attributes-hungarys-woes-to-former.html | ASSAILS BETHLEN PARTY.; Eckhardt Attributes Hungary's Woes to Former Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/price-index-method-changed-by-britain-board-of-trade-calculations.html | PRICE INDEX METHOD CHANGED BY BRITAIN; Board of Trade Calculations Now Based on Averages of 1930 as 100. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/bishop-le-blanc-64-i-dies-at-st-john-n-b-i-head-o-diocese-since.html | BISHOP LE BLANC, 64, i DIES AT ST. JOHN, N. B. i; Head o[ Diocese Since 1912 Had Built Hospital, Schools and Other Institutions. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/detective-freed-in-killing.html | Detective Freed in Killing. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/guild-for-blind-elects-lm-wallstein-heads-jewish-charitable.html | GUILD FOR BLIND ELECTS.; L.M. Wallstein Heads Jewish Charitable Organization. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/mrs-m-p-mcintyre.html | MRS. M. P. McINTYRE, | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/advance-in-cotton-lags-rise-has-not-followed-general-uptrend-survey.html | ADVANCE IN COTTON LAGS.; Rise Has Not Followed General Uptrend, Survey Shows. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/road-to-bridge-scanned-officials-seek-to-prevent-recurrence-of.html | ROAD TO BRIDGE SCANNED.; Officials Seek to Prevent Recurrence of Falling Boulder Fatality. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/eats-20-doughnuts-for-record.html | Eats 20 Doughnuts for Record. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/scarsdale-club-to-give-a-model-radio-program.html | Scarsdale Club to Give A 'Model Radio Program' | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/new-orleans-cotton-firm-trade-buying-and-price-fixing-buoy-prices.html | NEW ORLEANS COTTON FIRM.; Trade Buying and Price Fixing Buoy Prices With Contracts Scarce | True | Special to THE NEW YORK TIMES. | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/north-jersey-gunners-active.html | North Jersey Gunners Active. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/john-j-english.html | JOHN J. ENGLISH. | True | Special to TE NEw YORK TI3ES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/bronxville-victor-50-downs-greenwich-to-win-title-in-class-c-squash.html | BRONXVILLE VICTOR, 5-0.; Downs Greenwich to Win Title in Class C Squash Racquets. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/the-fixing-evil.html | THE "FIXING" EVIL. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/philadelphia-idle-get-no-city-relief-burden-of-providing-2500000.html | PHILADELPHIA IDLE GET NO CITY RELIEF; Burden of Providing $2,500,000 Monthly Has Fallen on State, Federal Authorities. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/casey-will-coach-boston-pro-eleven-former-harvard-mentor-signs.html | CASEY WILL COACH BOSTON PRO ELEVEN; Former Harvard Mentor Signs Two-Year Contract With National League Team. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/fraternity-a-world-need-dr-minot-simons-says-it-must-go-beyond.html | FRATERNITY A WORLD NEED; Dr. Minot Simons Says It Must Go Beyond 'Immediate' Interests. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/party-will-raise-child-health-fund-event-march-2-at-commodore-to-be.html | PARTY WILL RAISE CHILD HEALTH FUND; Event March 2 at Commodore to Be for the Benefit of Greenwich House Work. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/omahoney-here-tonight-irish-mat-star-to-meet-steele-in-garden.html | O'MAHONEY HERE TONIGHT; Irish Mat Star to Meet Steele in Garden -- Shapsky at Coliseum. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/miss-janet-stone-plans-her-bridal-will-be-married-to-edward-cox.html | MISS JANET STONE PLANS HER BRIDAL; Will Be Married to Edward Cox Brewster on Feb..25 in St. James's Church. SISTER MATRON OF-HONOR Six Other Attendants Chosen by Prospective Bride -- Bishop Brewster Will Officiate. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/bars-croton-motorists-from-racing-fire-engines.html | Bars Croton Motorists From Racing Fire Engines | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/jersey-truckers-to-reregister.html | Jersey Truckers to Re-register. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/puerto-rican-protests-speaker-of-house-urges-colleagues-to-strike.html | PUERTO RICAN PROTESTS.; Speaker of House Urges Colleagues to Strike at Sugar Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/30000-see-miller-win-american-featherweight-knocks-out-girones-in.html | 30,000 SEE MILLER WIN.; American Featherweight Knocks Out Girones in First Round. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/an-indefensible-strike.html | AN INDEFENSIBLE STRIKE. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/courage-put-first-among-the-virtues-it-is-the-only-one-that-is.html | COURAGE PUT FIRST AMONG THE VIRTUES; It Is the Only One That Is Universally Accepted, Dr. MacMullen Declares. HE DEFINES ITS MAKE-UP A Clear Conscience, Love and Faith Are Listed as Important Requisites for It. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/news-of-the-stage-the-guild-brings-forward-mr-shaws-latest-the.html | NEWS OF THE STAGE; The Guild Brings Forward Mr. Shaw's Latest -- 'The Distant Shore' off Until Thursday. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/traders-in-grain-cut-commitments-speculators-and-cash-handlers.html | TRADERS IN GRAIN CUT COMMITMENTS; Speculators and Cash Handlers Evening Up in Preparation for Gold Case Decision. BUYING POSSIBLE LATER Wheat Consumption Steady, Supplies Being Reduced -- Flour Business Active. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/obrien-successor-to-mgr-chidwick-st-michaels-pastor-is-named-by.html | O'BRIEN SUCCESSOR TO MGR. CHIDWICK; St. Michael's Pastor Is Named by Cardinal to Assume Duties at St. Agnes's. ORDER EFFECTIVE MARCH 3 Father Kiernan, the Pastor at St. Columba's and World War Chaplain, Succeeds Him. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/bockius-bush.html | Bockius -- Bush. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/stocks-weak-in-berlin-prices-decline-generally-after-early.html | STOCKS WEAK IN BERLIN.; Prices Decline Generally After Early Irregularity. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/urge-federal-fund-for-job-insurance-labor-and-welfare-leaders-would.html | URGE FEDERAL FUND FOR JOB INSURANCE; Labor and Welfare Leaders Would Substitute Plan for Wagner-Lewis Bill. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/antifascists-are-arrested.html | Anti-Fascists Are Arrested. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/crescents-clinch-title-in-hockey-down-sea-gulls-42-to-insure.html | CRESCENTS CLINCH TITLE IN HOCKEY; Down Sea Gulls, 4-2, to Insure Championship of Eastern Amateur Circuit. 14,200 WATCH STRUGGLE New Moon Team Scores in Every Period -- Bayside-Summit Tops Sands Point, 2 to 1. | True | By Thomas J. Deegan. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/cuts-in-bank-rates-awaited-in-germany-berlin-expects-a-reduction-of.html | CUTS IN BANK RATES AWAITED IN GERMANY; Berlin Expects a Reduction of One-half of Per Cent Aside From Call Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/green-opens-drive-on-company-unions-he-threatens-walkout-of-men-in.html | GREEN OPENS DRIVE ON COMPANY UNIONS; He Threatens Walkout of Men in Motor Industry if Necessary to Win. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/piano-recital-by-loesser.html | Piano Recital by Loesser. | True | H.T. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/gen-byron-dead-folifhtin-2-wars-an-aide-to-lord-roberts-in-boer.html | GEN. BYRON DEAD; FOLIfHT'N 2 WARS; An Aide to Lord Roberts in Boer Conflict at Turn of the Century. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/4000-visit-court-room-sightseers-continue-to-flock-to-scene-of.html | 4,000 VISIT COURT ROOM.; Sight-Seers Continue to Flock to Scene of Trial. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/party-friday-for-aid-society.html | Party Friday for Aid Society. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/oats-market-quiet-some-buying-by-cash-interests-reported-in-chicago.html | OATS MARKET QUIET.; Some Buying by Cash Interests Reported in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/church-devotion-urged-dr-moffat-says-it-is-essential-in-every.html | CHURCH DEVOTION URGED.; Dr. Moffat Says It Is Essential In Every Christian's Life. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/inquity-on-farley-to-be-sought-here-aldermen-to-be-asked-to-call.html | INQUITY ON FARLEY TO BE SOUGHT HERE; Aldermen to Be Asked to Call for Records on General Builders Supply Company. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/commodity-prices-lower-in-britain-economists-index-at-662-on-feb-13.html | COMMODITY PRICES LOWER IN BRITAIN; Economist's Index at 66.2 on Feb. 13 Compared With 66.6 Fortnight Before. AVERAGE RISES IN FRANCE Wholesale Figure Up 5 Points in January to 349 -- No Change Reported in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/woman-shoots-4-2-of-her-kin-dead-apparently-insane-with-worry-she.html | WOMAN SHOOTS 4; 2 OF HER KIN DEAD; Apparently Insane With Worry, She Slays Brother and Sister at Leroy, Ill. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/says-city-diverts-profits-on-water-surplus-under-higher-rate-goes.html | SAYS CITY DIVERTS PROFITS ON WATER; Surplus Under Higher Rate Goes to Maintain Other Bureaus, Accountant Alleges. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/logcabin-pioneers-of-ramapos-driven-out-by-manmade-lake-torn-from.html | Log-Cabin Pioneers of Ramapos Driven Out by Man-Made Lake; Torn From Primitive Life in Forest Clearing Only 32 Miles From New York, Bewildered Family Is Bitter at Forces That Thrust It Into Civilization. | True | By Meyer Berger. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/first-lady-cheered-by-elmira-inmates-mrs-roosevelt-in-surprise.html | FIRST LADY CHEERED BY ELMIRA INMATES; Mrs. Roosevelt, in Surprise Visit to Reformatory, Speaks to Youths on Their Education. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/miss-mary-b-collard.html | MISS MARY B. COLLARD. | True | Special to THE Nzw Yo Tnzs. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/argentina-triples-her-exports-to-us-january-total-put-at-7000-000.html | ARGENTINA TRIPLES HER EXPORTS TO U.S.; January Total Put at $7,000, 000, Against $2,300,000 in Corresponding Month of '34. MANY PRODUCTS INVOLVED Brazil Alters Exchange Decree -- Orders Tests for Imports Not Considered Bona Fide. | True | Special Cable to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/larger-payments-by-reich-remote-new-policy-on-exports-and-imports.html | LARGER PAYMENTS BY REICH REMOTE; New Policy on Exports and Imports Harmful to Holders of German Bonds. INCREASE IN SCRIP NOTED Total Outstanding Augmented by Delayed Registration for Creditors Here. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/power-union-asks-la-guardia-to-act-appeals-to-him-for-a-hearing.html | POWER UNION ASKS LA GUARDIA TO ACT; Appeals to Him for a Hearing Today to Avert Walkout at Brooklyn Edison Plant. 'CRISIS' MEETING IS CALLED Brotherhood President Assails Davidson on 'Police Power' -- Aid for 'Public' is Urged. POWER UNION ASKS LA GUARDIA TO ACT | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/italy-defeats-france-21.html | Italy Defeats France, 2-1. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/mother-tosses-baby-to-safety-at-fire-brooklyn-woman-then-leaps-from.html | MOTHER TOSSES BABY TO SAFETY AT FIRE; Brooklyn Woman Then Leaps From Her Blazing Home, Breaking an Ankle. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/capital-tense-expects-decision-on-gold-today-roosevelt-is-prepared.html | CAPITAL TENSE, EXPECTS DECISION ON GOLD TODAY; ROOSEVELT IS PREPARED; READY FOR ANY RULING Congress Is in Position for Swift Legislation if Necessary. LEADERS ARE CONFIDENT But There Is No Indication of What the Supreme Court Will Decide. MARKET TO BE PROTECTED Major Exchanges Arrange to Avert Disorder, No Matter What Opinion May Be. CAPITAL EXPECTS GOLD RULING TODAY | True | By Turner Catledge.special To the New York Times.by Turner Catledge. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/columbia-enters-54-in-meet.html | Columbia Enters 54 in Meet. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/adjustment.html | ADJUSTMENT. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/new-bond-flotation.html | NEW BOND FLOTATION. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/insurance-company-gains-lumbermens-mutual-casualtys-premium-income.html | INSURANCE COMPANY GAINS; Lumbermens Mutual Casualty's Premium Income Up in 1934. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/musical-clock-given-to-stalin.html | Musical Clock Given to Stalin. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/prisoner-hangs-himself-man-held-on-narcotic-charge-ends-life-in.html | PRISONER HANGS HIMSELF.; Man Held on Narcotic Charge Ends Life in Police Station Pen. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/hopes-of-americans-for-playoff-berth-receive-setback-as-canadiens.html | Hopes of Americans for Play-Off Berth Receive Setback as Canadiens Win; CANADIENS DEFEAT AMERICAN SIX, 3-1 | True | By Joseph C. Nichols. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/mourning-suggestion.html | Mourning Suggestion. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/duke-of-kent-drives-own-car.html | Duke of Kent Drives Own Car. | True | Special Cable to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/latest-victory-convinces-fans-cunningham-is-greatest-miler-of-all.html | Latest Victory Convinces Fans Cunningham Is Greatest Miler of All Time; HAIL CUNNINGHAM FOR GARDEN FEAT | True | By Arthur J. Daley. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/workrelief.html | WORK-RELIEF. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/dickinson-names-kahler-new-football-coach-is-engaged-under-twoyear.html | DICKINSON NAMES KAHLER.; New Football Coach Is Engaged Under Two-Year Contract. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/dr-leon-i-hale.html | DR, LEON I., HALE, | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/yale-swim-team-setting-fast-pace-elis-undefeated-in-11-years-top.html | YALE SWIM TEAM SETTING FAST PACE; Elis, Undefeated in 11 Years, Top I.S.A. Rivals With Three Triumphs. NAVY KEPT SLATE CLEAN Recorded Impressive Victory Over C.C.N.Y. -- Sheinberg of City First in Scoring. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/sorensen-annexes-norfolk-ski-jump-gets-226-points-with-leaps-of-168.html | SORENSEN ANNEXES NORFOLK SKI JUMP; Gets 226 Points With Leaps of 168 and 170 Feet to Triumph in Class A. HOLMSTROM IS RUNNER-UP 1932 Olympic Flier Scores 218.1 Tallies -- Berntsen Again Leads Class B Rivals. | True | By Frank Elkins.special To the New York Times. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/new-air-service-to-coast.html | New Air Service to Coast. | True | | C1B 253128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/good-seen-in-inequality-true-sameness-of-status-is-not-possible-dr.html | GOOD SEEN IN INEQUALITY.; True Sameness of Status Is Not Possible, Dr. Maynard Says. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/baby-bond-issue-set-for-march-1-treasury-will-sell-securities-to.html | 'BABY BOND' ISSUE SET FOR MARCH 1; Treasury Will Sell Securities to Yield 2.9 Per Cent if Held for Ten Years. $100 BOND WILL COST $75 Proportionate Basis Made for All Denominations Beginning at $25. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/silk-workers-elect-manager.html | Silk Workers Elect Manager. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/hungary-punishes-spies.html | Hungary Punishes Spies. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/gale-frees-8-balloons-candidates-for-race-torn-away-in-great-storm.html | GALE FREES 8 BALLOONS.; Candidates for Race Torn Away in Great Storm In Germany. | True | | C1B 253128 |
| 1935-02-18 | 1935-02-18 | https://www.nytimes.com/1935/02/18/archives/kluge-defeats-zilinski.html | Kluge Defeats Zilinski. | True | Special to THE NEW YORK TIMES. | C1B 253128 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/modern-trains-for-troops.html | Modern Trains for Troops. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/rangers-play-tonight-oppose-st-louis-sextet-in-league-game-at.html | RANGERS PLAY TONIGHT.; Oppose St. Louis Sextet In League Game at Garden. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/lily-pons-in-lakme-warmly-applauded-delibess-opera-sung-for-first.html | LILY PONS IN 'LAKME' WARMLY APPLAUDED; Delibes's Opera Sung for First Time This Season -- Gladys Swarthout as Mallika. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/nyu-women-beat-savage-at-swimming-capture-200yard-relay-event-to.html | N.Y.U. WOMEN BEAT SAVAGE AT SWIMMING; Capture 200-Yard Relay Event to Triumph, 31-22 -- Miss Hanf Double Victor. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/gain-by-loan-company.html | Gain by Loan Company. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/union-is-accused-of-making-strike-realty-advisory-board-says.html | UNION IS ACCUSED OF 'MAKING' STRIKE; Realty Advisory Board Says Agreement Was 'Garbled' to Provide an Excuse. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/bouchers-penalty-removed-by-league-ranger-star-regains-perfect.html | BOUCHER'S PENALTY REMOVED BY LEAGUE; Ranger Star Regains Perfect Record as Scorer's Error Is Rectified. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mosessohn-cleared-of-charges.html | Mosessohn Cleared of Charges. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/very-slow-increase-in-reichsbank-gold-little-change-for-week-in-for.html | VERY SLOW INCREASE IN REICHSBANK GOLD; Little Change for Week in Foreign Exchange Reserves -- Note Circulation Reduced. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/chief-gold-test-on-property-point-proviso-of-fundamental-law.html | CHIEF GOLD TEST ON PROPERTY POINT; Proviso of Fundamental Law Invoked Against Abrogating Clause in Securities. | True | By Rodney Bean. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/third-bob-trial-starts-march-11.html | Third Bob Trial Starts March 11 | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mrs-jane-johnson-a-hostess-in-miami-holds-large-party-honoring-sir.html | MRS. JANE JOHNSON A HOSTESS IN MIAMI; Holds Large Party Honoring Sir John and Lady Mullens and Harold Knowltons. | True | Special to THE NEW YORK TIMES. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/connecticut-sells-2000000-notes-awards-temporary-loan-to-hartford.html | CONNECTICUT SELLS $2,000,000 NOTES; Awards Temporary Loan to Hartford Banking Firm at 0.29% Discount. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/uale-gets-2-years-on-money-charge-his-second-conviction-in-24.html | UALE GETS 2 YEARS ON MONEY CHARGE; His Second Conviction in 24 Arrests -- Companion's Term Is Six Months Longer. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/sec-watches-big-traders-it-decides-against-any-action-after-noting.html | SEC WATCHES BIG TRADERS; It Decides Against Any Action After Noting Markets. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/18-issues-made-effective-total-of-11044405-in-january-registrations.html | 18 ISSUES MADE EFFECTIVE; Total Of $11,044,405 in January Registrations of Securities. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/frederick-stussy-jr-preacher-of-calvary-lutheran-church-of-brooklyn.html | FREDERICK STUSSY JR.; Preacher of Calvary Lutheran Church of Brooklyn. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/709245051-relief-paid-by-37-cities-report-to-conference-of-mayors.html | $709,245,051 RELIEF PAID BY 37 CITIES; Report to Conference of Mayors for 21 Months Includes Use of Federal Funds. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/bayonne-budget-3864757.html | Bayonne Budget $3,864,757. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/to-speed-prudence-plan-federal-court-names-ac-kiendi-to-preside-at.html | TO SPEED PRUDENCE PLAN.; Federal Court Names A.C. Kiendi to Preside at Inquiry. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/engineer-and-wife-bound-and-robbed-mr-and-mrs-cl-constant-are.html | ENGINEER AND WIFE BOUND AND ROBBED; Mr. and Mrs. C.L. Constant Are Attacked in Sleep in Their Home in Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/harvard-plays-55-tie-finishes-even-with-olympic-six-after-2.html | HARVARD PLAYS 5-5 TIE.; Finishes Even With Olympic Six After 2 Overtime Periods. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mrs-alanson-abrams.html | MRS. ALANSON ABRAMS. | True | Special to TEE NEW YORK TTES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/nyu-rally-beats-st-johns-37-to-28-trailing-at-half-violet-five.html | N.Y.U. RALLY BEATS ST. JOHN'S, 37 TO 28; Trailing at Half, Violet Five Outclasses Rivals in Final Period to Triumph. | True | By Arthur J. Daley. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/loewenfisch-tops-rjumin-at-moscow-soviet-expert-beats-rival-in-58.html | LOEWENFISCH TOPS RJUMIN AT MOSCOW; Soviet Expert Beats Rival in 58 Moves and Shares Lead in Masters' Chess. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/shipping-men-meet-today.html | Shipping Men Meet Today. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/news-of-the-stage-broadway-greets-two-premieres-this-evening-awake.html | NEWS OF THE STAGE; Broadway Greets Two Premieres This Evening, 'Awake and Sing!' and 'Cross Ruff.' | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/investments-give-pension-problem-posner-warns-teachers-board-that.html | INVESTMENTS GIVE PENSION PROBLEM; Posner Warns Teachers Board That City Bonds May Not Yield Required 4%. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/elisha-kent-kane-engineer-dies-78-son-of-a-civil-war-general-who.html | ELISHA KENT KANE, ENGINEER, DIES, 78; Son of a Civil War General Who Gave His Name to Pennsylvania Town. | True | | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/yale-vanquishes-dartmouth-3733-wins-eastern-league-game-after.html | YALE VANQUISHES DARTMOUTH, 37-33; Wins Eastern League Game After Trailing at Close of First Half, 20-19. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/plan-luncheon-bridge.html | Plan Luncheon Bridge. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/goodyears-profit-declined-in-1934-earnings-were-4553964-against.html | GOODYEAR'S PROFIT DECLINED IN 1934; Earnings Were $4,553,964, Against $6,021,535 in Previous Year. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/canadian-house-votes-job-insurance-bill-only-one-member-of-commons.html | Canadian House Votes Job Insurance Bill; Only One Member of Commons Opposes It | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mrs-charles-w-banks.html | MRS. CHARLES W. BANKS. | True | Special to TEE NEW YoRl T'ES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/caught-as-hitrun-driver-motorist-pursued-by-taxi-man-after.html | CAUGHT AS HIT-RUN DRIVER; Motorist Pursued by Taxi Man After Pedestrian Is Injured. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/article-2-no-title-mme-henrotin-of-france-defeats-mrs-bostwick-in.html | Article 2 -- No Title; Mme. Henrotin of France Defeats Mrs. Bostwick in U.S. Net Debut | True | By Allison Danzig. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/two-cents-for-transfers.html | Two Cents for Transfers. | True | JULIUS RICH. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/tense-drama-grips-300-in-court-room-hush-falls-on-notables-of.html | TENSE DRAMA GRIPS 300 IN COURT ROOM; Hush Falls on Notables of Government and Bar as the Justices Solemnly Enter. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/miss-brico-leads-women-musicians-new-orchestra-makes-debut-at-the.html | MISS BRICO LEADS WOMEN MUSICIANS; New Orchestra Makes Debut at the Town Hall, Which Is Crowded for Event. | True | H.T. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/stocks-in-london-paris-and-berlin-british-market-quiet-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet, but Generally Firm -- Credit Supply Abundant. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/ickes-is-denounced-his-attitude-toward-coal-industry-scored-by-cb.html | ICKES IS DENOUNCED.; His Attitude Toward Coal Industry Scored by C.B. Huntress. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/to-give-a-bridge-tea-mrs-jf-mcdonnell-plans-party-in-aid-of.html | TO GIVE A BRIDGE TEA.; Mrs. J.F. McDonnell Plans Party in Aid of Homeless. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/blanche-b-miller-wed-in-riverdale-barnard-alumna-married-to-acton.html | BLANCHE B. MILLER WED IN RIVERDALE; Barnard Alumna Married to Acton Griscom, Collector of Medieval Works. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/neutrals-to-rule-new-nra-boards-richberg-says-personnel-must-be.html | NEUTRALS TO RULE NEW NRA BOARDS; Richberg Says Personnel Must Be Public Officials With No Partisan Interests. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/tourists-hit-snag-in-liquor-ruling-passengers-on-cruise-ships-are.html | TOURISTS HIT SNAG IN LIQUOR RULING; Passengers on Cruise Ships Are Able to Bring In Only One Quart Duty-Free. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/tax-bureau-explains-rule-on-contributions.html | Tax Bureau Explains Rule on Contributions | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/dutch-air-passengers-increase.html | Dutch Air Passengers Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/refined-sugar-output-rises.html | Refined Sugar Output Rises. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/us-wins-a-point-at-arms-parley-committee-on-permanent-body-takes.html | U.S. WINS A POINT AT ARMS PARLEY; Committee on Permanent Body Takes American Draft as Basis of Discussion. | True | By Clarence K. Streit. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/bond-buyers-seek-nongold-issues-transactions-on-market-here-reach.html | BOND BUYERS SEEK NON-GOLD ISSUES; Transactions on Market Here Reach $18,198,500, Heaviest Trading Since Jan. 11. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/fisher-says-ruling-is-economic-justice-gold-standard-is-false-and-a.html | FISHER SAYS RULING IS 'ECONOMIC JUSTICE'; Gold Standard Is False and a New Measure of Value Is Needed, He Declares. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/starts-fight-for-child-dr-simpson-acts-in-kansas-girls-illness.html | STARTS FIGHT FOR CHILD.; Dr. Simpson Acts in Kansas -- Girl's Illness Delays Hearing. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/441104-earned-by-trust-consolidated-investment-also-gains-on.html | $441,104 EARNED BY TRUST.; Consolidated Investment Also Gains on Security Sales. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/miss-berg-scores-in-florida-golf-shoots-a-76-to-annex-medal-in.html | MISS BERG SCORES IN FLORIDA GOLF; Shoots a 76 to Annex Medal in Championship Tourney at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/income-tax-delay-favored-by-taylor-controller-says-effective-date.html | INCOME TAX DELAY FAVORED BY TAYLOR; Controller Says Effective Date Probably Will Be Extended Till May 15 or June 1. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/rise-in-retail-advertising.html | Rise in Retail Advertising. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/bmt-agreement-reported-reached-seabury-expected-to-reveal-terms-for.html | B.M.T. AGREEMENT REPORTED REACHED; Seabury Expected to Reveal Terms for Purchase by City Today or Tomorrow. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/breckihridge-dies-kentucky-editor-member-of-a-noted-family-headed.html | BRECKIHRIDGE DIES; KENTUCKY EDITOR; Member of a Noted Family Headed Lexington Herald for Nearly 40 Years. | True | Special to T NEW 0 Tzzaa. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/juiian-c-hess-artist-and-publisher-german-weekly-newspaper.html | JUI*IAN C. HESS; Artist and Publisher German Weekly Newspaper, | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/lieut-col-h-l-taylor.html | LIEUT. COL. H. L, TAYLOR. | True | SDeclal to THE Nh'W YOR, TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/chaco-foes-clash-in-crucial-battle-60000-men-are-thrown-into.html | CHACO FOES CLASH IN CRUCIAL BATTLE; 60,000 Men Are Thrown Into Struggle for Villa Montes, Bolivia's Last Base. | True | By John W. White. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/stock-market-indices-international-average-drops-in-week-from-471.html | STOCK MARKET INDICES.; International Average Drops in Week From 47.1 to 46.7, | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/harris-shreve.html | Harris -- Shreve. | True | Special to THE NEW YORK T8. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/snow-flake-ties-ice-yacht-series-prices-challenger-is-only-craft-to.html | SNOW FLAKE TIES ICE YACHT SERIES; Price's Challenger Is Only Craft to Finish in Second Race at Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/new-prison-keeper-named.html | New Prison Keeper Named. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/eleahor-garrardengaged-to-marry-georgia-girl-to-become-the-bride-of.html | ELEAHOR GARRARDENGAGED TO MARRY; Georgia Girl to Become the Bride of Lieut. James M. Callicutt, U. S. A. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/new-nra-post-here-to-mrs-rosenberg-she-is-only-woman-in-country-to.html | NEW NRA POST HERE TO MRS. ROSENBERG; She Is Only Woman in Country to Head Both State and Regional Directorships. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/fogarty-calls-rayburn-grossly-unfair-sees-small-investors-injured.html | Fogarty Calls Rayburn 'Grossly Unfair'; Sees Small Investors Injured by Utility Bill | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/city-college-to-vote-ninety-candidates-entered-for-student.html | CITY COLLEGE TO VOTE.; Ninety Candidates Entered for Student Elections Tomorrow. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/dividend-is-paid-with-radio-stock-westinghouse-electric-sends.html | DIVIDEND IS PAID WITH RADIO STOCK; Westinghouse Electric Sends Certificates to Holders of Its Securities. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/jay-gould-gave-150000-in-will-court-tennis-champion-left-this-sum.html | JAY GOULD GAVE $150,000 IN WILL; Court Tennis Champion Left This Sum Specifically to Relatives and Friends. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/abyssinia-reaches-accord-with-italy-negotiations-on-neutral-zone-in.html | ABYSSINIA REACHES ACCORD WITH ITALY; Negotiations on Neutral Zone in Somaliland Concluded, Addis Ababa Announces. | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mr-rogers-sends-sos-for-a-country-motor.html | Mr. Rogers Sends SOS For a Country Motor | True | WILL ROGERS | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/pick-quezon-for-president.html | Pick Quezon for President. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/dr-and-mrs-sheehan-hosts-at-luncheon-col-eg-ffrench-among-their.html | DR. AND MRS. SHEEHAN HOSTS AT LUNCHEON; Col. E.G. Ffrench Among Their Guests -- Dinner Parties of Last Night. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/garment-centre-most-heavily-hit-police-survey-shows-about-50.html | GARMENT CENTRE MOST HEAVILY HIT; Police Survey Shows About 50 Buildings Affected There, 60 in All Manhattan. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/col-white-defends-pwa-to-engineers-dr-steinman-however-asserts.html | COL. WHITE DEFENDS PWA TO ENGINEERS; Dr. Steinman, However, Asserts Federal Program Is Threat to Their Profession. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/goldwater-names-new-nursing-head-miss-robertson-to-take-place-of.html | GOLDWATER NAMES NEW NURSING HEAD; Miss Robertson to Take Place of Miss Rottman -- Other Changes Announced. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/the-w-f-daters-have-son.html | The W. F, Daters Have Son. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/ayres-sees-business-aid-but-says-gold-decision-will-balk-world.html | AYRES SEES BUSINESS AID.; But Says Gold Decision Will Balk World Currency Stabilization. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/albert-theodore-brady-former-states-attorney-of-anne-arundel-county.html | ALBERT THEODORE BRADY.; Former State's Attorney of Anne Arundel County, Md. | True | Special to T- NgW NORr TB. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/club-to-elect-gov-nice-national-republicans-to-make-maryland-man-a.html | CLUB TO ELECT GOV. NICE.; National Republicans to Make Maryland Man a Member. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/quotations-slump-in-berlin.html | Quotations Slump in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mrs-edmund-le-roy-dow-prominent-member-of-the-wner-colony-at-palm.html | MRS. EDMUND LE ROY DOW.; Prominent Member of the Wner Colony at Palm Beach. | True | Special to *PHm 1 No Tx. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/lehigh-coal-and-navigation.html | Lehigh Coal and Navigation. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/new-york-a-solemn-warning.html | NEW YORK.; "A Solemn Warning." | True | From The Herald Tribune (Rep.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/favors-jersey-sales-tax.html | Favors Jersey Sales Tax. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/laura-j-palmer-becomes-a-bride-daughter-of-the-former-rear-admiral.html | LAURA (J. PALMER BECOMES A BRIDE; Daughter of the Former Rear Admiral Wed to Harold N. Henry of Washington. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/100-die-as-chinese-ship-sinks.html | 100 Die as Chinese Ship Sinks. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/downtown-ac-victor32-tops-plainfield-to-gain-finals-in-squash.html | DOWNTOWN A.C. VICTOR,3-2.; Tops Plainfield to Gain Finals In Squash Racquets Play-Offs. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/gold-decision-is-acclaimed-as-reviving-the-countrys-economic.html | Gold Decision Is Acclaimed as Reviving the Country's Economic Advancement; HOUR OF CONFUSION REIGNS ON 'CHANGES | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/ship-aground-in-panama-canal.html | Ship Aground in Panama Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/congress-is-censured-it-exceeded-power-on-federal-bonds-no-suits.html | CONGRESS IS CENSURED; It Exceeded Power on Federal Bonds -- No Suits Allowed. | True | By Arthur Krock. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/miaminewark-plane-cuts-hour-from-record.html | Miami-Newark Plane Cuts Hour From Record | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/newark-uncertainty-removed.html | NEWARK.; Uncertainty Removed." | True | From The Evening News. (Ind.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/two-scantic-ships-to-be-remodeled-accommodations-for-200-will-be.html | TWO SCANTIC SHIPS TO BE REMODELED; Accommodations for 200 Will Be Provided on Minnequa and a Sister Vessel. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mrs-george-tilley.html | MRS. GEORGE TILLEY, | True | Special to THE NEW YORK TIZfES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/little-entente-body-meets.html | Little Entente Body Meets. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/cleveland-public-policy-is-served.html | CLEVELAND.; "Public Policy Is Served." | True | From The Plain Dealer (Ind. Dem.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/ronald-colmans-divorce-final.html | Ronald Colman's Divorce Final. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/museum-portrays-a-colonial-party-new-exhibit-reproduces-room-of.html | MUSEUM PORTRAYS A COLONIAL PARTY; New Exhibit Reproduces Room of Fashionable Home With Guests at Card Table. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/washington-hails-spur-to-recovery-administration-sees-stabilizing.html | WASHINGTON HAILS 'SPUR TO RECOVERY'; Administration Sees Stabilizing Effect With the New Deal Strengthened by Ruling. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/homeward-flow-of-american-capital-starts-in-london-other-nations.html | Homeward Flow of American Capital Starts in London; Other Nations Relieved; PARIS SURPRISED BY GOLD DECISION | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/germany-is-relieved-at-court-ruling-here-decision-adverse-to.html | GERMANY IS RELIEVED AT COURT RULING HERE; Decision Adverse to President's Policy Would Have Added to Debtors' Troubles. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/temple-beats-bucknell-triumphs-7128-in-basketball-as-brown-leads.html | TEMPLE BEATS BUCKNELL.; Triumphs, 71-28, In Basketball as Brown Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/baron-once-spy-jailed-sentenced-to-60-days-for-violating-order-to.html | BARON, ONCE SPY, JAILED.; Sentenced to 60 Days for Violating Order to Quit France. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/soviet-to-return-treasure.html | Soviet to Return Treasure. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/nra-label-sales-down-decrease-of-36-in-12-industries-reported-for.html | NRA LABEL SALES DOWN.; Decrease of 3.6% in 12 Industries Reported for Week. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/the-mexican-situation-majority-of-citizens-there-held-to-favor.html | THE MEXICAN SITUATION.; Majority of Citizens There Held to Favor Inquiry by Us. | True | FREDERICK VINCENT WILLIAMS. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/acquitted-in-fifth-trial-jack-pasternack-cleared-of-endorsing-check.html | ACQUITTED IN FIFTH TRIAL.; Jack Pasternack Cleared of Endorsing Check Without Authority. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/pedrick-opens-offices-his-mother-on-birthday-is-guest-of-honor-at.html | PEDRICK OPENS OFFICES.; His Mother on Birthday Is Guest of Honor at Luncheon. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/miss-cooke-gains-in-title-tourney-english-star-tops-miss-prizer-as.html | MISS COOKE GAINS IN TITLE TOURNEY; English Star Tops Miss Prizer as Atlantic Coast Squash Racquets Play Opens. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/sues-chauffeur-husband-jane-de-walden-scarlett-says-she-eloped.html | SUES CHAUFFEUR HUSBAND; Jane De Walden Scarlett Says She Eloped Under Threat. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/no-newark-strike-expected.html | No Newark Strike Expected. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/miss-le-boutillier-wins-teams-with-hall-to-take-tennis-honors-in.html | MISS LE BOUTILLIER WINS.; Teams With Hall to Take Tennis Honors in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/doctor-lays-theft-to-woman-broker-witness-charges-miss-obrien.html | DOCTOR LAYS THEFT TO WOMAN BROKER; Witness Charges Miss O'Brien Ignored Repeated Demands for Return of Securities. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/nazis-behead-two-women-betrayed-military-secrets-a-third-and-polish.html | Nazis Behead Two Women; 'Betrayed Military Secrets'; A Third and Polish Baron, Leader of Plot, Get Life -- British, Horrified, See Hitler Fearing His Own People. | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/aw-younoisdead-untuuky-senator-legislator-had-been-owner-of-circus.html | A,W. YOUNOISDEAD; UJNTUUKY SENATOR; Legislator Had Been Owner of Circus -- Ran Away From MHitary Institute, | True | Special to N YORK ir. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/nazi-police-dissolve-a-catholic-society-workers-accused-of.html | NAZI POLICE DISSOLVE A CATHOLIC SOCIETY; Workers Accused of Criticizing Government at Meetings Ostensibly Religious. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/strike-violence-decried-newark-ledger-trustees-ask-guild-to.html | STRIKE VIOLENCE DECRIED.; Newark Ledger Trustees Ask Guild to Moderate Activities. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/18-convicts-elude-oklahoma-search-fugitives-rob-homes-and-steal.html | 18 CONVICTS ELUDE OKLAHOMA SEARCH; Fugitives Rob Homes and Steal Cars as They Scatter Over State in Flight. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/nations-seek-end-of-issues-in-east-japan-and-russia-hold-talks-and.html | NATIONS SEEK END OF ISSUES IN EAST; Japan and Russia Hold Talks and Chinese Envoy Goes to Tokyo for Parley. | True | By Hugh Byas. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/lord-byng-gravely-ill-but-he-rallied-somewhat-from-heart-stroke-on.html | LORD BYNG GRAVELY ILL.; But He Rallied Somewhat From Heart Stroke on Coast. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/meyer-criticizes-policy.html | Meyer Criticizes Policy. | True | | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/phillpotts-comedy-seen-good-old-days-lacking-subtlety-says-a-london.html | PHILLPOTTS COMEDY SEEN; 'Good Old Days' Lacking Subtlety, Says a London Critic. | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/george-m-waugh-sr-retired-official-of-chocolate-firm-was-in-76th.html | GEORGE M. WAUGH SR.; Retired Official of Chocolate Firm Was In 76th Year, | True | Bpecial to T llv YOR TXS, | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/shepsky-wins-on-mat-pins-la-chappelle-in-3135-of-feature-coliseum.html | SHEPSKY WINS ON MAT.; Pins La Chappelle In 31:35 of Feature Coliseum Match. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/dance-for-rectors-fund.html | Dance for Rector's Fund. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/gold-clause-securities-of-nation.html | Gold Clause Securities of Nation | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/fewer-taxicabs-needed-present-situation-makes-for-poor-pay-and.html | FEWER TAXICABS NEEDED.; Present Situation Makes for Poor Pay and Irresponsibility. | True | RALPH N. TAYLOR. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/service-strike-is-settled-on-terms-set-by-mayor-accord-at-night.html | SERVICE STRIKE IS SETTLED ON TERMS SET BY MAYOR; ACCORD AT NIGHT PARLEY | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/women-spies-fear-told-here-by-girl-miss-steele-accused-in-same-plot.html | WOMEN SPIES FEAR TOLD HERE BY GIRL; Miss Steele, Accused in Same Plot, Describes Prisoners' Terrors in Jail. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/bridge-road-is-open-officials-deny-closing-of-approach-to-bear.html | BRIDGE ROAD IS OPEN.; Officials Deny Closing of Approach to Bear Mountain Span. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/text-of-the-supreme-courts-decision-on-the-gold-clause-in-private.html | Text of the Supreme Court's Decision on the Gold Clause in Private Obligations; TEXT OF DECISION ON PRIVATE BONDS | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/sister-irmgardis-guardian-angel-of-police-and-i-firemen-in-hoboken.html | SISTER IRMGARDIS.; , 'Guardian Angel' of Police and I Firemen In Hoboken. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/court-dissolves-radio-order.html | Court Dissolves Radio Order. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/silver-policy-seen-as-vital-to-china-consul-general-says-our-stand.html | SILVER POLICY SEEN AS VITAL TO CHINA; Consul General Says Our Stand on Issue May Transcend the Gold Decision. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/power-union-dispute-goes-to-labor-board-mayor-induces-brotherhood.html | POWER UNION DISPUTE GOES TO LABOR BOARD; Mayor Induces Brotherhood to Submit Its Grievance Over Ousting of Organizers. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/boston-dictated-by-spirit-of-the-times.html | BOSTON.; Dictated by "Spirit of the Times." | True | From The Herald (Rap.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/10-usher-owns-2-cars-after-series-of-thefts-in-theatre-he-is.html | $10 USHER OWNS 2 CARS.; After Series of Thefts in Theatre He Is Trapped as Burglar. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/franks-views-on-russia-he-sent-individual-protest-against-mass.html | FRANK'S VIEWS ON RUSSIA.; He Sent Individual Protest Against Mass Executions. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/nebraska-hails-decision.html | Nebraska Hails Decision. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/chicagoans-differ-on-the-gold-ruling-will-end-uncertainty-says.html | CHICAGOANS DIFFER ON THE GOLD RULING; Will End Uncertainty, Says Inland Steel Head -- Gen. Wood Is Pleased. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/h0g-prices-rise-cattle-are-lower-better-demand-for-fresh-pork-and.html | H0G PRICES RISE; CATTLE ARE LOWER; Better Demand for Fresh Pork and Strength in Lard Bring New Top Level. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/importing-wheat.html | IMPORTING WHEAT. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/hughes-takes-rest-by-visiting-theatre-he-laughs-heartily-as-gilbert.html | HUGHES TAKES REST BY VISITING THEATRE; He Laughs Heartily as Gilbert and Sullivan 'Gondoliers' Strive to 'Validate' Their Acts. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/city-hall-park.html | CITY HALL PARK. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/assails-coffee-scheme-brazilian-foreign-minister-says-valorization.html | ASSAILS COFFEE SCHEME.; Brazilian Foreign Minister Says Valorization Costs Millions. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/no-comment-by-hoover-no-longer-in-public-life-he-says-after-kansas.html | NO COMMENT BY HOOVER.; 'No Longer in Public Life,' He Says After Kansas Speech. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/quakes-shake-south-of-bulgaria.html | Quakes Shake South of Bulgaria | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/book-notes.html | BOOK NOTES | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/gratified-is-only-white-house-comment-president-got-gold-news-over.html | 'Gratified,' Is Only White House Comment; President Got Gold News Over Telephone | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/monroe-five-upset-by-g-washington-bows-2014-and-clinton-takes-psal.html | MONROE FIVE UPSET BY G. WASHINGTON; Bows, 20-14, and Clinton Takes P.S.A.L. Group Lead, Downing Roosevelt, 42-21. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/jersey-girl-athlete-victim-of-rifle-shot-ridgefield-girl-17-is.html | JERSEY GIRL ATHLETE VICTIM OF RIFLE SHOT; Ridgefield Girl, 17, Is Found by Mother With a Bullet Wound in Abdomen. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/nancy-hawley-a-bride-aviatrix-married-to-boris-lang-pianist-at.html | NANCY HAWLEY A BRIDE.; Aviatrix Married to Boris Lang, Pianist, at Southampton. | True | Special to THg NW YORK TIMgS. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/suit-faces-4-americans-after-tahiticannes-sail.html | Suit Faces 4 Americans After Tahiti-Cannes Sail | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/oppose-politics-in-labor-speakers-at-pulp-group-meeting-favor.html | OPPOSE POLITICS IN LABOR.; Speakers at Pulp Group Meeting Favor Collective Bargaining. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/show-boy-takes-hialeah-feature-leads-lulu-lite-to-wire-by-half.html | SHOW BOY TAKES HIALEAH FEATURE; Leads Lulu Lite to Wire by Half Length With Blessed Again Next in Mile Race. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/ayr-united-in-deadlock-plays-third-tie-with-kings-park-in-tourney.html | AYR UNITED IN DEADLOCK.; Plays Third Tie With Kings Park in Tourney -- Other Results. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/miss-radtkes-dog-is-judged-best-toy-micky-mouse-annexes-premier.html | MISS RADTKE'S DOG IS JUDGED BEST TOY; Micky Mouse Annexes Premier Award at Opening of Bloomingdale's Pet Show. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/seized-as-robber-on-death-house-tip-man-whose-name-is-withheld-is.html | SEIZED AS ROBBER ON DEATH HOUSE 'TIP'; Man Whose Name Is Withheld Is Accused as One of Hudson Valley Bank Bandits. | True | Special to THE NEW YORK TIMES. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/new-deal-upheld-by-five-of-conservative-east.html | New Deal Upheld by Five Of 'Conservative East' | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/asks-railroad-inquiry-resolution-offered-in-assembly-covers-long.html | ASKS RAILROAD INQUIRY.; Resolution Offered in Assembly Covers Long Island Line's Activity | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/army-officials-silent-decline-to-comment-on-yale-move-schedule-is.html | ARMY OFFICIALS SILENT.; Decline to Comment on Yale Move --Schedule Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mkenna-denies-part-in-the-pepper-crisis-exhead-of-exchequer-says-he.html | M'KENNA DENIES PART IN THE PEPPER CRISIS; Ex-Head of Exchequer Says He Did Not Help Manage Firm That Bought for Trust. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/foreign-protests-seen-london-believes-holders-of-us-bonds-may-ask.html | FOREIGN PROTESTS SEEN.; London Believes Holders of U.S. Bonds May Ask Official Pleas. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/police-order-sightseeing-buses-to-move-from-times-square-district.html | Police Order Sightseeing Buses to Move From Times Square District by March 15 | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/cavalcade-is-out-of-100000-stake-injured-hoof-to-prevent-colt-from.html | CAVALCADE IS OUT OF $100,000 STAKE; Injured Hoof to Prevent Colt From Racing in Santa Anita Handicap, Trainer Says. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/noted-paintings-bought-by-mellon-noted-works-came-from-the.html | NOTED PAINTINGS BOUGHT BY MELLON; Noted Works Came From the Hermitage Collection of the Russian Czars. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/14-pistols-hidden-in-chinese-cafe-police-search-also-yields.html | 14 PISTOLS HIDDEN IN CHINESE CAFE; Police Search Also Yields Ammunition Believed Stored for Future Tong Wars. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/management-unnecessary-currency-it-is-held-will-take-care-of-itself.html | MANAGEMENT UNNECESSARY.; Currency, It Is Held, Will Take Care of Itself if Allowed to Do So. | True | JOHN YEARWOOD. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/bills-are-drafted-on-court-reforms-extension-of-examinations-before.html | BILLS ARE DRAFTED ON COURT REFORMS; Extension of Examinations Before Trial Is Asked by Judicial Council. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/a-sculpture-exhibition-mrs-valentine-macy-sponsors-show-held-by.html | A SCULPTURE EXHIBITION.; Mrs. Valentine Macy Sponsors Show Held by Elizabeth Gardner. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/chivalry-costs-him-5.html | Chivalry Costs Him $5. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/to-press-dorrance-tax-case.html | To Press Dorrance Tax Case. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/schacht-warns-auto-men-says-industry-is-a-liability-to-the-reich.html | SCHACHT WARNS AUTO MEN; Says Industry Is a Liability to the Reich Unless It Sells Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/75-harlem-houses-held-out-in-strike-settlement-in-176-others-had.html | 75 HARLEM HOUSES HELD OUT IN STRIKE; Settlement in 176 Others Had Been Indicated -- Parade of Workers Orderly. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/deathrate-comparisons.html | Death-Rate Comparisons. | True | WILLIAM H. ALLEN. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/italian-press-silent-on-spies.html | Italian Press Silent on Spies. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/film-rent-contracts-upset-in-high-court-appeal-of-the-fox.html | FILM RENT CONTRACTS UPSET IN HIGH COURT; Appeal of the Fox Corporation From Minnesota Decision Is Dismissed. | True | | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/kennamer-tells-of-fatal-shooting-he-testifies-that-he-fought-with.html | KENNAMER TELLS OF FATAL SHOOTING; He Testifies That He Fought With Gorrell and Does Not Know Who Fired Pistol. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/kelayres-schools-reopen.html | Kelayres Schools Reopen. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/needlework-guild-drive-to-open-today-with-a-musicale-at-riverside.html | NEEDLEWORK GUILD DRIVE.; To Open Today With a Musicale at Riverside Church. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/scholars-in-exile.html | SCHOLARS IN EXILE. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/grain-dealing-stopped-momentary-frenzy-precedes-closing-of-chicago.html | GRAIN DEALING STOPPED.; Momentary Frenzy Precedes Closing of Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day in New York Markets | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mrs-ew-leonard-to-give-charity-tea-entertains-tomorrow-a-group.html | MRS. E.W. LEONARD TO GIVE CHARITY TEA; Entertains Tomorrow a Group Planning Benefit on March 6 for 2,600 Boys. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/cotton-up-briskly-on-gold-decision-trading-on-exchange-here-most.html | COTTON UP BRISKLY ON GOLD DECISION; Trading on Exchange Here Most Active in Months and Close Is 17 to 19 Points Higher. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/votes-mortgage-moratorium.html | Votes Mortgage Moratorium. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/portland-ore-countenancing-a-legal-wrong.html | PORTLAND, ORE.; "Countenancing a Legal Wrong." | True | From The Oregonian (Ind.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/to-honor-liner-ascania-heroes.html | To Honor Liner Ascania Heroes. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/morris-strauss.html | MORRIS STRAUSS. | True | Special to THE NEW YORK TIM. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/study-of-pacific-urged-for-nation-americans-have-an-inadequate-view.html | STUDY OF PACIFIC URGED FOR NATION; Americans Have an Inadequate View of Problems in That Area, Survey Declares. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/bridge-work-awarded-snare-corporation-gets-contract-on-triborough.html | BRIDGE WORK AWARDED.; Snare Corporation Gets Contract on Triborough Span. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/titled-legionaire-hurt-lord-edward-montagu-in-hospital-after.html | TITLED LEGIONAIRE HURT.; Lord Edward Montagu in Hospital After Joining French Service. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/distributing-tax-burden-proportional-levy-on-all-incomes-urged-to.html | DISTRIBUTING TAX BURDEN.; Proportional Levy on All Incomes Urged to Curb Extravagance. | True | J.C. MANGIN. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/united-founders-sued-for-1106886-trial-of-fraud-charges-against.html | UNITED FOUNDERS SUED FOR $1,106,886; Trial of Fraud Charges Against Investment Trust by Chicago Brokers Begins Here. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/flies-south-atlantic-again.html | Flies South Atlantic Again. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/citys-indoor-mountain-climbers-toil-on-stairs-as-elevators-halt.html | City's Indoor Mountain Climbers Toil on stairs as Elevators Halt; Clerks, Stenographers and Messengers Marooned in Lower Corridors -- Dangling Ropes Conveyed Packages to Upper Stories -- Cripples Carried by Strikers. | True | | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/steel-hearing-in-month-ohio-companies-agree-to-trial-of-merger-case.html | STEEL HEARING IN MONTH.; Ohio Companies Agree to Trial of Merger Case on Merits. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/status-of-bonds-held-abroad-is-debated-new-dollars-buy-less-of-some.html | Status of Bonds Held Abroad Is Debated; New Dollars Buy Less of Some Moneys | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/4aces-team-wins-national-trophy-defeats-whist-club-group-by-10450.html | 4-ACES TEAM WINS NATIONAL TROPHY; Defeats Whist Club Group by 10,450 Points in Final of Contract Tournament. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/reserve-balances-drop-in-the-week-increase-in-loans-and-investments.html | RESERVE BALANCES DROP IN THE WEEK; Increase in Loans and Investments Shown in Report of the Federal Board. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/foods-of-37-nations-exhibited.html | Foods of 37 Nations Exhibited. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mellon-planned-gift-of-19000000-in-art-to-nation-provisions-for.html | MELLON PLANNED GIFT OF $19,000,000 IN ART TO NATION; Provisions for Gallery in Washington Revealed in Financier's Fight on Income Tax. | True | By F. Raymond Daniell. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/quits-jewish-committee-national-council-of-young-israel-assails.html | QUITS JEWISH COMMITTEE.; National Council of Young Israel Assails Recent Policies. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/extends-time-on-uniforms.html | Extends Time on Uniforms. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/i-dr-herbert-a-pullen-past-president-of-the-american-society-of.html | i DR. HERBERT A. PULLEN.; Past President of the American Society of Orthodontists. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/findings-acclaimed-by-robinson-on-air-court-upholds-gold.html | FINDINGS ACCLAIMED BY ROBINSON ON AIR; Court Upholds Gold Legislation 'as in Interest of General Welfare,' He Says. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/eric-hossenfeider.html | ERIC HOSSENFEI-DER. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/decision-of-the-highest-court-on-validity-of-the-gold-clause-in.html | Decision of the Highest Court on Validity of the Gold Clause in Gold Certificates | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/foreign-exchange-bids-dollar-down-pound-gains-2-18-cents-here-franc.html | FOREIGN EXCHANGE BIDS DOLLAR DOWN; Pound Gains 2 1/8 Cents Here, Franc 3 5/8 Points on the Gold Decision. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/expedition-in-debt-50000-byrd-says-flagship-arrives-at-dunedin-in.html | EXPEDITION IN DEBT $50,000, BYRD SAYS; Flagship Arrives at Dunedin in Torrid Weather -- Poulter Marries Former Aide. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/panama-sees-benefit-diplomats-believe-gold-ruling-aids-rental.html | PANAMA SEES BENEFIT.; Diplomats Believe Gold Ruling Aids Rental Payment Demand. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/philadelphia-what-rights-are-secure.html | PHILADELPHIA.; "What Rights Are Secure?" | True | From the Inquirer (Rep.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/reich-in-festive-spirit.html | Reich in Festive Spirit. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/high-school-head-denies-charges-wr-hayward-through-counsel-says-he.html | HIGH SCHOOL HEAD DENIES CHARGES; W.R. Hayward, Through Counsel, Says He Will Be Cleared at Public Hearing. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/utility-adds-3-vice-president.html | Utility Adds 3 Vice President. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/edgar-bartow-nichols.html | EDGAR BARTOW NICHOLS. | True | Special to THE NEW YORK TIMES. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/investigation-of-speculators-who-corner-best-seats-for-sports.html | Investigation of Speculators Who Corner Best Seats for Sports Demanded in Albany | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/britons-put-aside-berlin-invitation-final-decision-on-talks-with.html | BRITONS PUT ASIDE BERLIN INVITATION; Final Decision on Talks With Reich to Await Visit of Sir John Simon to Paris. | True | By Frederick T. Birchall. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/widow-gets-mathews-estate.html | Widow Gets Mathews Estate. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/apartment-house-sold-on-west-side-savings-bank-conveys-flag-in.html | APARTMENT HOUSE SOLD ON WEST SIDE; Savings Bank Conveys Flag in Nineteenth Street to Operators. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/helen-grannis-dies-branch-library-head-former-red-cross-worker-had.html | HELEN GRANNIS DIES; BRANCH LIBRARY HEAD; Former Red Cross Worker Had Served in Paris, Rome and Other Cities Abroad. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/friedman-slated-to-stay-at-ccny-alumni-committee-recommends.html | FRIEDMAN SLATED TO STAY AT C.C.N.Y.; Alumni Committee Recommends Retention of Football Mentor for Next Season. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/end-of-cut-is-sought-in-fire-and-police-pay-alderman-to-present-a.html | END OF CUT IS SOUGHT IN FIRE AND POLICE PAY; Alderman to Present a Demand Today That Mayor Ask Aid for State Bill Providing It. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/baron-winner-at-squash.html | Baron Winner at Squash. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/the-moral-effect.html | THE MORAL EFFECT. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/cubans-hail-sugar-aid-many-group-to-voice-appreciation-of-benefits.html | CUBANS HAIL SUGAR AID.; Many Group to Voice Appreciation of Benefits Granted by U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/two-units-vote-merger-of-trusts-companies-controlled-by-the-equity.html | TWO UNITS VOTE MERGER OF TRUSTS; Companies Controlled by the Equity Corporation Decide to Join It. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/exchange-board-active-governors-watch-trading-but-find-action.html | EXCHANGE BOARD ACTIVE; Governors Watch Trading, but Find Action Unnecessary. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/oldest-amherst-alumnus-is-95.html | Oldest Amherst Alumnus Is 95. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/american-novelties-at-league-concert-string-quartet-by-jacobi-and.html | AMERICAN NOVELTIES AT LEAGUE CONCERT; String Quartet by Jacobi and Sonata by Sessions Heard in First of Series. | True | O.T. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/britain-horrified-by-nazi-use-of-axe-beheading-of-women-shocks.html | BRITAIN HORRIFIED BY NAZI USE OF AXE; Beheading of Women Shocks Public More Than Anything Since June Purge. | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/west-indies-plays-draw-time-limit-ends-third-cricket-test-against.html | WEST INDIES PLAYS DRAW.; Time Limit Ends Third Cricket Test Against Marylebone. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/rush-sends-stocks-soaring-in-london-buyers-in-streets-clamor-for.html | RUSH SENDS STOCKS SOARING IN LONDON; Buyers in Streets Clamor for American Shares -- Money Flows Homeward. | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mrs-vietor-gives-palm-beach-party-hostess-at-her-residence-on-via.html | MRS. VIETOR GIVES PALM BEACH PARTY; Hostess at Her Residence on Via Del Lago -- The Maurice Fatios Entertain at Villa. | True | Special to THE NEW YORK TIMES. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mortgage-issues-reorganized.html | Mortgage Issues Reorganized. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/aldare-boxes-to-a-draw-held-on-even-terms-by-anderson-in-st.html | ALDARE BOXES TO A DRAW.; Held on Even Terms by Anderson In St. Nicholas 8-Rounder. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/16-highs-for-the-year-set-in-san-francisco-buying-rush-reaches-peak.html | 16 HIGHS FOR THE YEAR SET IN SAN FRANCISCO; Buying Rush Reaches Peak Level Since July Following Decision on Gold Claims. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/falling-roof-kills-9-in-havana.html | Falling Roof Kills 9 in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/students-killed-in-clash-yugoslav-police-fire-on-embattled.html | STUDENTS KILLED IN CLASH; Yugoslav Police Fire on Embattled Montenegrins and Serbians. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/football-games-with-army-and-navy-to-alternate-on-yales-card-after.html | Football Games With Army and Navy to Alternate on Yale's Card After 1935; YALE DROPS ARMY AS ANNUAL RIVAL. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/orchestra-names-allen-as-manager-philadelphia-board-engages-new.html | ORCHESTRA NAMES ALLEN AS MANAGER; Philadelphia Board Engages New York Advertising Man to Take Judson's Place. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/saudiarabia-to-have-planes.html | Saudi-Arabia to Have Planes. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/bookplates-on-exhibition-those-of-many-famous-men-shown-in.html | BOOKPLATES ON EXHIBITION; Those of Many Famous Men Shown In Collection at N.Y.U. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/will-n-hildebrand.html | WILL N. HILDEBRAND. | True | Special to Tm Nw YORK TtaES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mortgage-act-cited-to-end-foreclosure-bronx-owner-asks-court-stay.html | MORTGAGE ACT CITED TO END FORECLOSURE; Bronx Owner Asks Court Stay Pending Possible Action by State Commission. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/massey-beats-del-genio-but-new-york-fighter-is-cheered-for-fine.html | MASSEY BEATS DEL GENIO.; But New York Fighter Is Cheered for Fine Showing -- Cool Wins. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/captain-belittles-eventful-voyage-pennsylvania-takes-man-with.html | CAPTAIN BELITTLES EVENTFUL VOYAGE; Pennsylvania Takes Man With Chicken Bone in Throat From a Freighter. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/gene-demontreville-oldtime-baseball-star-one-of-original-baltimore.html | GENE DEMONTREVILLE.; Old-Time ' Baseball Star One of Original Baltimore Orlolee. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mining-men-optimistic.html | Mining Men Optimistic. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/cloak-mens-chief-asks-nra-revision-del-monte-in-his-annual-report.html | CLOAK MEN'S CHIEF ASKS NRA REVISION; Del Monte in His Annual Report Says Most in Industry Are Operating at a Loss. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/the-gold-clause-in-company-bonds.html | THE GOLD CLAUSE IN COMPANY BONDS. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/jerseys-budget-totals-35892333-hoffman-explains-actual-rise-over.html | JERSEY'S BUDGET TOTALS $35,892,333; Hoffman Explains Actual Rise Over $22,115,814 for Last Year Is Only $597,948. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/columbia-spectator-urges-ending-relations-with-penn-as-result-of.html | Columbia Spectator Urges Ending Relations With Penn as Result of Basketball Dispute | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/muldoon-suit-settled-adopted-daughter-purchases-interest-of-former.html | MULDOON SUIT SETTLED.; Adopted Daughter Purchases Interest of Former Employe. | True | Special to THE NEW YORK TIMES. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/flees-hospital-after-operation-homesick-patient-with-grave-surgical.html | FLEES HOSPITAL AFTER OPERATION; Homesick Patient, With Grave Surgical Wound, Eludes His Nurses and Takes a Taxi. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/taxes-paid-by-mellon-by-the-associated-press.html | Taxes Paid by Mellon.; By The Associated Press. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/princeton-takes-swim-meet-4724-routs-dartmouth-as-grannis-freestyle.html | PRINCETON TAKES SWIM MEET, 47-24; Routs Dartmouth as Grannis, Free-Style Star, Scores in Two Events. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/grain-trade-halts-after-gold-ruling-exchanges-throughout-country.html | GRAIN TRADE HALTS AFTER GOLD RULING; Exchanges Throughout Country Close -- Action in Chicago Follows Sharp Run-Up. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/nazis-reject-rich-womans-gift.html | Nazis Reject Rich Woman's Gift. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/san-francisco-constitution-still-safe.html | SAN FRANCISCO.; "Constitution Still Safe." | True | From The Chronicle (Ind. Rep.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/dispossessed-ends-life-hempstead-woman-turns-on-gas-when-ordered-to.html | DISPOSSESSED, ENDS LIFE.; Hempstead Woman Turns On Gas When Ordered to Move. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/wojciech-gorski.html | WOJCIECH GORSKI. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/harvard-plans-unknown-football-schedules-completed-only-through.html | HARVARD PLANS UNKNOWN.; Football Schedules Completed Only Through 1936 Season. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/reilly-and-fisher-break-on-appeal-chief-counsels-plan-to-delay.html | REILLY AND FISHER BREAK ON APPEAL; Chief Counsel's Plan to Delay Hauptmann Plea Leads to Bitter Attack. | True | From a Staff Correspondent. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/dozen-properties-bid-in-at-auctions-eight-manhattan-parcels-and-six.html | DOZEN PROPERTIES BID IN AT AUCTIONS; Eight Manhattan Parcels and Six in the Bronx Taken Over by Plaintiffs. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/lighterthanair-craft-loss-of-macon-should-not-halt-further.html | LIGHTER-THAN-AIR CRAFT.; Loss of Macon Should Not Halt Further Experimentation. | True | F. VAN ROSSEN HOOGENDYK. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/studio-club-tea-today.html | Studio Club Tea Today. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/boy-betrays-his-father-barber-arrested-at-fire-when-son-finds-his.html | BOY BETRAYS HIS FATHER.; Barber Arrested at Fire When Son Finds His Treasures Safe. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/family-fund-grants-987000-to-agencies-total-voted-since-campaign-is.html | FAMILY FUND GRANTS $987,000 TO AGENCIES; Total Voted Since Campaign Is Now $1,925,000 -- Drive to Continue Till June. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/dinner-to-honor-wollman.html | Dinner to Honor Wollman. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/steel-output-at-491-this-week-off-17-points.html | Steel Output at 49.1% This Week, Off 1.7 Points | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/business-failures-down-number-for-nation-in-week-233-dun-bradstreet.html | BUSINESS FAILURES DOWN.; Number for Nation In Week 233, Dun & Bradstreet Report. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/judgment-of-supreme-court-in-regard-to-the-gold-clause-in.html | Judgment of Supreme Court in Regard to the Gold Clause in Government Bonds | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/501-will-compete-in-college-games-yale-with-56-men-has-biggest.html | 501 WILL COMPETE IN COLLEGE GAMES; Yale, With 56 Men, Has Biggest Entry in I.C.A.A.A.A. Meet at Garden March 2. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/miss-caroline-m-worth.html | MISS CAROLINE M. WORTH. | True | | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/treasury-bills-overbid-offer-of-75000000-brings-applications-for.html | TREASURY BILLS OVERBID.; Offer of $75,000,000 Brings Applications for $156,544,000. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/glass-drops-curb-put-in-relief-bill-amendment-limiting-payment-on.html | GLASS DROPS CURB PUT IN RELIEF BILL; Amendment Limiting Payment on Sixty-Day Idleness Is Withdrawn. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/sign-agreements-on-saar-transfer-german-and-french-envoys-to-italy.html | SIGN AGREEMENTS ON SAAR TRANSFER; German and French Envoys to Italy Act on Four Accords at Naples. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/aloysius-j-farrell.html | ALOYSIUS J. FARRELL. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/j-magruder-robbin.html | J. MAGRUDER ROBBINS, | True | Special to THE ITEW YORK 'Ig8. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/atlanta-sees-business-pickup.html | ATLANTA.; Sees Business Pickup. | True | From The Constitution (Dem.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/state-medicine-seen-by-dr-wc-rappleye-columbia-dean-at-chicago.html | STATE MEDICINE SEEN BY DR. W.C. RAPPLEYE; Columbia Dean at Chicago Predicts 85% of Service Will Be Public by 1985. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/opera-contest-started-broadcaster-offers-prizes-for-titles-to.html | OPERA CONTEST STARTED.; Broadcaster Offers Prizes for Titles to Wagner Pieces. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/stocks-jump-in-montreal-gold-decision-turns-sagging-market-to.html | STOCKS JUMP IN MONTREAL; Gold Decision Turns Sagging Market to Active Trading. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/baltimore-reasoning-is-termed-not-clear.html | BALTIMORE.; Reasoning Is Termed Not Clear. | True | From The Sun (Dem.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/banana-peel-causes-death.html | Banana Peel Causes Death. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/miners-ask-30hour-week-lewis-presents-bituminous-demands-for-pay.html | MINERS ASK 30-HOUR WEEK; Lewis Presents Bituminous Demands for Pay Rise and Contract. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Newsom -- Tufts. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/hartford-won-at-a-heavy-price.html | HARTFORD.; "Won at a Heavy Price." | True | From The Courant (Rep.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/sports-of-the-times-a-man-with-ideas.html | Sports of the Times; A Man With Ideas. | True | Reg. U.S. Pat. Off. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/dallas-texas-based-on-condition.html | DALLAS, TEXAS.; "Based on Condition." | True | From The Dallas News (Ind. Dem.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/westchester-relief-to-be-investigated-supervisors-name-committee-of.html | WESTCHESTER RELIEF TO BE INVESTIGATED; Supervisors Name Committee of Five for Task After Receipt of Many Charges. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/crescents-win-final-32-top-elizabeth-to-gain-title-in-class-b.html | CRESCENTS WIN FINAL, 3-2.; Top Elizabeth to Gain Title In Class B Squash Tennis. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/sales-of-copper-increase.html | Sales of Copper Increase. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/hughess-summary-of-decisions.html | Hughes's Summary of Decisions. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/beatrice-penrose-lists-wedding-aides-helen-howe-will-be-maid-of.html | BEATRICE PENROSE LISTS WEDDING AIDES; Helen Howe Will Be Maid of Honor at Ceremony With John Cadwalader. | True | Special to THE NIW YORK TIMES. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/3week-toy-strike-ended-workers-receive-pay-rises-and-a-40hour-5day.html | 3-WEEK TOY STRIKE ENDED; Workers Receive Pay Rises and a 40-Hour, 5-Day Basis. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/conrad-h-roser.html | CONRAD H. ROSER. | True | Special to THF. NSW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/times-have-changed-philadelphia-greets-bromfield-play.html | 'TIMES HAVE CHANGED.'; Philadelphia Greets Bromfield Play Enthusiastically. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/financial-markets-stocks-bonds-and-commodities-advance-sharply-on.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Advance Sharply on News of Decision in Gold Cases. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/schwab-at-office-on-73d-birthday-having-dropped-many-of-his-duties.html | SCHWAB AT OFFICE ON 73D BIRTHDAY; Having Dropped Many of His Duties, However, He Spends a Quiet Day. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/field-furno-in-squash-final.html | Field, Furno in Squash Final. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/associates-mourn-at-lewinsons-bier-leading-jurists-attend-rites-in.html | ASSOCIATES MOURN AT LEWINSON'S BIER; Leading Jurists Attend Rites in Temple Emanu-El for Prominent Attorney. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/the-play-bernard-shaws-the-simpleton-of-the-unexpected-isles-has.html | THE PLAY; Bernard Shaw's 'The Simpleton of the Unexpected Isles' Has World Premiere at Guild Theatre. | True | By Brooks Atkinson. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/nebraska-alumni-honor-coach-bible-cornhuskers-seek-game-with-an.html | NEBRASKA ALUMNI HONOR COACH BIBLE; Cornhuskers Seek Game With an Eastern Eleven -- 120 Are Present at Dinner Here. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/los-angeles-received-with-relief.html | LOS ANGELES.; "Received With Relief." | True | From The Times (Rep.). | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/four-taken-in-club-held-as-bookmakers-men-are-arrested-in-brooklyn.html | FOUR TAKEN IN CLUB HELD AS BOOKMAKERS; Men Are Arrested in Brooklyn Elks Home -- Betting Slips and Racing Charts Seized. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/heads-health-association.html | Heads Health Association. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/charity-workers-meet.html | Charity Workers Meet. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/roxy-bandit-got-10221-no-trace-found-of-lone-robber-who-held-up.html | ROXY BANDIT GOT $10,221.; No Trace Found of Lone Robber Who Held Up Theatre Office. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/hamilton-is-balked-on-child-labor-plan-assembly-democrats.html | HAMILTON IS BALKED ON CHILD LABOR PLAN; Assembly Democrats Steamroller His Substitute Proposal to Committee. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/reunion-of-syracuse-alumni.html | Reunion of Syracuse Alumni. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/treasury-plans-march-financing-will-follow-recent-policies-in.html | TREASURY PLANS MARCH FINANCING; Will Follow Recent Policies in Exchange Offering for $528,101,600 Notes. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mayors-announcement-of-the-terms-on-which-building-strike-was.html | Mayor's Announcement of the Terms on Which Building Strike Was Settled | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mission-party-leaves-san-juan.html | Mission Party Leaves San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/to-name-fifth-av-directors.html | To Name Fifth Av. Directors. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/to-protest-canal-tolls-delegation-going-to-albany-for-public.html | TO PROTEST CANAL TOLLS.; Delegation Going to Albany for Public Legislative Hearing. | True | | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/omahoney-tosses-steele-at-garden-4000-see-irish-heavyweight-triumph.html | O'MAHONEY TOSSES STEELE AT GARDEN; 4,000 See Irish Heavyweight Triumph Over California Veteran in 17:02. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/gold-ruling-pleases-ottawa-financiers-they-estimate-that-2000000000.html | GOLD RULING PLEASES OTTAWA FINANCIERS; They Estimate That $2,000,000,000 of Canadian Bonds Are Held in the States. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/junior-week-begins-at-columbia-today-tea-dance-at-fraternity-houses.html | JUNIOR WEEK BEGINS AT COLUMBIA TODAY; Tea Dance at Fraternity Houses to Start Festivities -- Prom to Take Place Saturday. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/wf-raskob-in-new-post-elected-secretary-of-ei-du-pont-de-nemours-co.html | W.F. RASKOB IN NEW POST.; Elected Secretary of E.I. du Pont de Nemours & Co. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/cardinal-macrory-is-welcomed-here-service-of-greeting-held-at.html | CARDINAL MACRORY IS WELCOMED HERE; Service of Greeting Held at Cathedral Upon Arrival of Irish Prelate. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/held-in-works-forgery-former-employe-also-accused-of-selling.html | HELD IN WORKS FORGERY.; Former Employe Also Accused of Selling Another's Bill. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/bomb-sent-to-long-in-mail-from-west-crudely-fashioned-package-is.html | BOMB SENT TO LONG IN MAIL FROM WEST; Crudely Fashioned Package Is Opened by Senator's Aide, but Fails to Explode. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/exiles-university-to-be-permanent-new-board-set-up-to-assure-funds.html | EXILES' UNIVERSITY TO BE PERMANENT; New Board Set Up to Assure Funds for Scholars Driven Out by the Nazis. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/constitution-gone-says-mreynolds-justice-extemporaneously-voices.html | CONSTITUTION GONE, SAYS M'REYNOLDS; Justice Extemporaneously Voices Sharp Dissent of the Minority on Gold. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/funerae-for-nun-today-service8-for-mother-miriam-regina-at.html | FUNERAE FOR NUN TODAY.; Service8 for Mother Miriam Regina at Cathedral. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/tearing-down-wages.html | "TEARING DOWN" WAGES? | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/armstrong-cork.html | Armstrong Cork. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/pineda-wins-72mile-run.html | Pineda Wins 72-Mile Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/250-loot-sold-for-8-two-high-school-boys-held-in-theft-accuse-man.html | $250 LOOT SOLD FOR $8.; Two High School Boys Held in Theft Accuse Man as Fence. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/wall-street-glad-suspense-is-ended-fa-vanderlip-holds-court-avoided.html | WALL STREET GLAD SUSPENSE IS ENDED; F.A. Vanderlip Holds Court Avoided Financial Chaos and Relieved Country. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/impetus-given-to-trade-ending-of-uncertainty-renews-advance-in.html | IMPETUS GIVEN TO TRADE; Ending of Uncertainty Renews Advance in General Activity. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mrs-joseph-gerard.html | MRS. JOSEPH GERARD. | True | Special to T N YORK Trmss. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/highlights-of-decisions.html | Highlights of Decisions | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/a-son-to-mrs-r-w-clarke.html | A Son to Mrs. R. W. Clarke. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/port-authority-hearing-jersey-inquiry-to-be-opened-monday-at.html | PORT AUTHORITY HEARING.; Jersey Inquiry to Be Opened Monday at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/may-seek-new-law-on-currency-suits-administration-leaders-consider.html | MAY SEEK NEW LAW ON CURRENCY SUITS; Administration Leaders Consider Plan to Avert Possible Future Damage Actions. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/prt-petition-is-lost-federal-judge-rejects-plea-for-deferment-of.html | P.R.T. PETITION IS LOST.; Federal Judge Rejects Plea for Deferment of Stockholders' Meeting. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/britain-appoints-7-for-arms-inouiry-following-lead-of-us-senate.html | BRITAIN APPOINTS 7 FOR ARMS INQUIRY; Following Lead of U.S. Senate MacDonald Orders Study of Private Manufacture. | True | By Charles A. Selden. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/separate-opinion-of-justice-stone.html | Separate Opinion of Justice Stone. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/jl-cassels-gets-harvard-prize.html | J.L. Cassels Gets Harvard Prize. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/gets-new-haven-health-post.html | Gets New Haven Health Post. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/ferguson-denies-liner-work-split-newport-news-head-gives-figures-to.html | FERGUSON DENIES LINER WORK 'SPLIT'; Newport News Head Gives Figures to Disprove Senate Committee's Statement. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/oaths-for-nativeborn.html | Oaths for Native-Born. | True | (Rev.) H. HAWKINS. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/gasoline-reduced-again-soconyvacuum-oil-to-make-second-price-cut-to.html | GASOLINE REDUCED AGAIN.; Socony-Vacuum Oil to Make Second Price Cut Today. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/chinese-reds-menace-missions.html | Chinese Reds Menace Missions. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/ncaa-makes-no-major-changes-in-football-rules-for-this-year-only.html | N.C.A.A. Makes No Major Changes In Football Rules for This Year; Only Minor Alterations Are Approved, Including Addition to Dead Ball Regulation to Prevent Too Hasty Whistle-Blowing -- Clarification of Code Is Attempted. | True | By Robert F. Kelley. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/some-roads-added-to-incomes-in-1934-santa-fe-atlantic-coast-line.html | SOME ROADS ADDED TO INCOMES IN 1934; Santa Fe, Atlantic Coast Line and Northern Pacific Among Those to Show Profit. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/columbia-defeats-cornell-five-4030-gains-sixth-straight-triumph-in.html | COLUMBIA DEFEATS CORNELL FIVE, 40-30; Gains Sixth Straight Triumph in League Play by Rally in Second Session. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/minority-of-four-justices-take-sharp-issue-with-majority-citing.html | Minority of Four Justices Take Sharp Issue With Majority, Citing Precedents | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/charter-reforms-urged-at-hearing-citywide-building-bureau-to.html | CHARTER REFORMS URGED AT HEARING; City-Wide Building Bureau to Replace 11 Others Proposed by Citizens Budget Groups. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/pound-was-convinced-liberty-would-last-judge-answering-a-former.html | POUND WAS CONVINCED LIBERTY WOULD LAST; Judge, Answering a Former Student, Wrote That Even the Constitution Once Was Feared. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/art-of-japanese-at-metropolitan-radiant-collection-of-textiles.html | ART OF JAPANESE AT METROPOLITAN; Radiant Collection of Textiles Opens to Public Today at the Museum. | True | By Edward Alden Jewell. | C1B 252524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/more-churchmen-fight-pension-bill-episcopal-group-which-cares-for.html | MORE CHURCHMEN FIGHT PENSION BILL; Episcopal Group Which Cares for Pastors Sees. Peril in Wagner-Lewis Measure. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/soviet-sees-plot-to-seize-ukraine-holds-germany-will-back-the-move.html | SOVIET SEES PLOT TO SEIZE UKRAINE; Holds Germany Will Back the Move, Receiving in Return the Danzig Corridor. | True | By Walter Duranty. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/commodtty-markets-all-staples-rally-sharply-on-gold-clause-decision.html | COMMODTTY MARKETS.; All Staples Rally Sharply on Gold Clause Decision -- Cash List Up With Futures. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/ruppert-to-meet-with-gehrig-to-consider-batting-stars-contract-for.html | Ruppert to Meet With Gehrig to Consider Batting Star's Contract for This Year; GEHRIG WILL MAKE SALARY PLEA TODAY | True | By James P. Dawson. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/cuban-strike-continued-students-extend-it-until-demands-are-met.html | CUBAN STRIKE CONTINUED.; Students Extend It Until Demands Are Met -- Teachers Walk Out. | True | Wireless to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/canada-steamship-lines.html | Canada Steamship Lines. | True | | C1B 252524 |
| 1935-02-19 | 1935-02-19 | https://www.nytimes.com/1935/02/19/archives/mrs-josephson-appeals-mother-would-set-aside-award-of-daughter-to.html | MRS. JOSEPHSON APPEALS.; Mother Would Set Aside Award of Daughter to Grandparents. | True | Special to THE NEW YORK TIMES. | C1B 252524 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/de-luxe-has-premiere-bromfield-and-gearon-present-play-to-boston.html | DE LUXE HAS PREMIERE.; Bromfield and Gearon Present Play to Boston Audience. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/win-back-pay-under-nra-4981-employees-get-110000-in-six-weeks-by.html | WIN BACK PAY UNDER NRA.; 4,981 Employees Get $110,000 in Six Weeks by Code Enforcement. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/inquiry-on-farley-is-denied-by-ickes-secretary-answers-long.html | INQUIRY ON FARLEY IS DENIED BY ICKES; Secretary Answers Long Resolution by Saying He Has No Data on Postoffice Head. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/nyac-veterans-meet.html | N.Y.A.C. Veterans Meet. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mrs-john-c-new.html | MRS, JOHN C, NEW. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/wagner-five-is-victor-defeats-cathedral-college-5328-as-leonard-and.html | WAGNER FIVE IS VICTOR.; Defeats Cathedral College, 53-28, as Leonard and Lewin Star. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/hoffman-scoffs-at-economy-pleas-tells-those-demanding-jersey-cut.html | HOFFMAN SCOFFS AT ECONOMY PLEAS; Tells Those Demanding Jersey Cut Costs to 'Clean Their Own Backyards.' | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/new-rome-threat-made-to-abyssinia-italy-says-strong-measures-may.html | NEW ROME THREAT MADE TO ABYSSINIA; Italy Says 'Strong Measures' May Follow if Precautionary Moves Have No Effect. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/magill-keidel.html | Magill -- Keidel | True | Special to THE NEW YORK TIMES | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/zelda-sears-dies-writer-actress-author-of-several-shows-and.html | ZELDA SEARS DIES; WRITER, ACTRESS; Author of Several Shows and Scenarios Once Newspaper Woman in Chicago. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/sales-executive-resigns-george-bijur-to-leave-bamberger-co-for.html | SALES EXECUTIVE RESIGNS.; George Bijur to Leave Bamberger & Co. for Radio Job. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mothers-give-skit-to-test-radio-aims-broadcast-childrens-drama-to.html | MOTHERS GIVE SKIT TO TEST RADIO AIMS; Broadcast Children's Drama to See if It Suits Parents' Entertainment Ideas. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mkenney-quits-post-boston-college-football-coach-accepts-school.html | M'KENNEY QUITS POST.; Boston College Football Coach Accepts School System Job. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/play-by-titheradge-is-hailed-in-london-man-of-yesterday-proves-to.html | PLAY BY TITHERADGE IS HAILED IN LONDON; ' Man of Yesterday' Proves to Be Moving Drama of a War Veteran's Experience. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ten-players-are-named-to-compete-in-national-squash-racquets-meet.html | TEN PLAYERS ARE NAMED.; To Compete in National Squash Racquets Meet at Pittsburgh. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/20-report-at-dartmouth-coach-tesreau-starts-work-with-1935-baseball.html | 20 REPORT AT DARTMOUTH.; Coach Tesreau Starts Work With 1935 Baseball Squad. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/james-mgarr-detective-in-the-bronx-had-been-twice-cited-for-bravery.html | JAMES M'GARR.; Detective In the Bronx Had Been Twice Cited for Bravery. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/grain-prices-drop-as-gold-prop-ends-traders-believe-decisions-are.html | GRAIN PRICES DROP AS GOLD PROP ENDS; Traders Believe Decisions Are Not Likely to Add Much to Speculation. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/palm-beach-sees-round-of-parties-the-leland-eggleston-cofers.html | PALM BEACH SEES ROUND OF PARTIES; The Leland Eggleston Cofers Entertain Colonists With Dinner at Capricho. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/nassau-county-bankers-meet.html | Nassau County Bankers Meet. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/south-australia-tops-victoria-at-cricket.html | South Australia Tops Victoria at Cricket | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mrs-ralph-j-hillmann.html | MRS, RALPH J. HILLMANN. | True | Special to THE NEW YORK TrMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/us-rejects-curb-on-civil-aviation-wilson-says-at-geneva-that-the.html | U.S. REJECTS CURB ON CIVIL AVIATION; Wilson Says at Geneva That the Problem Here Is Different From That in Europe. | True | Wireless to THE NEW YORK TIMES | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/parole-is-defended-as-useful-system-prison-association-says-abuse.html | PAROLE IS DEFENDED AS USEFUL SYSTEM; Prison Association Says Abuse of Power Must Not Lead to Uncontrolled Release. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/plans-army-manoeuvre-war-department-picks-pine-camp-ny-for-drill-of.html | PLANS ARMY MANOEUVRE.; War Department Picks Pine Camp, N.Y., for Drill of 60,000 Men. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/vermont-fabrics-displayed.html | Vermont Fabrics Displayed. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/100000-oil-stations-to-be-put-under-code-ickes-in-move-to-enforce.html | 100,000 OIL STATIONS TO BE PUT UNDER CODE; Ickes, in Move to Enforce Hours and Wages, Rules They Are Branches of Refineries. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/cuban-poll-in-summer-constituent-assembly-to-be-elected-between.html | CUBAN POLL IN SUMMER.; Constituent Assembly to Be Elected Between July 30 and Aug. 25. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/sublets-east-side-house.html | Sublets East Side House. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/calm-in-france-over-gold-ruling-financial-prophets-confounded-as.html | CALM IN FRANCE OVER GOLD RULING; Financial Prophets Confounded as Exchange Market Fails to Show Excitement. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/utilities-inquiry-yields-to-lehman-committee-withdraws-plan-to.html | UTILITIES INQUIRY YIELDS TO LEHMAN; Committee Withdraws Plan to Change 5% Law When He Puts His Foot Down. | True | Special to THE NEW YORK TIMES. | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/james-l-muirhead.html | JAMES L. MUIRHEAD. | True | Special to THE NEW ORK TIS. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/angina-victim-improves-doctors-believe-cleveland-man-under-new.html | ANGINA VICTIM IMPROVES.; Doctors Believe Cleveland Man Under New Operation Will Recover. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/china-purchases-silver-competes-with-us-in-world-market-to.html | CHINA PURCHASES SILVER.; Competes With U.S. In World Market to Alleviate Scarcity. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/city-to-inspect-parks-with-overhanging-rocks.html | City to Inspect Parks With Overhanging Rocks | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/pennsylvania-jobs-hold-up.html | Pennsylvania Jobs Hold Up. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/jamaica-sees-recovery-the-governor-reports-balanced-budgets-and.html | JAMAICA SEES RECOVERY.; The Governor Reports Balanced Budgets and Rise in Revenues. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/indiana-kills-betting-bill.html | Indiana Kills Betting Bill. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/cameras-record-work-under-river-sandhogs-toil-on-midtown-tunnel-in.html | CAMERAS RECORD WORK UNDER RIVER; ' Sandhogs' Toil on Midtown Tunnel in Compressed Air as Photographers Grind. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/virginia-hall-smith-selects-attendants-south-orange-girl-will-be.html | VIRGINIA HALL SMITH SELECTS ATTENDANTS; South Orange Girl Will Be Wed to Joel L.S. Reynolds April 5 at Holy Communion Church. | True | Special to the New Tim,es | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/acceptances-drop-27572532-in-month-council-notes-general-lack-of.html | ACCEPTANCES DROP $27,572,532 IN MONTH; Council Notes General Lack of Demand for Bills for Foreign Trade. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/miss-mary-p-moran-wed-to-gc-gerling-her-only-attendant-is-her.html | MISS MARY P. MORAN WED TO G.C. GERLING; Her Only Attendant Is Her Sister, Miss Virginia Moran -- C.V. Dougherty Is Best Man. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/proposes-bonds-to-pay-veterans-tydings-offers-compromise-for.html | PROPOSES BONDS TO PAY VETERANS; Tydings Offers Compromise for Negotiable Paper to Replace Certificates. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/huberman-plays-brahms-concerto-violinist-appears-as-soloist-with.html | HUBERMAN PLAYS BRAHMS CONCERTO; Violinist Appears as Soloist With Klemperer Directing Philadelphia Orchestra. | True | By Olin Downes. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/panama-expects-gold-thinks-it-will-get-higher-annuities-under.html | PANAMA EXPECTS GOLD.; Thinks It Will Get Higher Annuities Under Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/will-put-in-cooperatives-newfoundland-government-employs-expert-in.html | WILL PUT IN COOPERATIVES; Newfoundland Government Employs Expert in Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/c-ffl-billings-dead-banksr-a6-years-since-1915-he-had-been-vice.html | C, ffl, BILLINGS DEAD; BANKSR a6 YEARS; Since 1915 He Had Been Vice President of Guaranty Trust. I Company at Fifth Avenue. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/sealyham-is-best-of-275-terriers-bumbles-owned-by-bullivant-wins-on.html | SEALYHAM IS BEST OF 275 TERRIERS; Bumbles, Owned by Bullivant, Wins on Second Day of Pet Show at Bloomingdale's. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/opera-benefit-a-success-der-rosenkavalier-presented-to-brilliant.html | OPERA BENEFIT A SUCCESS; ' Der Rosenkavalier' Presented to Brilliant Social Audience. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/bronx-now-faces-a-service-strike-manhattan-quiet-union-there-to.html | BRONX NOW FACES A SERVICE STRIKE; MANHATTAN QUIET; Union There to Vote Tonight -- Agreements Expected in Brooklyn and Queens. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/two-singers-in-recital-maude-yon-steuben-and-edward-ransome-heard.html | TWO SINGERS IN RECITAL.; Maude Yon Steuben and Edward Ransome Heard in Town Hall. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/levin-is-winner-on-mat-pins-wallick-in-5216-before-3500-at.html | LEVIN IS WINNER ON MAT.; Pins Wallick in 52:16 Before 3,500 at Ridgewood Grove. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/crescent-quintet-wins-downs-columbus-council-k-of-c-by-score-of-32.html | CRESCENT QUINTET WINS.; Downs Columbus Council, K. of C., by Score of 32 to 30. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/crash-fatal-to-jersey-trooper.html | Crash Fatal to Jersey Trooper. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/john-collier.html | JOHN COLLIER, | True | Special to Tm Iq=.w YoaK Tiis. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/dr-butler-looks-for-stabilization-decision-on-gold-paves-way-for-in.html | DR. BUTLER LOOKS FOR STABILIZATION; Decision on Gold Paves Way for International Action, He Says in London. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/flight-to-protest-new-albany-bill-noted-aviators-will-soar-over.html | FLIGHT TO PROTEST NEW ALBANY BILL; Noted Aviators Will Soar Over Capitol Today in Fight on License Measure. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/3-rebels-die-in-mexican-clash.html | 3 Rebels Die in Mexican Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/war-hero-ends-his-life-wf-klatte-of-north-bergen-was-cited-for.html | WAR HERO ENDS HIS LIFE; W.F. Klatte of North Bergen Was Cited for Bravery by Pershing. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/foreign-exchanges-drop-dollar-rises-above-par-agiin-after-flurry-of.html | FOREIGN EXCHANGES DROP.; Dollar Rises Above Par Again After Flurry of Monday. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/assembly-passes-bill-aiding-labor-it-provides-jury-trial-for-those.html | ASSEMBLY PASSES BILL AIDING LABOR; It Provides Jury Trial for Those Accused of Violating Injunctions in Disputes. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/new-setup-voted-for-wilson-co-class-a-stock-eliminated-by-issues-of.html | NEW SET-UP VOTED FOR WILSON & CO.; Class A Stock Eliminated by Issues of New Common and 6% Preferred Shares. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/sports-of-the-times-turning-on-a-pivot.html | Sports of the Times; Turning on a Pivot. | True | Reg. U.S. Pat. Off. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/baklanoff-as-boris-russian-troupe-announces-full-cast-for-opera-on.html | BAKLANOFF AS BORIS.; Russian Troupe Announces Full Cast for Opera on March 1. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/4000-attend-mass-for-mother-regina-college-girls-line-aisles-of-st.html | 4,000 ATTEND MASS FOR MOTHER REGINA; College Girls Line Aisles of St. Patrick's Cathedral as Guard of Honor for Procession. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/brown-defeats-colgate-rallies-in-final-minutes-to-gain-4743.html | BROWN DEFEATS COLGATE.; Rallies in Final Minutes to Gain 47-43 Basketball Victory. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/race-meet-set-for-may-11.html | Race Meet Set for May 11. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/park-will-rebuild-large-playground-memorial-fountain-to-sophie.html | PARK WILL REBUILD LARGE PLAYGROUND; Memorial Fountain to Sophie Irene Loeb Planned in the Heckscher Tract. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/roosevelt-foes-scored-demagogues-menacing-recovery-dickinson-tells.html | ROOSEVELT FOES SCORED.; Demagogues Menacing Recovery, Dickinson Tells Paper Group. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/hoyt-at-nassau-for-racing.html | Hoyt at Nassau for Racing. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/princeton-art-show-pf-duvivier-of-new-york-wins-camera-clubs-first.html | PRINCETON ART SHOW.; P.F. Duvivier of New York Wins Camera Club's First Prize. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/rejects-child-labor-ban.html | Rejects Child Labor Ban. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/city-saved-75000000-by-gold-clause-ruling.html | City Saved $75,000,000 By Gold Clause Ruling | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/big-cotton-sales-drop-prices-hard-reaction-from-rise-following-gold.html | BIG COTTON SALES DROP PRICES HARD; Reaction From Rise Following Gold Decision Causes Losses of 9 to 14 Points. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/british-economist-fears-a-new-slump-sir-william-beveridge-cites-17.html | BRITISH ECONOMIST FEARS A NEW SLUMP; Sir William Beveridge Cites 17 Per Cent Unemployment -- Urges Prompt Solution. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/castello-annexes-junior-foils-title-touched-only-eighteen-times-in.html | CASTELLO ANNEXES JUNIOR FOILS TITLE; Touched Only Eighteen Times in Winning Six Deciding Bouts at N.Y.A.C. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/bond-collateral-reduced.html | Bond Collateral Reduced. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/toronto-repels-maroons-wins-31-though-horner-spends-17-minutes-in.html | TORONTO REPELS MAROONS; Wins, 3-1, Though Horner Spends 17 Minutes in Penalty Box. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/financial-markets-stocks-turn-heavy-as-volume-shrinks-bond-market.html | FINANCIAL MARKETS; Stocks Turn Heavy as Volume Shrinks -- Bond Market Generally Higher; Commodities Sag. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/actor-seriously-hurt-richard-bennett-father-of-film-stars-thrown.html | ACTOR SERIOUSLY HURT.; Richard Bennett, Father of Film Stars, Thrown From His Horse. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/interest-in-negro-lacking-says-wile-sociologist-criticizes-the.html | INTEREST IN NEGRO LACKING, SAYS WILE; Sociologist Criticizes the Attitude of Most White Persons at Urban League Dinner. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/steel-firm-rents-building.html | Steel Firm Rents Building. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/recent-art-shown-by-raphael-soyer-one-of-3-talented-brothers-his.html | RECENT ART SHOWN BY RAPHAEL SOYER; One of 3 Talented Brothers, His Oils at the Valentine Reveal Marked Advance. | True | By Edward Alden Jewell. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/reich-brews-war-says-soviet-envoy-london-ambassador-assails-germany.html | REICH BREWS WAR, SAYS SOVIET ENVOY; London Ambassador Assails Germany and Poland for Blocking Security Pact. | True | By Charles A. Selden. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/church-opens-community-house.html | Church Opens Community House | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/fr-sacher-to-head-city-reformatory-superintendent-of-house-of.html | F.R. SACHER TO HEAD CITY REFORMATORY; Superintendent of House of Refuge Named Warden -- W.A. Adams Gets Tombs Post. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/new-metal-shown-to-mine-engineers-aluminummonel-is-said-to-combine.html | NEW METAL SHOWN TO MINE ENGINEERS; ' Aluminum-Monel' Is Said to Combine Hardness of Steel With Heat Resistance. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/tentative-agreement-for-the-purchase-by-the-city-of-the-bmt-for.html | Tentative Agreement for the Purchase by the City of the B.M.T. for $185,000,000 Net | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/world-of-cold.html | WORLD OF COLD. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/wiley-did-not-rush-repairing-of-macon-commander-tells-naval-board.html | WILEY DID NOT RUSH REPAIRING OF MACON; Commander Tells Naval Board Replacing Girders Was Not 'Important Enough.' | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/michigan-suit-is-upheld-new-york-court-decides-brokers-must-pay.html | MICHIGAN SUIT IS UPHELD.; New York Court Decides Brokers Must Pay Detroit Client. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/lordi-triumphs-in-title-squash-seeded-star-downs-lawson-in-first.html | LORDI TRIUMPHS IN TITLE SQUASH; Seeded Star Downs Lawson in First Round of National Class B Tournament. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/seagrave-gives-data-on-united-founders-setup-of-company-and-ties.html | SEAGRAVE GIVES DATA ON UNITED FOUNDERS; Set-Up of Company and Ties With Affiliates Detailed in $1,106,886 Action. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/dar-fund-benefit-tomorrow.html | D.A.R. Fund Benefit Tomorrow | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/madeleine-slade-hurt-in-crash.html | Madeleine Slade Hurt in Crash. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/alumni-of-fordham-dine-more-than-800-attend-annual-gathering-at.html | ALUMNI OF FORDHAM DINE; More Than 800 Attend Annual Gathering at Hotel Commodore. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/yanks-sign-gehrig-for-one-year-salary-reported-to-be-30000-contract.html | Yanks Sign Gehrig for One Year; Salary Reported to Be $30,000; Contract Calls for Highest Figure in Baseball Exclusively for Playing -- Ruth, Due Buck Today, Is Expected to Discuss His Plans for Coming Season With Ruppert. | True | By James P. Dawson. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/benjamin-heyman-l-new-jersey-lawyer-was-active-in-civic-affairs.html | BENJAMIN HEYMAN.; l New Jersey Lawyer Was Active In Civic Affairs. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/us-and-japan-talk-trade-hull-tells-saito-of-our-program-for.html | U.S. AND JAPAN TALK TRADE; Hull Tells Saito of Our Program for Reciprocal Agreements. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/naval-stores.html | NAVAL STORES. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/american-metal-reports-deficit-net-loss-232485-in-1934-contrasted.html | AMERICAN METAL REPORTS DEFICIT; Net Loss $232,485 in 1934, Contrasted With $103,217 Profit in 1933. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/britain-to-have-surplus-excess-of-revenue-however-will-not-approach.html | BRITAIN TO HAVE SURPLUS.; Excess of Revenue, However, Will Not Approach Last Year's. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/republicans-ask-aid-for-child-labor-ban-ratification-is-urged-by.html | REPUBLICANS ASK AID FOR CHILD LABOR BAN; Ratification Is Urged by Club's Board Here -- Amendment Wins Columbia Faculty Poll, 12-2. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/nyu-five-plays-fordham-tonight-to-appear-in-feature-contest-of.html | N.Y.U. FIVE PLAYS FORDHAM TONIGHT; To Appear in Feature Contest of Double-Header at Madison Square Garden. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/money-and-credit-tuesday-feb-19-1935.html | MONEY AND CREDIT; Tuesday, Feb. 19, 1935. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/increases-dividend-rate.html | Increases Dividend Rate. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/speakers-dinner-at-white-house-president-and-mrs-roosevelt-hosts-to.html | SPEAKER'S DINNER AT WHITE HOUSE; President and Mrs. Roosevelt Hosts to 80 at Season's Last Official Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ellsworth-back-home-antarctic-explorer-reaches-miami-to-finance-another.html | ELLSWORTH BACK HOME.; Antarctic Explorer Reaches Miami -- To Finance Another Flight. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/all-of-days-crimes-solved.html | All of Day's Crimes Solved. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/pier-patrol-policy-set-by-port-board-hedden-urges-shipping-men-to.html | PIER PATROL POLICY SET BY PORT BOARD; Hedden Urges Shipping Men to Back Bills for Freight Storage Supervision. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/musher-drennan-is-first-rakes-huskies-next-in-sled-derby-at-buck.html | MUSHER DRENNAN IS FIRST.; Rake's Huskies Next in Sled Derby at Buck Hill Falls. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/passes-state-bank-bill-senate-acts-on-mccall-measure-widening.html | PASSES STATE BANK BILL.; Senate Acts on McCall Measure Widening Board's Powers. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/pedrick-remains-5th-av-president-association-reelects-him-though-he.html | PEDRICK REMAINS 5TH AV. PRESIDENT; Association Re-elects Him, Though He Is Forced to Give Up General Management. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/bundle-tea-today-charity-benefit-to-be-given-at-miss-edith.html | BUNDLE TEA TODAY.; Charity Benefit to Be Given at Miss Edith Scoville's Home. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/japanese-stocks-rise-hijikata-says-gold-decision-will-benefit.html | JAPANESE STOCKS RISE.; Hijikata Says Gold Decision Will Benefit Nation. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/foreign-exchange-tuesday-feb-19-1935.html | FOREIGN EXCHANGE; Tuesday, Feb. 19, 1935. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/stocks-in-london-paris-and-berlin-british-prices-close-steady-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Close Steady After Erratic Movements by International Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/kings-park-beats-ayr-21.html | King's Park Beats Ayr, 2-1. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/state-will-offer-45025000-bonds-bids-will-be-received-march-5-on.html | STATE WILL OFFER $45,025,000 BONDS; Bids Will Be Received March 5 on the Program Held Back for Decision on Gold. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/major-arthur-e-wells-electrical-engineer-served-en-mexican-border.html | MAJOR ARTHUR E. WELLS.; Electrical Engineer Served en Mexican Border and In France. | True | Special to Tg gw YoK Tr,c. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/byrd-gives-reason-for-his-lone-vigil-fear-of-temperamental-tiff.html | BYRD GIVES REASON FOR HIS LONE VIGIL; Fear of Temperamental Tiff With a Companion Led to His Isolation, He Says. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/son-born-to-ca-beckmanns.html | Son Born to C.A. Beckmanns. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/plan-for-r-hoe-co-favored-by-court-reorganization-is-tentatively.html | PLAN FOR R. HOE & CO. FAVORED BY COURT; Reorganization Is Tentatively Approved -- Creditors to Meet on April 11. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/calls-it-his-baby-but-exmayor-disowns-it.html | Calls It 'His Baby' but Ex-Mayor Disowns It | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mrs-a-hirst-appel-wife-of-retired-colonel-of-the-army-medical-corps.html | MRS. A. HIRST APPEL.; Wife of Retired Colonel of the Army Medical Corps. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/jeffords-elected-at-yale.html | Jeffords Elected at Yale. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/long-island-delay-attacked-in-board-deutsch-asks-aldermen-to-press.html | LONG ISLAND DELAY ATTACKED IN BOARD; Deutsch Asks Aldermen to Press Five-Point Program to End Tie-Ups in Storms. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/britain-will-try-admiral-in-crash-rear-admiral-bailey-and-the.html | BRITAIN WILL TRY ADMIRAL IN CRASH; Rear Admiral Bailey and the Captains of Hood and Renown to Be Court-Martialed. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/hail-gold-decision-as-spur-to-mining-western-leaders-in-industry.html | HAIL GOLD DECISION AS SPUR TO MINING; Western Leaders in Industry Say Chief Obstacle to Development Is Removed. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/seeking-a-real-demosthenes.html | Seeking a Real Demosthenes. | True | D.C. WYSOR. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/persifor-frazuer-3d-marries-mrs-isham-wedding-of-new-york-woman.html | PERSIFOR FRAZUER 3D MARRIES MRS. ISHAM; Wedding of New York Woman Takes Place in Office of Judge at Miami. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/freed-in-slaying-of-indian.html | Freed in Slaying of Indian. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/sue-to-hold-liquor-board-jobs.html | Sue to Hold Liquor Board Jobs. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/asks-federal-posts-for-two-in-jersey-senator-moore-proposes-quinn.html | ASKS FEDERAL POSTS FOR TWO IN JERSEY; Senator Moore Proposes Quinn for Attorney and McDermitt for Marshal. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/canadian-wheat-exports-drop.html | Canadian Wheat Exports Drop. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ecuador-hails-tokyo-envoy.html | Ecuador Hails Tokyo Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/brooklyn-choir-appears-choral-art-society-gives-concert-in-new.html | BROOKLYN CHOIR APPEARS.; Choral Art Society Gives Concert in New School Auditorium. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/state-care-of-sick-predicted-by-heyd-new-york-doctor-tells-medical.html | STATE CARE OF SICK PREDICTED BY HEYD; New York Doctor Tells Medical Association It Will Come Within Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/flats-in-manhattan-go-on-auction-block-mortgage-holders-buy-in.html | FLATS IN MANHATTAN GO ON AUCTION BLOCK; Mortgage Holders Buy In Eight Multi-Family Structures and Two Lofts. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/air-award-given-to-mrs-piccard-aeronautic-association-lists-her.html | AIR AWARD GIVEN TO MRS. PICCARD; Aeronautic Association Lists Her Stratosphere Flight as Feat of 1934. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/dinner-honors-henry-wollman.html | Dinner Honors Henry Wollman. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/nazis-ban-russian-tunic-even-at-carnival-balls.html | Nazis Ban Russian Tunic, Even at Carnival Balls. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mr-rogers-saw-warning-in-the-decision-on-gold.html | Mr. Rogers Saw Warning In the Decision on Gold | True | To the Editor of The New York Times: | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/miss-hornblower-engaged-to-marry-new-york-girls-troth-to-alan-ryder.html | MISS HORNBLOWER ENGAGED TO MARRY; New York Girl's Troth to Alan Ryder Breed, Broker, Is Made Public. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/iron-workers-well-groomed.html | Iron Workers Well Groomed. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/fish-is-indicted-again-accused-of-murdering-8yearold-boy-on-staten.html | FISH IS INDICTED AGAIN.; Accused of Murdering 8-Year-Old Boy on Staten Island in 1924. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/colonel-n-p-ogorman.html | COLONEL N, P, O'GORMAN, | True | Wireless to TaE NEW YORK TIM[;S. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/britons-consider-bond-action-here-but-holders-of-our-gold-clause.html | BRITONS CONSIDER BOND ACTION HERE; But Holders of Our Gold Clause Federal Loans Admit They Face Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/7-farmers-slain-in-clash-yugoslav-police-return-fire-of-mob-seeking.html | 7 FARMERS SLAIN IN CLASH; Yugoslav Police Return Fire of Mob Seeking Release of Three. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/1834-state-treaty-bridge-suit-issue-new-york-jersey-and-port.html | 1834 STATE TREATY BRIDGE SUIT ISSUE; New York, Jersey and Port Authority Join Appeal From Washington Span Decision. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ford-sells-seattle-plant.html | Ford Sells Seattle Plant. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/statements-filed-for-five-issues-of-5556250-total-4250000-of.html | STATEMENTS FILED FOR FIVE ISSUES; Of $5,556,250 Total, $4,250,000 of Securities Planned Are for Investment Trusts. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/populace-is-indifferent.html | Populace Is Indifferent. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/sterilization-bill-offered-at-albany-end-of-race-degeneration-is.html | STERILIZATION BILL OFFERED AT ALBANY; End of 'Race Degeneration' Is Goal -- Would Affect Certain Types in Institutions. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/bill-would-send-wealthiest-to-war-first-and-service-would-be-at.html | Bill Would Send Wealthiest to War First And Service Would Be at Point of Danger | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/tax-cancellation-upheld-for-emanuel-property.html | Tax Cancellation Upheld For Emanu-El Property | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/turnover-small-in-paris.html | Turnover Small in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/seat-on-coffee-exchange-down.html | Seat on Coffee Exchange Down. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/fahnestock-case-docketed.html | Fahnestock Case Docketed. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/william-j-wenzelberg-head-of-brush-manufactories-a-native-of.html | WILLIAM J. WENZELBERG.; Head of Brush Manufactories a Native of Germany, | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/twins-to-lauriston-castlemans.html | Twins to Lauriston Castlemans. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/man-held-in-parade-killing-case.html | Man Held in Parade Killing Case | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/would-widen-state-roads-brandt-urges-legislature-to-authorize-work.html | WOULD WIDEN STATE ROADS; Brandt Urges Legislature to Authorize Work on 3,700 Miles. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/paraguayans-gain-at-a-heavy-cost-5000-casualties-reported-in-bitter.html | PARAGUAYANS GAIN AT A HEAVY COST; 5,000 Casualties Reported in Bitter Four-Day Battle for Villa Montes in Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/new-midwest-plan-put-before-court-eightyear-warrants-starting-at-6.html | NEW MIDWEST PLAN PUT BEFORE COURT; Eight-Year Warrants, Starting at $6 a Share, Are Proposed by Noteholders. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/pounds-in-connecticut.html | Pounds in Connecticut. | True | JOHN E. PRIOR. | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/george-h-lins-former-new-york-insurance-broker-once-football-player.html | GEORGE H. LINS.; Former New York Insurance Broker Once Football Player. | True | Special to THE NEW YORX TDZ[ES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/early-money-muddle-beaver-skins-and-wampum-made-trouble-for-peter.html | EARLY MONEY MUDDLE.; Beaver Skins and Wampum Made Trouble for Peter Stuyvesant. | True | ALBERT ULMANN. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/stuttgart-returns-here-german-liner-has-made-cruises-in-north-sea.html | STUTTGART RETURNS HERE; German Liner Has Made Cruises in North Sea Since August. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mineworkers-back-guffeys-coal-bill-tell-senate-group-it-must-be.html | MINEWORKERS BACK GUFFEY'S COAL BILL; Tell Senate Group It Must Be Passed on the Basis of Its Conservation Features. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/15-get-harvard-awards-medical-school-gives-scholarships-to-14.html | 15 GET HARVARD AWARDS.; Medical School Gives Scholarships to 14, Fellowship to One. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/realty-tax-limit-killed-at-albany-proponents-admit-at-hearing.html | REALTY TAX LIMIT KILLED AT ALBANY; Proponents Admit at Hearing Cities Would Face Heavy Losses Under Proposal. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/burned-warning-family-street-cleaner-trapped-by-flames-in-his-28th.html | BURNED WARNING FAMILY.; Street Cleaner Trapped by Flames In His 28th Street Home. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/wallstein-quits-citizens-union-job-pressure-of-work-and-clash-on.html | WALLSTEIN QUITS CITIZENS UNION JOB; Pressure of Work and Clash on Charter Reform Cited in Counsel's Resignation. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/sprague-backs-ruling-harvard-expert-urges-advisory-opinions-on.html | SPRAGUE BACKS RULING.; Harvard Expert Urges Advisory Opinions on Legislation. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/says-miss-obrien-lied-dr-walsh-swears-she-entrusted-334000-stocks.html | SAYS MISS O'BRIEN 'LIED.'; Dr. Walsh Swears She Entrusted $334,000 Stocks to Her. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/to-seek-pw-a-funds-for-baseball-parks-major-and-minor-league.html | TO SEEK PW A FUNDS FOR BASEBALL PARKS; Major and Minor League Officials Endorse Plan to Build 500 Plants. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/frank-kauffman.html | FRANK KAUFFMAN. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/56350barrel-gain-in-oil-production-daily-output-rises-to-2567500.html | 56,350-BARREL GAIN IN OIL PRODUCTION; Daily Output Rises to 2,567,500 Barrels in Week, According to Petroleum Institute. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/world-bank-awaits-francs-from-saar-meanwhile-saarlanders-avoid.html | WORLD BANK AWAITS FRANCS FROM SAAR; Meanwhile, Saarlanders Avoid Exchange Loss -- Shipping of Their Food Products Curbed. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/common-front-is-kept.html | Common Front Is Kept. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/adolf-benard-sugar-king-ill.html | Adolf Benard, 'Sugar King,' Ill | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/3-newspaper-men-taken-into-court-jail-for-contempt-is-threatened-by.html | 3 NEWSPAPER MEN TAKEN INTO COURT; Jail for Contempt Is Threatened by Judge Hit in War on Miami Beach Crime. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/city-ac-prevails-32-beats-bayside-tc-in-eastern-squash-racquets.html | CITY A.C. PREVAILS, 3-2.; Beats Bayside T.C. in Eastern Squash Racquets Tourney. | True | | C1B253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/soviets-farmers-celebrate-success-85-per-cent-of-cultivated-land.html | SOVIET'S FARMERS CELEBRATE SUCCESS; 85 Per Cent of Cultivated Land and 80 Per Cent of Peasants Reported Collectivized. | True | By Walter Duranty. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/admiral-praises-flight-johnson-leaves-canal-zone-after-27day.html | ADMIRAL PRAISES FLIGHT.; Johnson Leaves Canal Zone After 27-Day Caribbean Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/alpha-delta-phi-gives-up-at-yale-oldest-fraternity-there-takes.html | ALPHA DELTA PHI GIVES UP AT YALE; Oldest Fraternity There Takes Final Action -- Hurt by College Unit Plan. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ferguson-defends-navy-in-ship-deals-newport-news-co-head-denies.html | FERGUSON DEFENDS NAVY IN SHIP DEALS; Newport News Co. Head Denies Officials Told Him Contracts Would Be Allocated. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/p-edward-newton.html | P. EDWARD NEWTON. | True | Special to TH IEW YOR. 'I'*DES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mrs-en-blair-gets-nra-post.html | Mrs. E.N. Blair Gets NRA Post. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/civil-works.html | CIVIL WORKS." | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/city-sales-tax-deplored-it-is-regarded-as-a-burden-laid-upon-those.html | CITY SALES TAX DEPLORED.; It Is Regarded as a Burden Laid Upon Those Who Can Least Afford It. | True | SEACLIFF. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/says-he-got-16000-to-kill-eli-daiches-robber-testifies-weitzman.html | SAYS HE GOT $16,000 TO KILL ELI DAICHES; Robber Testifies Weitzman Paid So Brother Could Get $311,000 Insurance. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/paris-and-london-firm-toward-reich-french-cabinet-makes-it-clear.html | PARIS AND LONDON FIRM TOWARD REICH; French Cabinet Makes It Clear United Front on the Peace Plans Will Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/new-utrecht-five-downs-jefferson-leaders-win-fifth-straight-in.html | NEW UTRECHT FIVE DOWNS JEFFERSON; Leaders Win Fifth Straight in Brooklyn P.S.A.L. Basketball Competition, 23-20. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/poolpease-reach-final-set-back-richards-and-miller-in-squash.html | POOL-PEASE REACH FINAL.; Set Back Richards and Miller in Squash Racquets Title Play. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/chesapeake-corporation-raises-dividend-adding-624000-to-alleghanys.html | Chesapeake Corporation Raises Dividend, Adding $624,000 to Alleghany's Income | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/attack-on-nra-voted-down.html | Attack on NRA Voted Down. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/house-group-votes-a-5000000-rise-in-funds-for-army-378699488-bill.html | HOUSE GROUP VOTES A $50,000,00 RISE IN FUNDS FOR ARMY; $378,699,488 Bill Sets in Motion Largest Defense Program Since 1921. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/two-new-dramas-open-awake-and-sing-by-the-group-theatre-and-cross.html | Two New Dramas Open -- 'Awake and Sing!' by the Group Theatre, and 'Cross Ruff.' | True | By Brooks Atkinson. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/indiana-county-would-be-state.html | Indiana County Would Be State. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ousted-students-win-hearing.html | Ousted Students Win Hearing. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mitchell-downs-hobart-rallies-to-score-by-2-and-1-in-belleair-golf.html | MITCHELL DOWNS HOBART.; Rallies to Score by 2 and 1 In Belleair Golf -- Topping Wins. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/kings-son-curtails-tour-duke-of-gloucester-not-to-visit-bermuda-or.html | KING'S SON CURTAILS TOUR; Duke of Gloucester Not to Visit Bermuda or the Bahamas. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/favorites-score-impressively-in-womens-indoor-title-tennis-miss.html | Favorites Score Impressively in Women's Indoor Title Tennis; MISS TAUBELE GOES TO QUARTER-FINAL | True | By Allison Danzig. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/alexander-h-engelke.html | ALEXANDER H. ENGELKE. | True | Special to THE NEW YORK TIES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/josephine-brown-becomes-engaged-daughter-of-state-athletic.html | JOSEPHINE BROWN BECOMES ENGAGED; Daughter of State Athletic Commissioner Will Be Wed to Lieut. R.J. Roberts. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/new-jersey-tract-of-32-acres-sold-land-along-the-susquehanna.html | NEW JERSEY TRACT OF 32 ACRES SOLD; Land Along the Susquehanna Railroad Is Near Hudson River Tunnel. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/aldermen-table-inquiry-on-farley-tammany-steamroller-buries-morris.html | ALDERMEN TABLE INQUIRY ON FARLEY; Tammany Steamroller Buries Morris Resolution Before 10 Words Are Read. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/government-seizes-75000-schultz-bonds-deposited-to-free-him-from.html | Government Seizes $75,000 Schultz Bonds, Deposited to Free Him From Albany Jail | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/plan-stratosphere-test-british-to-build-craft-that-may-be.html | PLAN STRATOSPHERE TEST; British to Build Craft That May Be Forerunner of New Type. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/plan-fishrearing-ponds-attempt-will-be-made-to-improve-catches-in.html | PLAN FISH-REARING PONDS.; Attempt Will Be Made to Improve Catches in Finger Lakes. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/tin-investigation-refused-in-britain-cunliffelister-tells-commons.html | TIN INVESTIGATION REFUSED IN BRITAIN; Cunliffe-Lister Tells Commons Monopoly in the Metal Is 'Almost Inconceivable.' | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/distributions-approved-stockholders-of-brownforman-distillery-to.html | DISTRIBUTIONS APPROVED.; Stockholders of Brown-Forman Distillery to Get Preferred Shares. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/15000000-lent-to-city-at-1-14-per-cent-for-relief.html | $15,000,000 Lent to City At 1 1/4 Per Cent for Relief | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/brandau-donlin.html | Brandau -- Donlin. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/reich-masonic-lodges-taxable.html | Reich Masonic Lodges Taxable. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/eaton-and-mellen-end-their-quarrel-county-chairman-is-appointed.html | EATON AND MELLEN END THEIR QUARREL; County Chairman Is Appointed Head of Party Publicity Throughout State. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/butler-estate-leases-garage.html | Butler Estate Leases Garage. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/dividends-by-the-rca-payment-of-4520000-on-a-preferred-includes.html | DIVIDENDS BY THE R.C.A.; Payment of $4,520,000 on A Preferred Includes Arrears. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/bonds-of-st-louis-on-market-today-syndicate-to-make-offering-of.html | BONDS OF ST. LOUIS ON MARKET TODAY; Syndicate to Make Offering of $1,700,000 -- New York State Block of $2,367,000. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/corporation-curb-offered-in-senate-decentralization-is-aim-of.html | CORPORATION CURB OFFERED IN SENATE; Decentralization Is Aim of Wheeler in Proposing a Graduated Profit Tax. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/bruin-six-sets-back-canadiens-by-3-to-1-clapper-stewart-and.html | BRUIN SIX SETS BACK CANADIENS BY 3 TO 1; Clapper, Stewart and Portland Produce Goals That Provide Victory Before 10,000. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/retail-sales-rose-3-12-billions-in-1934-all-groups-increased-their.html | RETAIL SALES ROSE 3 1/2 BILLIONS IN 1934; All Groups Increased Their Business Over 1933 -- Total Reached $28,548,000,000. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/steel-corporation-to-spend-47000000-for-modernization-of-its.html | Steel Corporation to Spend $47,000,000 For Modernization of Its Finishing Plants | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/deutsch-measure-sets-a-precedent-challenged-on-his-right-to.html | DEUTSCH MEASURE SETS A PRECEDENT; Challenged on His Right to Introduce Aldermanic Bill as He Offers Tax Amendment. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/baby-bonds-on-presses-secretary-morgeuthau-looks-on-as-printing-is.html | BABY BONDS' ON PRESSES.; Secretary Morgeuthau Looks On as Printing Is Begun. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/named-to-chicago-sec-post.html | Named to Chicago SEC Post. | True | Special to THE NEW YORK TIMES | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/weiss-estate-only-500.html | Weiss Estate Only $500. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/irving-school-tops-horace-mann-3130-loser-suffers-first-setback-of.html | IRVING SCHOOL TOPS HORACE MANN, 31-30; Loser Suffers First Setback of Season in League Game -- Other School Results. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/miss-hayemeyer-to-become-bride-the-horace-havemeyers-of-this-city.html | MISS HAYEMEYER TO BECOME BRIDE; The Horace Havemeyers of This City Announce Daughter Will Wed R.S. Perkins. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/may-change-psal-rule-new-eligibility-proposal-discussed-by-games.html | MAY CHANGE P.S.A.L. RULE; New Eligibility Proposal Discussed by Games Committee. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/morrison-holmes.html | Morrison -- Holmes. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/arrested-as-a-killer-fugitive-walks-into-policeman-who-had-hunted.html | ARRESTED AS A KILLER.; Fugitive Walks Into Policeman Who Had Hunted Him for Months. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/lackawanna-road-hit-by-high-costs-reduced-freight-rates-also-figure.html | LACKAWANNA ROAD HIT BY HIGH COSTS; Reduced Freight Rates Also Figure in Low Net Income, Davis Tells Stockholders. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/young-wife-causes-blast-by-suicide-gas-explosion-shakes-23d-st.html | YOUNG WIFE CAUSES BLAST BY SUICIDE; Gas Explosion Shakes 23d St. Building -- Fire in Apartment Is Put Out Quickly. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/nra-failed-labor-says-cigar-leader-union-chief-tells-house.html | NRA FAILED LABOR, SAYS CIGAR LEADER; Union Chief Tells House Committee Workers Therefore Must Ask 30-Hour Week. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/botwinnik-scores-in-masters-chess-soviet-champion-gains-tie-for.html | BOTWINNIK SCORES IN MASTERS' CHESS; Soviet Champion Gains Tie for First Place by Victory Over Romanowsky at Moscow. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/coyle-beats-pratt-for-class-a-crown-takes-state-squash-racquets.html | COYLE BEATS PRATT FOR CLASS A CROWN; Takes State Squash Racquets Honors in Five-Game Match at University Club. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/duke-heiress-hits-claim-mrs-jhr-cromwell-appeals-34601-income-tax.html | DUKE HEIRESS HITS CLAIM.; Mrs. J.H.R. Cromwell Appeals $34,601 Income Tax Case. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/fire-sweeps-textile-plant.html | Fire Sweeps Textile Plant. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/wagner-champions-prevailing-wage-new-yorker-tells-senate-lower-rate.html | WAGNER CHAMPIONS 'PREVAILING WAGE'; New Yorker Tells Senate Lower Rate Would Drag Down Private Pay Structure. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mrs-theodore-roosevelt-sails.html | Mrs. Theodore Roosevelt Sails, | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/apartments-rented-suites-on-park-av-and-riverside-drive-attract.html | APARTMENTS RENTED.; Suites on Park Av. and Riverside Drive Attract Tenants. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/exiles-university-praised-by-moley-as-vital-to-education-here-as.html | EXILES' UNIVERSITY PRAISED BY MOLEY; As Vital to Education Here as 'Brain Trust' Is to the Government, He Holds. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/lost-laundry-ticket-solves-burglary-leads-to-arrest-of-four-in.html | Lost Laundry Ticket Solves Burglary; Leads to Arrest of Four in Forty Crimes | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/federal-reserve-and-politics.html | Federal Reserve and Politics. | True | H.G. SMITH. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/uphill-battle-is-waged-by-rangers-to-beat-eagle-sextet-in-stirring.html | Uphill Battle Is Waged by Rangers to Beat Eagle Sextet in Stirring Game; RANGERS CONQUER ST. LOUIS BY 2 TO 1 | True | By Joseph C. Nichols. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/burnley-tops-nottsforest.html | Burnley Tops NottsForest. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/buys-shoes-for-tigers-cochrane-keeping-promise-to-reward-men-for.html | BUYS SHOES FOR TIGERS.; Cochrane Keeping Promise to Reward Men for Winning Pennant. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/broker-held-in-500-bail-rudolf-hecht-arrested-for-refusal-to.html | BROKER HELD IN $500 BAIL.; Rudolf Hecht Arrested for Refusal to Produce Books. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/depreciation-allowance-in-income-tax-explained.html | Depreciation Allowance In Income Tax Explained | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/st-patricks-successor.html | ST. PATRICK'S SUCCESSOR. | True | | C1B 253268 |